In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469444 - 10025684<br>SPENCER, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482153 - 10038393<br>SPENCER, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485480 - 10041720<br>SPENCER, KASEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485547 - 10041787<br>SPENCER, KENYA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493480 - 10047033<br>SPENCER, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464031 - 10020560<br>SPENCER, KYLE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366471 - 10188078<br>SPENCER, LAWRENCE C<br>1510 42ND ST SE APT 2<br>GRAND RAPIDS  MI  49508-3623 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2692239 - 10216127<br>SPENCER, MARIA<br>263 LINEN AVE<br>BRIDGEPORT  CT  06604-3142 | POTENTIAL REFUND CLAIM | Disputed | $211.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691538 - 10214113 SPENCER, MARIO 905 WOODMERE DR NW ATLANTA GA 30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.66 |
| 1369229 - 10185082 SPENCER, MARK 19 JEFFERSON ST JOHNSTOWN PA 15905-3427 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2328888 - 10089425 SPENCER, MARK 2391 STONEWOOD LANE LEXINGTON KY 40509 | POTENTIAL CLAIM CLAIM NUMBER - 20040822435-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1495446 - 10048713 SPENCER, MICHAEL A. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489485 - 10044189 SPENCER, MICHAEL T ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485459 - 10041699 SPENCER, OLIAN DOMINIC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480868 - 10037108 SPENCER, OLIVIA RENEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466675 - 10023204 SPENCER, RICHARD MOFFETT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653-KRH                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487810 - 10063639<br>SPENCER, ROBB ANDERSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469522 - 10025762<br>SPENCER, ROBERT DERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480122 - 10036362<br>SPENCER, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369395 - 10186718<br>SPENCER, SAMUEL<br>1124 E 30TH ST<br>ERIE  PA  16504-1357 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |
| 1499846 - 10053113<br>SPENCER, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679823 - 10222082<br>SPENCER, SEAN<br>12300 HEATHER AVE N<br>HUGO  MN  55038-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.07 |
| 2699838 - 10205620<br>SPENCER, SMITH<br>1093 HACIENDA CIRCLE<br>KISSIMMEE  FL  34741-6310 | POTENTIAL REFUND CLAIM | Disputed | $119.17 |
| 1488303 - 10064132<br>SPENCER, STEPHANIE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488303 - 10164701￼ SPENCER, STEPHANIE MARIE￼ ADDRESS ON FILE | EMPLOYEE BENEFITS￼ SHORT TERM INCENTIVE PLAN | Contingent,￼ Unliquidated | Unknown |
| 2332966 - 10093503￼ SPENCER, STEVE￼ (NOT PROVIDED)￼ (NOT PROVIDED) | POTENTIAL CLAIM￼ CLAIM NUMBER -￼ 20050119366-0001 | Contingent,￼ Disputed,￼ Unliquidated | Unknown |
| 1471250 - 10027490￼ SPENCER, STEVEN JOSEPH￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 1495890 - 10049157￼ SPENCER, TABATHA PATRICIA￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 1328213 - 10086174￼ SPENCER, TARYN L￼ ADDRESS ON FILE | EMPLOYEE BENEFITS￼ UNPAID HOURLY PTO | Contingent | $7.57 |
| 1480989 - 10037229￼ SPENCER, TORRAN JAMAR￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 1501690 - 10066655￼ SPENZIERATO, ROBERT JOSEPH￼ ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼ Unliquidated | $0.00 |
| 1461376 - 10015160￼ SPERADDIO, MARYLOU￼ ADDRESS ON FILE | WORKERS COMPENSATION￼ CLAIM NUMBER: YLH C  26614 | Contingent,￼ Disputed,￼ Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506750 - 10067369<br>SPERADDIO, MARYLOU<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495568 - 10048835<br>SPERANZA, ERIC DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494168 - 10047435<br>SPERANZA, JILLIAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472241 - 10028481<br>SPERIER, JEFFREY T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506353 - 10067270<br>SPERINGO, ERIC J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477715 - 10033955<br>SPERO, RICHARD LORING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706755 - 10137638<br>SPERRAZZA, ROSEMARIE<br>711 HILL ROAD<br>WERNERSVILLE  PA  195659799 | LITIGATION<br>CLAIM NUMBER: YLB/45553    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461511 - 10015269<br>SPERUGGIA, RICHARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20040311413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489499 - 10044203<br>SPERUGGIA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461346 - 10015161<br>SPESCHA, PAUL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YVM C 04765 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489944 - 10044519<br>SPESCHA, PAUL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690180 - 10204800<br>SPEYER, SIMONE<br>11336 NW 14TH CT<br>PEMBROKE PINES  FL  33026-2639 | POTENTIAL REFUND CLAIM | Disputed | $63.58 |
| 1366474 - 10187646<br>SPEYERER, CHARLES A<br>329 E HIGH ST<br>PHOENIXVILLE  PA  19460-3220 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1360422 - 10015536<br>SPG ARBOR WALK, L.P.<br>Attn DIANE SWEENEY<br>C/O SIMON PROPERTY GROUP<br>225 W WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113319 - 10170172<br>SPG ARBORWALK LP<br>2019 MOMENTUM PL<br>CHICAGO  IL  60689-5320 | EXPENSE PAYABLE | | $43,822.92 |
| 1360509 - 10015623<br>SPG INDEPENDENCE CENTER LLC<br>Attn JAMES<br>SIMON PROPERTY GROUP, L.P.<br>115 WEST WASHINGTON STREET<br>ATTN:  DAVID SIMON, PRESIDENT<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1132730 - 10170389<br>SPG INDEPENDENCE CENTER LLC<br>2277 PAYSPHERE CIR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $23,381.78 |
| 1361301 - 10016413<br>SPG TENNESSEE, L.P.<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706175 - 10137456<br>SPG TN - C/O SIMON PROP.<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS  IN  46204 | CODEFENDANT<br>CASE: MARY & LEE BENEDETTI V CCS,SPG TN, DBA KNOXVILLE MALL & DBA EAST TOWNE FRINGE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1165280 - 10169487<br>SPHERION<br>PO BOX 100153<br>ATLANTA  GA  30384-0153 | EXPENSE PAYABLE | | $29,932.49 |
| 1502291 - 10066875<br>SPIALEK, TAMMY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508607 - 10060827<br>SPICACCI, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679680 - 10224036<br>SPICCIATI, THOMAS<br>4310 GRANITE SHOALS<br>SAN ANTONIO  TX  78244-0000 | POTENTIAL REFUND CLAIM | Disputed | $495.65 |
| 2331429 - 10091966<br>SPICER, ABBY<br>KERNERSVILLE  NC  27284 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060121077-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366476 - 10188080<br>SPICER, DANIEL J<br>1366 EISENHOWER CIR APT 401<br>WOODBRIDGE  VA  22191-5225 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1369168 - 10186698<br>SPICER, GLORIA<br>4038 FLEWELLYN RD<br>SPRINGFIELD  TN  37172-5526 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1366475 - 10188079<br>SPICER, JOE T<br>1700 NW 187TH ST<br>MIAMI  FL  33056 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1493616 - 10066415<br>SPICER, RICHARD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493616 - 10164215<br>SPICER, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1485867 - 10042107<br>SPICER, VETELLA JAMAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329158 - 10089695<br>SPIDDLE, MATTHEW<br>534 HICKORY TRAIL DRIVE<br>NASHVILLE  TN  37209 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070320335-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691500 - 10206377<br>SPIEGEL, JACQUELY<br>2016 ALTA MEADOWS LN<br>DELRAY BEACH  FL  33444-1157 | POTENTIAL REFUND CLAIM | Disputed | $51.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653-   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483359 - 10039599<br>SPIEGEL, MATTHEW OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670114 - 10177679<br>SPIEGEL, STEVEN<br>6400 FARMINGTON ROAD<br>WEST BLOOMFIELD  MI  48322- | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2690447 - 10214872<br>SPIELDENNER, MARK<br>1958 MAIN ST<br>SARASOTA  FL  34236-5915 | POTENTIAL REFUND CLAIM | Disputed | $1,123.49 |
| 2697453 - 10213986<br>SPIELER, AUGUST<br>128 DEAN ST<br>BROOKLYN  NY  11201-0000 | POTENTIAL REFUND CLAIM | Disputed | $487.65 |
| 2701202 - 10207573<br>SPIERS, CHRIS A<br>264 LEIGH LN<br>SHREVEPORT  LA  71118 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 2335295 - 10181791<br>SPIERS, CHRIS A<br>264 LEIGH LN<br>SHREVEPORT  LA  71118 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 1478840 - 10035080<br>SPIESS, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490585 - 10044990<br>SPIETZ, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483062 - 10039302<br>SPIKE, JUSTIN RAWLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683304 - 10219689<br>SPIKER, DONALD<br>12209 RANBURNE RD.<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.00 |
| 2700039 - 10211538<br>SPIKER, DREW<br>1203 WASHINGTON BLVD<br>HUNTINGTON  WV  25701-4007 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 2702318 - 10209885<br>SPILKA, JAMES<br>25117 CROWLEY ST<br>TAYLOR  MI  48180-2008 | POTENTIAL REFUND CLAIM | Disputed | $38.07 |
| 1366477 - 10184776<br>SPILKA, MARTIN J<br>6227 GOLF VILLAS DR<br>BOYNTON BEACH  FL  33437-4119 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1471188 - 10027428<br>SPILLER, DARIUS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489718 - 10044349<br>SPILLER, DARREN TRAVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463915 - 10020444<br>SPILLMAN, ZACHARY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502415 - 10055342<br>SPILLNER, CHARLES RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497355 - 10050622<br>SPILOTRO, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697760 - 10214813<br>SPINDLER, BRUCE<br>4290 PARK PL<br>CROWN POINT  IN  46307 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1465276 - 10021805<br>SPINDT, RYAN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480083 - 10036323<br>SPINELLI, ROBERT MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475724 - 10031964<br>SPINGSTEEN, RICHARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684894 - 10217177<br>SPINK, JASON<br>161 WOODRIDGE TRAIL<br>SANFORD  FL  32771-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.02 |
| 1502955 - 10067132<br>SPINKS, SHAUN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664324 - 10101515<br>SPIRIT HALLOWEEN<br>1003 HARVEY ROAD<br>COLLEGE STATION  TX  77840 | SUBTENANT RENTS | Contingent | $14,250.00 |
| 2700939 - 10211394<br>SPIRITO, TOM<br>471 ALGERINE ST<br>AFTON  NY  13730-2207 | POTENTIAL REFUND CLAIM | Disputed | $246.61 |
| 1499620 - 10052887<br>SPIRRA, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503824 - 10056523<br>SPISAK, CHRIS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331083 - 10091620<br>SPISHAK, JOSHUA<br>232 WOODBERRY LANE<br>APT 110<br>WINCHESTER  VA  22601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050210000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483703 - 10039943<br>SPITALE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481986 - 10038226<br>SPITALE, MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469741 - 10025981<br>SPITLER, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361007 - 10016119<br>SPITZER FAMILY INVESTMENTS, LLC<br>PO BOX 3601<br>TELLURIDE   CO  81435 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670334 - 10180342<br>SPITZER, CATHY<br>614 GARRISON RD APT 3D<br>BATTLE CREEK  MI  49017 4550 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2689838 - 10209068<br>SPITZER, DANIEL<br>4206 HELENE PL<br>VALRICO  FL  33594-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.65 |
| 1471544 - 10027784<br>SPIVA, NICHOLAS LOAGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490753 - 10045108<br>SPIVACK, JOSH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332032 - 10092569<br>SPIVEY, ANTHONY<br>8521 GREY FOREST DR<br>TALLAHASSEE  FL  32311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017621-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505834 - 10058533<br>SPIVEY, DASHAUN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470376 - 10026616<br>SPIVEY, JUSTIN CONTRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369457 - 10188401<br>SPIVEY, KATHLEEN<br>7590 LACY DR<br>MYRTLE BEACH  SC  29588-6535 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 1499779 - 10053046<br>SPIVEY, LARESA AIRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481782 - 10038022<br>SPIVEY, MIGUEL LORAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064936 - 10086160<br>SPIVEY, OLIN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.41 |
| 1490237 - 10065369<br>SPIVEY, THOMAS N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490237 - 10164853<br>SPIVEY, THOMAS N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366478 - 10188081<br>SPIZZIRRI, MICHAEL S<br>12224 FAIRWAY CIR<br>BLUE ISLAND  IL  60406-3611 | POTENTIAL REFUND CLAIM | Disputed | $21.17 |
| 1474923 - 10031163<br>SPLAND, MILTON THURSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481640 - 10037880<br>SPLAWN, LARRY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483841 - 10040081<br>SPLAWSKI, JOSEPH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494584 - 10047851<br>SPLETZER, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664929 - 10179873<br>SPLINTER, STEPHANI<br>2542 A S BURRELL ST<br>MILWAUKEE  WI  532070000 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1464272 - 10020801<br>SPOHN, KIMBERLY FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707674 - 10140038<br>SPOKANE COUNTY WATER DIST #3<br>P.O. BOX 11187<br>SPOKANE  WA  99211 | UTILITIES | | $42.72 |
| 1210635 - 10169437<br>SPOKESMAN REVIEW<br>BOX 1906<br>SPOKANE  WA  99210-1906 | EXPENSE PAYABLE | | $27,001.00 |
| 1483220 - 10039460<br>SPOLLEN, SHANE LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480432 - 10036672<br>SPONAAS, SCOTT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692324 - 10213624<br>SPONAUGLE, MICHAEL<br>301 HARBOR POINT DR<br>MOUNT PLEASANT  SC  29464 | POTENTIAL REFUND CLAIM | Disputed | $156.16 |
| 1480484 - 10036724<br>SPONSELLER, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688954 - 10217237<br>SPOONER, DAVID<br>205 MILLER STREET<br>LUDLOW  MA | POTENTIAL REFUND CLAIM | Disputed | $101.96 |
| 1504691 - 10057390<br>SPOONT, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482769 - 10039009<br>SPORMAN, RODNEY ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329127 - 10189642<br>SPORRER, MATTHEW JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.40 |
| 2333043 - 10093580<br>SPORTELLI, CHEZ<br>635 HILL CREST BLVD<br>PHILLIPSBURG  NJ  8865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070760145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664315 - 10101474<br>SPORTS AUTHORITY, THE<br>Attn GENERAL COUNSEL<br>1050 W. HAMPDEN AVENUE<br>ENGLEWOOD  CO  80110 | SUBTENANT RENTS | Contingent | $49,976.24 |
| 2690000 - 10208691<br>SPORTSMAN, TROY<br>24103 S CANAL RD<br>CHANNAHON  IL  60410-9328 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1470115 - 10026355<br>SPOTTSVILLE, SIMONE SIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490741 - 10045096<br>SPRADLEY, STEPHEN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489414 - 10065149<br>SPRADLIN, JARED RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664868 - 10177242<br>SPRADLIN, JOSHUA<br>6821 W. ADLER ST.<br>MILWAUKEE  WI  532140000 | POTENTIAL REFUND CLAIM | Disputed | $101.24 |
| 2684294 - 10221790<br>SPRADLIN, WILL<br>23301 BOBWHITE DR.<br>EDMOND  OK  73003-0000 | POTENTIAL REFUND CLAIM | Disputed | $305.80 |
| 1488717 - 10064546<br>SPRADLING, BRYCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483039 - 10039279<br>SPRADLING, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467936 - 10166260<br>SPRAGG, HORACIO FRANCISCO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467936 - 10063590<br>SPRAGG, HORACIO FRANCISCO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490538 - 10065460<br>SPRAGGS, FREDERICK DALTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682726 - 10223570<br>SPRAGUE, JOSHUA<br>609 LIBERTY STREET<br>APT. 6<br>PAINESVILLE  OH  44077-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.56 |
| 1472035 - 10028275<br>SPRAGUE, RANDALL ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691978 - 10210722<br>SPRAGUE, WILLIAM<br>21211 MARSH HAWK DR<br>LAND O LAKES  FL  34638-3364 | POTENTIAL REFUND CLAIM | Disputed | $609.88 |
| 2683808 - 10223207<br>SPRANCE, CHRISTOPHER<br>153 D IVYSTONE DR<br>MYRTLE BEACH  SC  29588-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480177 - 10036417<br>SPRICH, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482213 - 10038453<br>SPRIGGS, CARLTON LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681286 - 10219494<br>SPRIGGS, KRYSTAL<br>1604 ROXANNA RD<br>WASHINGTON  DC  00002-0012 | POTENTIAL REFUND CLAIM | Disputed | $120.48 |
| 1495791 - 10049058<br>SPRIGGS- DUNCAN, GARRETT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332477 - 10093014<br>SPRINCE, JEREMY<br>101 ROGERS ROAD<br>CENTER BARNSTEAD  NH  3225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136342 - 10170570<br>SPRING HILL DEVELOPMENT PARTNERS<br>201 SUMMIT VIEW DR<br>STE 110<br>BRENTWOOD  TN  37027 | EXPENSE PAYABLE | | $14,612.73 |
| 1361079 - 10016191<br>SPRING HILL DEVELOPMENT PARTNERS<br>GP<br>C/O GBT REALTY CORP<br>201 SUMMIT VIEW DR., SUITE 110<br>BRENTWOOD  TN  37027 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707675 - 10140039<br>SPRING HILL WATER WORKS, TN<br>P.O. BOX 789<br>SPRING HILL  TN  37174 | UTILITIES | | $125.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694422 - 10207997<br>SPRING MEADOW<br>430 ADAMS RUN RD<br>BEDFORD  PA  15522-7145 | POTENTIAL REFUND CLAIM | Disputed | $109.49 |
| 1084729 - 10085866<br>SPRING, DANIEL STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.27 |
| 1508241 - 10060461<br>SPRING, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664652 - 10177742<br>SPRINGER, BRENDA K<br>822 S 39TH ST<br>LOUISVILLE  KY  40211-2820 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1471918 - 10028158<br>SPRINGER, BRENT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1269525 - 10190030<br>SPRINGER, BRIAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.75 |
| 1366479 - 10186408<br>SPRINGER, BURTON A<br>4515 OAKGLEN RD<br>LAKELAND  FL  33813-1829 | POTENTIAL REFUND CLAIM | Disputed | $54.98 |
| 1470751 - 10026991<br>SPRINGER, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668180 - 10178592<br>SPRINGER, GILBERT<br>2 EMS B6B LN<br>LEESBURG  IN  465388967 | POTENTIAL REFUND CLAIM | Disputed | $15.18 |
| 2328329 - 10088866<br>SPRINGER, JAMES<br>6315 BEAVER RD<br>LEVELLAND  TX  79336 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040802707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493133 - 10066054<br>SPRINGER, JAMES B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329176 - 10089713<br>SPRINGER, KRISTIE<br>18050 BARIGER<br>SOUTH BEND  IN  46637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061053510-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706893 - 10137776<br>SPRINGER, MARLENE<br>50 FOREST STREET<br>STAMFORD  CT  06901 | LITIGATION<br>CLAIM NUMBER: YLB/56899    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692133 - 10204948<br>SPRINGER, RAYMOND<br>26 WHIPPORWILL DR<br>LANCASTER  PA  17603-9687 | POTENTIAL REFUND CLAIM | Disputed | $72.57 |
| 1498907 - 10052174<br>SPRINGER, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743850 - 10176845<br>SPRINGFIELD PEDIATRICS<br>190 MEISEL AVE<br>SPRINGFIELD  NJ  7081 | POTENTIAL REFUND CLAIM | Disputed | $269.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707677 - 10140041<br>SPRINGFIELD WATER & SEWER<br>COMMISSION<br>P.O. BOX 3688<br>SPRINGFIELD  MA  1101 | UTILITIES | | $163.36 |
| 2664498 - 10177729<br>SPRINGFIELD, CLYDE<br>2404 SKYLAND PL SE<br>WASHINGTON  DC  20020-3413 | POTENTIAL REFUND CLAIM | Disputed | $0.59 |
| 1369470 - 10182634<br>SPRINGS, GEORGIA<br>35 PRITCHARD FARMS RD<br>BLUFFTON  SC  29910-6726 | POTENTIAL REFUND CLAIM | Disputed | $3.56 |
| 1484759 - 10040999<br>SPRINGSTEEN, STACY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058608 - 10086164<br>SPRINKLE, DANIEL RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.30 |
| 1489517 - 10165120<br>SPRINKLE, LESLIE TURNS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489517 - 10065182<br>SPRINKLE, LESLIE TURNS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744442 - 10169277<br>SPRINT<br>PO BOX 660092<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $468.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744479 - 10169332<br>SPRINT<br>PO BOX 219100<br>KANSAS CITY   MO   64121-9505 | TELECOM UTILITY PAYABLE | | $2.78 |
| 1467798 - 10024110<br>SPROAT, JEFFREY BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366480 - 10183178<br>SPROAT, KEITH R<br>10108 BERRYMEADE PL<br>GLEN ALLEN   VA   23060-2315 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1489702 - 10065228<br>SPROUSE, MATTHEW B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489702 - 10165069<br>SPROUSE, MATTHEW B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473052 - 10029292<br>SPROWL, WAYLON CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473051 - 10029291<br>SPROWLL, JOSEPHH AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470323 - 10026563<br>SPRUELL, GLEN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479418 - 10035658 SPRUILL, JOSHUA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507871 - 10060091 SPRUILL, TORRY JERMAINE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363424 - 10185257 SPRUILL, WILLIAM E II 131 ROBANNA DR SEAFORD  VA  23696-2419 | POTENTIAL REFUND CLAIM | Disputed | $32.38 |
| 1497916 - 10051183 SPRUILL, WILLIAM T ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366483 - 10182341 SPRY, DARYLL B 201 E JONES ST INDEPENDENCE   MO   64050-1638 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1366481 - 10184777 SPRY, PRENTICE D 3957 HATTIE DR MACON  GA  31217-6115 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1366482 - 10182340 SPRY, ROBERT A 518 WALLACE AVE SAINT JOSEPH  MI  49085-1830 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1485349 - 10041589 SPUDICH, JASON NATHANIAL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334369 - 10094906<br>SPUNGIN, SCOTT<br>PO BOX 66<br>MONGAUP VALLEY  NY  12762 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050845053-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465596 - 10022125<br>SPURLOCK, GARRETT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488115 - 10063944<br>SPURLOCK, KENNETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488115 - 10165254<br>SPURLOCK, KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1499059 - 10052326<br>SPYRKA, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484408 - 10040648<br>SQUADRITO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333901 - 10094438<br>SQUATRITO, MATTIE<br>72 CARDINAL DR<br>NORTH KINGSTOWN  RI  2852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486209 - 10042449<br>SQUIER, JEFFREY RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465728 - 10022257<br>SQUILLA, GEORGE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491721 - 10046076<br>SQUILLACI, JACOB ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496927 - 10050194<br>SQUILLACI, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495997 - 10049264<br>SQUILLANTE, ZACHARY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704588 - 10135865<br>SQUIRE, CASEY<br>117 MEMORIAL DRIVE<br>WILLIMANTIC   CT   6226 | LITIGATION<br>BRATHWAITE, ET AL. V. CIRCUIT<br>CITY STORES, INC., CASE NO.<br>SCAH-191565 | | $2,000.00 |
| 1499617 - 10052884<br>SQUIRE, DARICK NEKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480999 - 10037239<br>SQUIRES II, STEVEN FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682850 - 10216708<br>SQUIRES, BRENTON<br>4319 BOCA WOODS DR<br>ORLANDO   FL   32826-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669791 - 10181354<br>SQUIRES, DAVID<br>378 BROOK STREET<br>HANSON  MA  02341 | POTENTIAL REFUND CLAIM | Disputed | $59.05 |
| 1490182 - 10044687<br>SQUIRES, JEREMY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479784 - 10036024<br>SQUIRES, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698113 - 10208224<br>SQUIRES, JOSH<br>15854 HIGHWAY 216<br>TUSCALOOSA  AL  35401 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2704631 - 10135825<br>SQUITIERI & FEARON, LLP<br>Attn STEPHEN J. FEARON, JR.<br>SQUITIERI & FEARON LLP<br>32 EAST 57TY STREET<br>12TH FLOOR<br>NEW YORK  NY  10022 | LITIGATION<br>DONNELLY V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685294 - 10222853<br>SQUIZZERO, PETER<br>21 CARLIDAS RD.<br>MELROSE  MA  02176-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.93 |
| 2743942 - 10176985<br>SQUYRES, NYLA S MD<br>PO BOX 878<br>BIRMINGHAM  AL  35201 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1375427 - 10175590<br>SRAPAUN  MAO<br>Attn MAO, SRAPAUN<br>8484 HOLLOW OAKS CT<br>SACRAMENTO  CA  95828-6325 | UNCASHED DIVIDEND | Disputed | $11.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366511 - 10188086<br>SREDNICKI, GARY L<br>741 WILLS ST<br>PITTSBURGH  PA  15211-2260 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1272810 - 10188600<br>SREEDHAR, JASON ASHWIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $198.32 |
| 2692875 - 10215057<br>SREENI, PENDYALA<br>50 HILLCREST VLG W C4<br>NISKAYUNA  NY  12309-3827 | POTENTIAL REFUND CLAIM | Disputed | $49.21 |
| 1366512 - 10186411<br>SRENIVASAN, MAYIL V<br>4811 CHRISTIANA MEADOWS<br>BEAR  DE  19701- | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2700498 - 10212771<br>SRIVASTAV, RAM<br>78 CLINTON RD<br>BROOKLINE  MA  02445-5813 | POTENTIAL REFUND CLAIM | Disputed | $45.73 |
| 1485223 - 10041463<br>SRODOSKI, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683907 - 10218768<br>SROKA, LISA<br>202 FOREST ST<br>CLOVER  SC  29710-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.88 |
| 1471335 - 10027575<br>SRP, RAY HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity#11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334281 - 10094818<br>SS, BELTSVILLE<br>11011 BALTIMORE AVE<br>BELTSVILLE  MD  20705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118271-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330908 - 10091445<br>SS, CHARLESTON<br>7800 RIVERS AVE<br>CHARLESTON  SC  29406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031110804-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333373 - 10093910<br>SS, CONCORD<br>270 LOUDEN ROAD<br>CONCORD  NH  3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031016857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330545 - 10091082<br>SS, FAYETTEVILLE<br>5075 MORGANTON RD STE 160<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031209291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332545 - 10093082<br>SS, LEOMINSTER<br>100 COMMERCIAL ROAD<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031200881-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328411 - 10088948<br>SS, NORTHSHORE<br>13350 EAST FREEWAY<br>HOUSTON  TX  77015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031105498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332692 - 10093229<br>SS, NORWALK<br>444 CONNECTICUT AVE<br>NORWALK  CT  6854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031109585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328389 - 10088926<br>SS, WILLOWBROOK<br>17270 TOMBALL PARKWAY<br>HOUSTON  TX  77064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328390 - 10088927<br>SS, WILLOWBROOK<br>17270 TOMBALL PARKWAY<br>HOUSTON  TX  77064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328369 - 10088906<br>SS, WOODLANDS<br>1455 LAKE WOODLANDS DR<br>THE WOODLANDS  TX  77380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031020674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329888 - 10090425<br>SSAEED, JENNIFER<br>461 SOUTH  CLAY APT C<br>SAINT LOUIS  MO  63122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050219187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1124870 - 10169444<br>ST CLOUD TIMES<br>PO BOX 5034<br>SIOUX FALLS  SD  57117-5034 | EXPENSE PAYABLE | | $10,381.14 |
| 1160896 - 10170705<br>ST CLOUD, CITY OF<br>400 2ND ST S<br>UTILITY DIVISION<br>ST CLOUD  MN  56301 | EXPENSE PAYABLE | | $250.00 |
| 1180542 - 10170161<br>ST INDIAN RIDGE LLC<br>PO BOX 92317<br>C/O CHASE PROPERTIES LTD<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $30,493.58 |
| 1360701 - 10015815<br>ST INDIAN RIDGE LLC<br>C/O CHASE PROPERTIES LTD.<br>25825 SCIENCE PARK DR., SUITE 355<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329256 - 10089793<br>ST JOHN, MATTHEW<br>209 GREEN TREE DRIVE<br>SAINT CLAIRSVILLE  OH  43950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247811-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743787 - 10176834<br>ST JOSEPH PHY BILLING<br>PO BOX 503678<br>ST LOUIS  MO  63150 | POTENTIAL REFUND CLAIM | Disputed | $58.40 |
| 2690486 - 10206243<br>ST LOUIS CO DEPT OF REVENUE<br>41 S CENTRAL<br>CLAYTON  MO | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1104423 - 10171108<br>ST LOUIS MILLS LP<br>PO BOX 409887<br>ATLANTA  GA  30384-9887 | EXPENSE PAYABLE | | $50,841.48 |
| 1360402 - 10015516<br>ST LOUIS MILLS, LP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1117126 - 10169426<br>ST LOUIS POST DISPATCH<br>PO BOX 790099<br>ST. LOUIS  MO  63179-0099 | EXPENSE PAYABLE | | $79,217.02 |
| 2685814 - 10223864<br>ST LOUIS, DEROLYN<br>PO BOX 588<br>EAST FREETOWN  MA  00000-2717 | POTENTIAL REFUND CLAIM | Disputed | $98.03 |
| 2743825 - 10176749<br>ST MARYS MEDICAL<br>CENTER OF SAGINAW<br>5810 GRATIOT RD STE B<br>SAGINAW  MI  48603 | POTENTIAL REFUND CLAIM | Disputed | $64.58 |
| 1097704 - 10169926<br>ST PETERSBURG POLICE DEPT<br>ALARM ENFORCEMENT OFFICE<br>1300 FIRST AVE N<br>ST PETERSBURG  FL  33705 | EXPENSE PAYABLE | | $200.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1124955 - 10170060<br>ST PETERSBURG TIMES<br>PO BOX 112<br>ST PETERSBURG  FL  33731-0112 | EXPENSE PAYABLE | | $71,677.20 |
| 2743893 - 10176712<br>ST VINCENT STRESS CENTER<br>PO BOX 5526<br>INDIANAPOLIS  IN  46522 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1487250 - 10043490<br>ST. AUBIN, CHRIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360660 - 10015774<br>ST. CLOUD ASSOCIATES<br>Attn FRED KOTEK<br>C/O RESOURCE AMERICA, INC.<br>1845 WALNUT STREET, SUITE 1000<br>PHILADELPHIA  PA  19103 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1491706 - 10046061<br>ST. GEORGE, COURTNEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475250 - 10031490<br>ST. JAMES, SEAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505536 - 10058235<br>ST. JOHN, JANINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505220 - 10057919<br>ST. LOUIS, JEAN VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707679 - 10140043<br>ST. LUCIE WEST SERVICES DISTRICT<br>450 SW UTILITY DRIVE<br>PORT ST. LUCIE  FL  34986 | UTILITIES | | $189.40 |
| 1503294 - 10055993<br>ST. ONGE, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490149 - 10065351<br>ST. PETER, ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490149 - 10164893<br>ST. PETER, ERIC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488788 - 10064617<br>ST. PETER, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505986 - 10058685<br>ST. PIERRE, CURDY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494368 - 10047635<br>ST. PIERRE, MAKAYLA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495609 - 10048876<br>ST. PIERRE, TIMOTHY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360856 - 10015969<br>ST. TAMMANY OAKS SUBDIVISION<br>ASSOCIATION LLC<br>Attn RENEE L. WARREN<br>P 0 BOX 1026<br>MADISONVILLE  LA  70447 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504039 - 10056738<br>ST. VAL, JEAN JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689100 - 10218259<br>ST.CLAIR, ERIC<br>791 ROSSVILLE AVE.<br>STATEN ISLAND  NY  10309 | POTENTIAL REFUND CLAIM | Disputed | $25.32 |
| 1477350 - 10033590<br>ST.FLEURANT, CINDY ANGELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484406 - 10040646<br>ST.HILAIRE, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468468 - 10024708<br>ST.HILL, MICHAEL HENDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496547 - 10049814<br>ST.MARY, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500622 - 10053889<br>ST.PIERRE, DERRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474567 - 10030807<br>STAAB, MICHAEL AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487203 - 10043443<br>STAAS, BRANDYN DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465708 - 10022237<br>STAATS, KATHERYNE MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703350 - 10210306<br>STAATS, THOMAS | POTENTIAL REFUND CLAIM | Disputed | $116.64 |
| 1492903 - 10046883<br>STABP, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698179 - 10205837<br>STACEY, COURTNEY<br>8187 STATE ROUTE 339<br>MELBOURNE  KY  41059-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1493226 - 10066122<br>STACEY, JAMES D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493226 - 10164424<br>STACEY, JAMES D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700504 - 10211301<br>STACHNIAK, MELANIE<br>9410 S SAINT LOUIS AVE<br>EVERGREEN PARK  IL  60805-2218 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 1497432 - 10050699<br>STACHON, JON A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702600 - 10210428<br>STACHURA, MARIA<br>97 MEADOWVIEW LN<br>BUFFALO  NY  14221-3519 | POTENTIAL REFUND CLAIM | Disputed | $27.25 |
| 1488818 - 10064647<br>STACHURSKI, EDWARD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1275537 - 10168947<br>STACIA, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT -<br>SEVERANCE | Contingent | $57,144.89 |
| 1375428 - 10174817<br>STACIE A PARE<br>Attn PARE, STACIE, A<br>1703 UNDERWOOD RD<br>SYKESVILLE  MD  21784 | UNCASHED DIVIDEND | Disputed | $9.56 |
| 1375429 - 10176040<br>STACIE DONAKEY<br>Attn DONAKEY, STACIE<br>2016 KINCAID WAY<br>SACRAMENTO  CA  95825-0426 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2696831 - 10215408<br>STACIE, CASEBEER<br>343 SOMERSET ST<br>STERLING  NH  07980-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493815 - 10167691<br>STACK, JAIME J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493815 - 10066563<br>STACK, JAIME J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493815 - 10164141<br>STACK, JAIME J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1331557 - 10169044<br>STACK, JOANNA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2695837 - 10213872<br>STACK, NED<br>3819 204TH AVE NE<br>SAMMAMISH  WA  98074-9334 | POTENTIAL REFUND CLAIM | Disputed | $75.08 |
| 1369009 - 10185854<br>STACKHOUSE, CAROL<br>PO BOX 37311<br>OAK PARK  MI  48237-0311 | POTENTIAL REFUND CLAIM | Disputed | $11.02 |
| 2330800 - 10091337<br>STACKHOUSE, CLINTON<br>9528 GROVE HILL DR<br>CHARLOTTE  NC  28262 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051119745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366513 - 10187243<br>STACKHOUSE, SHIRLEY A<br>13326 COASTAL HWY<br>MILTON  DE  19968-2774 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: B

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685369 - 10219889<br>STACKIEWICZ, RONALD<br>207 ERIE ST.<br>SYRACUSE  NY  13204-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.62 |
| 1493558 - 10163919<br>STACKLEATHER, DAVID LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493558 - 10066381<br>STACKLEATHER, DAVID LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1375430 - 10175340<br>STACY A RUGG<br>Attn RUGG, STACY, A<br>C/O STACY RUGG TOSTI<br>61 PLEASANT VALLEY DR # D<br>WOODBURY  NJ  08096-6320 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 2668439 - 10179100<br>STACY, BOYD<br>6121 MELODY LN<br>DALLAS  TX  75231-6709 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2667348 - 10181081<br>STACY, MORAN<br>29911 HUNTERS RD<br>MAGNOLIA  TX  77355-8591 | POTENTIAL REFUND CLAIM | Disputed | $11.80 |
| 2333313 - 10093850<br>STACY, SUSAN<br>104 HILL RD<br>ALSTEAD  NH  3602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061203372-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366514 - 10182346<br>STACY, VERNON R<br>11896 HIGHWAY 82A<br>TAHLEQUAH  OK  74464-6276 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366515 - 10185595<br>STADELE, BENEDIKT T<br>3667 SAN SIMEON CIR<br>WESTON  FL  33331-5046 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 2694407 - 10209435<br>STADEY, CHRISTIN<br>6809 GLENN LN<br>COLLEGE GROVE  TN  37046-9273 | POTENTIAL REFUND CLAIM | Disputed | $114.95 |
| 1508039 - 10060259<br>STADNICK JR, CARL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490231 - 10044736<br>STADNIK, SERGEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331623 - 10092160<br>STADTLANDER, MARK<br>1525 CYPRESS ROADS CIRCLE<br>SAINT CLOUD  FL  34772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320354-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699865 - 10212921<br>STADTMUELLER, MICHAEL<br>4211 CORK RD<br>PLANT CITY  FL  33565-3811 | POTENTIAL REFUND CLAIM | Disputed | $47.14 |
| 2702971 - 10211750<br>STAETTER, PAM<br>8025 MARYLAND AVE<br>CLAYTON  MO  63105-3892 | POTENTIAL REFUND CLAIM | Disputed | $317.96 |
| 1211361 - 10169499<br>STAFF FORCE INC<br>PO BOX 730605<br>DALLAS  TX  75373 | EXPENSE PAYABLE | | $11,933.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307105 - 10188692<br>STAFF, PAULA STEPHANIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.14 |
| 2689773 - 10210525<br>STAFFIERI, CHERYL<br>30 TREMONT CT<br>NEWARK  DE  19711- | POTENTIAL REFUND CLAIM | Disputed | $75.99 |
| 1469726 - 10025966<br>STAFFORD, ANDREW ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491764 - 10046119<br>STAFFORD, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502012 - 10066751<br>STAFFORD, BRIAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2701583 - 10215833<br>STAFFORD, CARYN<br>3 COPPER BEACH LN<br>SCARSDALE  NY  10583-7605 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1478573 - 10034813<br>STAFFORD, CHARLES TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471390 - 10027630<br>STAFFORD, COLBY TURNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653       Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668135 - 10181185<br>STAFFORD, DARRELL<br>11500 PROMENADE RD<br>FRISCO  TX  75035-6333 | POTENTIAL REFUND CLAIM | Disputed | $41.85 |
| 1468752 - 10024992<br>STAFFORD, JON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475775 - 10032015<br>STAFFORD, JORDAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502162 - 10066794<br>STAFFORD, JOSEPH H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363425 - 10186898<br>STAFFORD, KENNETH A II<br>1431 S GENEVIEVE ST<br>BURTON  MI  48509-2401 | POTENTIAL REFUND CLAIM | Disputed | $19.25 |
| 1474981 - 10031221<br>STAFFORD, LAWRENCE JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701522 - 10214320<br>STAFFORD, SETH<br>120 E MINGLEWOOD DR<br>MIDDLETOWN  DE  19709-2412 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 1474472 - 10030712<br>STAFFORD, ZACHARY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744515 - 10169610<br>STAGE CREW AUDIOVISUAL INC<br>PO BOX 6097<br>SAN JUAN  PR  00914-6097 | EXPENSE PAYABLE | | $630.00 |
| 1480295 - 10036535<br>STAGER, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333570 - 10094107<br>STAHECKI, JAMES<br>227 SOUTH ANTRIM WAY<br>APT. #16<br>GREENCASTLE  PA  17225 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041026259-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1301733 - 10190019<br>STAHL, CHRISTIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.19 |
| 1509429 - 10067690<br>STAHNKE, JAKE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474154 - 10030394<br>STAI, MATTHEW JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490711 - 10065491<br>STAINBROOK, ZACHARY RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703087 - 10213109<br>STALEY, BRITTANY<br>803 ROANOKE CT<br>LINCOLN  NE  68510-5120 | POTENTIAL REFUND CLAIM | Disputed | $36.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474655 - 10030895<br>STALEY, LAUREN OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470851 - 10027091<br>STALF, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472377 - 10028617<br>STALKER, MICHELLE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670319 - 10178805<br>STALL, CHRISTINE<br>8760 E 18TH RD<br>MANTON  MI  49663 0000 | POTENTIAL REFUND CLAIM | Disputed | $6.05 |
| 1476139 - 10032379<br>STALLARD, BRET ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366516 - 10187244<br>STALLARD, KENNETH J<br>3482 GREENSBURG RD<br>MURRYSVILLE  PA  15668-9720 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1269494 - 10189773<br>STALLBAUMER, ALEC JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $176.90 |
| 2689121 - 10217232<br>STALLER, DEREK<br>6N606 SOMERSET DRIVE<br>ST. CHARLES  IL  60175 | POTENTIAL REFUND CLAIM | Disputed | $70.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679301 - 10221275<br>STALLINGS, ANTONIO<br>31 PATTON DRIVE<br>SOMERSET   NJ   08873-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.51 |
| 1479035 - 10035275<br>STALLINGS, CHALEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463811 - 10020340<br>STALLINGS, JD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466683 - 10023212<br>STALLINGS, KENNETH W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488593 - 10064422<br>STALLINGS, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328874 - 10089411<br>STALLINGS, TRACI<br>170 S. ROCK RD<br>MANSFIELD   OH   44903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070348754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744075 - 10176931<br>STALLONE, RYAN J<br>1 FRANKLIN AVE<br>FALLISINGTON   PA   19054 | POTENTIAL REFUND CLAIM | Disputed | $238.80 |
| 2743995 - 10176747<br>STALLONE, RYAN J<br>8405 OAKTON LANE APT 4C<br>ELLICOTT CITY   MD   21043 | POTENTIAL REFUND CLAIM | Disputed | $8.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476471 - 10032711<br>STALLONS, KRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680335 - 10219415<br>STALLSWORTH, JUSTIN<br>23 WENDELL DR<br>CABOT  AR  00007-2023 | POTENTIAL REFUND CLAIM | Disputed | $39.10 |
| 1468451 - 10024691<br>STALLWORTH, DRAY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463806 - 10020335<br>STALLWORTH, HERBERT VANDERVILT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366517 - 10183181<br>STALNAKER, FRANKIE L<br>BOX 03007156<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $1,400.00 |
| 2669511 - 10180264<br>STAMEY, JOHN D<br>2334 WOODHIGHLANDS DR<br>HOOVER  AL  35244-8273 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 2333917 - 10094454<br>STAMOS, KEITH<br>109 WANKER DRIVE<br>PITTSBURGH  PA  15211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060655648-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475483 - 10031723<br>STAMP, JORDAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035950 - 10174070<br>STAMPEDE PRESENTATION PRODUCTS<br>JAIME SIREKA<br>3332 WALDEN AVE, SUITE 106<br>DEPEW  NY  14043 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $47,429.49 |
| 1483341 - 10039581<br>STAMPER, DANIELLE LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469621 - 10025861<br>STAMPER, MIRANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485664 - 10041904<br>STAMPER, TRACEY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488755 - 10064584<br>STAMPFL, WALTER BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488755 - 10163873<br>STAMPFL, WALTER BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476009 - 10032249<br>STAMPLIS, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480067 - 10036307<br>STAMPLIS, JOSEPH ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464774 - 10021303<br>STAMPS, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668522 - 10177515<br>STAMSTAD, THOMAS<br>2801 CENTURY HARBOR RD APT 3<br>MIDDLETON  WI  53562 1822 | POTENTIAL REFUND CLAIM | Disputed | $7.49 |
| 2334696 - 10095233<br>STAN CARTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041103790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496823 - 10050090<br>STAN, ALIN MARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694775 - 10210257<br>STAN, PRICE<br>11177 MOUNTAIN PARK CIR<br>TUSCALOOSA  AL  35405-8939 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1473248 - 10029488<br>STANAWAY, LUKE IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491194 - 10045549<br>STANBERY, LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476527 - 10032767<br>STANCAMPIANO, MOSS S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480907 - 10037147<br>STANCATO, VINCENT DANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690711 - 10207558<br>STANCIL, LARRY<br>125 RICHLAKE DR<br>SUWANEE  GA  30024-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 1472984 - 10029224<br>STANCIL, RASHAWN BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696276 - 10215317<br>STANCIL, STEPHEN<br>PURCHASING | POTENTIAL REFUND CLAIM | Disputed | $27.59 |
| 1493468 - 10167557<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493468 - 10166104<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493468 - 10167151<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493468 - 10066315<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: CI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493468 - 10163640<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493468 - 10166528<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493468 - 10168157<br>STANCIL, STEPHEN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1501619 - 10054836<br>STANCLIFFE, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679969 - 10221135<br>STANCZAK, JENNIFER<br>24708 PRINCETON<br>ST. CLAIR SHORES  MI  48080-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.43 |
| 1034388 - 10173842<br>STANDARD CHARTERED BANK<br>Attn GARY BUSH<br>101 WEST 103RD STREET<br>INDIANAPOLIS  IN  46290 | MERCHANDISE PAYABLE | | $38,651.30 |
| 1152877 - 10170038<br>STANDARD EXAMINER<br>PO BOX 12790<br>OGDEN  UT  84412-2790 | EXPENSE PAYABLE | | $11,736.02 |
| 1149835 - 10171396<br>STANDARD PARKING CORP<br>707 WILSHIRE BLVD<br>LOS ANGELES  CA  90017 | EXPENSE PAYABLE | | $742.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1129259 - 10169706<br>STANDARD TIMES, THE<br>PO BOX 5912<br>NEW BEDFORD  MA  02742 | EXPENSE PAYABLE | | $5,080.46 |
| 1057958 - 10085929<br>STANDARD, LEON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.32 |
| 1497958 - 10051225<br>STANDBRIDGE, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328662 - 10089199<br>STANDIFER, MATTHEW<br>20582 EMMETT<br>TAYLOR  MI  48180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060738759-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489904 - 10044479<br>STANDIFIRD, JOHN BRIGHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489829 - 10044428<br>STANDIFIRD, JUSTIN BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078066 - 10086028<br>STANDIFORD, CHARLES JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1464234 - 10020763<br>STANDIFORD, KYLE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502664 - 10067051<br>STANEK, CHARLES I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492749 - 10046824<br>STANEK, JESSICA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693662 - 10213259<br>STANEK, MARY<br>PO BOX 20<br>ROSELAWN  IN  46372-0020 | POTENTIAL REFUND CLAIM | Disputed | $342.98 |
| 1481344 - 10037584<br>STANEK, STEPHEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684474 - 10216857<br>STANFA, JOSEPH<br>518 LINCOLN STATION DRIVE<br>OSWEGO  IL  60543-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.05 |
| 2689487 - 10220112<br>STANFIELD, FRANCESKA<br>118 E BURNETT AVEAPT. 4<br>LOUISVILLE  KY  40206 | POTENTIAL REFUND CLAIM | Disputed | $27.96 |
| 1369578 - 10183481<br>STANFILL, E<br>3045 OLD SANGO RD<br>CLARKSVILLE  TN  37043 6224 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1470834 - 10027074<br>STANFILL, JAMES C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690753 - 10206874<br>STANFORD, AMY<br>3110 4TH ST NW<br>NAPLES  FL  34120-1317 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1509795 - 10061841<br>STANFORD, BRANDON I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664932 - 10179874<br>STANFORD, CHRISTINE<br>550 W RIVERWOOD DR APT 204<br>OAK CREEK  WI  53154-7579 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |
| 1367739 - 10185720<br>STANFORD, DANNY<br>1350 MILLSTONE DR<br>ALPHARETTA  GA  30004-7420 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |
| 2685471 - 10216951<br>STANFORD, MATTHEW<br>1208 TENNESSEE AVE<br>LOUISVILLE  KY  40208-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.36 |
| 1463923 - 10020452<br>STANG, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105323 - 10170239<br>STANGCO EQUIPMENT INC<br>1536 W 25TH ST<br>STE 409<br>SAN PEDRO  CA  90732 | EXPENSE PAYABLE | | $2,735.26 |
| 1502845 - 10055617<br>STANGELAND, BRETT ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680830 - 10221424<br>STANGELAND, SCOTT<br>259 DOVER DR.<br>DES PLAINES  IL  60018-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.62 |
| 1499517 - 10052784<br>STANIC, MARKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1250864 - 10086126<br>STANIC, MILAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.70 |
| 2696257 - 10214644<br>STANIK, WIKTOR<br>11969 RAVENVIEW RD<br>DALLAS  TX  75253-1901 | POTENTIAL REFUND CLAIM | Disputed | $35.36 |
| 2698214 - 10205797<br>STANISLA, REMBISZ<br>5000 FORBES AVE<br>PITTSBURGH  PA  15213-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.70 |
| 1366518 - 10187245<br>STANISLOWSKI, ADAM J<br>494 MADISON ST<br>WILKES BARRE  PA  18705-1739 | POTENTIAL REFUND CLAIM | Disputed | $5.08 |
| 1495082 - 10048349<br>STANITSKI, DANIEL FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669382 - 10180771<br>STANKIEWICZ, HENRY<br>1 NASH COURT<br>MORGANVILLE  NJ  077510000 | POTENTIAL REFUND CLAIM | Disputed | $88.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485075 - 10041315<br>STANKOVICS, ZAKARY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494367 - 10047634<br>STANKOWICZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664689 - 10179330<br>STANLEY &, LINCOLN S<br>LASSIE B STANLEY JT TEN<br>PO BOX 5415  OK  5415 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 1105049 - 10171825<br>STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE  IL  60055 | EXPENSE PAYABLE | | $723.38 |
| 1375431 - 10174312<br>STANLEY I HARDY<br>Attn HARDY, STANLEY, I<br>1594 ISLEWORTH CIR<br>ATLANTA  GA  30349-6986 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1375433 - 10174818<br>STANLEY KOPACZ &<br>Attn KOPACZ, STANLEY<br>CEAL KOPACZ JT TEN<br>170 W 25TH ST<br>BAYONNE  NJ  07002-1731 | UNCASHED DIVIDEND | Disputed | $26.46 |
| 1375445 - 10175341<br>STANLEY R MORRIS<br>Attn MORRIS, STANLEY, R<br>950 S FOSTER DR APT 5<br>BATON ROUGE  LA  70806-7129 | UNCASHED DIVIDEND | Disputed | $0.39 |
| 1375448 - 10175591<br>STANLEY R SETTLES<br>Attn SETTLES, STANLEY, R<br>743 S CHESTNUT ST<br>KNOXVILLE  TN  37914-5832 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375448 - 10176509<br>STANLEY R SETTLES<br>Attn SETTLES, STANLEY, R<br>743 S CHESTNUT ST<br>KNOXVILLE  TN  37914-5832 | UNCASHED DIVIDEND | Disputed | $0.71 |
| 1366521 - 10183182<br>STANLEY, ALSTON L<br>416 SIEGMUND ST<br>JOLIET  IL  60433-2030 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 1066537 - 10085758<br>STANLEY, ANDREW ULYSSES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $341.49 |
| 1367728 - 10182461<br>STANLEY, ARLENE<br>8136 HUNTINGTON DR<br>JONESBORO  GA  30238-3014 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 1475502 - 10031742<br>STANLEY, CORNELL EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697798 - 10207525<br>STANLEY, DAVID<br>8016 W 148 ST<br>OVERALAND  KS  66223-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.29 |
| 1490876 - 10045231<br>STANLEY, DONALD ALPHONZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250667 - 10189675<br>STANLEY, DONALD WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470383 - 10026623<br>STANLEY, GABRIEL LAHMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369201 - 10188382<br>STANLEY, JACK<br>2614 E YORK ST<br>PHILADELPHIA  PA  19125-3635 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1487487 - 10043727<br>STANLEY, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684575 - 10221820<br>STANLEY, JOHN<br>5629 S 6TH AVE<br>1B<br>COUNTRYSIDE  IL  60525-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.31 |
| 1464286 - 10020815<br>STANLEY, KATE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328536 - 10089073<br>STANLEY, KATHY<br>1212 CORAL REEF LANE<br>WYLIE  TX  75098 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070136327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475169 - 10031409<br>STANLEY, LATESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366520 - 10182729<br>STANLEY, MATTHEW P<br>215 PORTICO PL<br>NEWNAN  GA  30265-5915 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490491 - 10044921<br>STANLEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498931 - 10052198<br>STANLEY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367227 - 10183548<br>STANLEY, ORENTHIA<br>1144 NW 76TH ST<br>MIAMI  FL  33150-3204 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2334088 - 10094625<br>STANLEY, PAT<br>4550 NORTH PARK AVENUE<br>CHEVY CHASE  MD  20815 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060124262-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691367 - 10205520<br>STANLEY, REUBEN<br>PO BOX 17104<br>LAKE CHARLES  LA  70616 | POTENTIAL REFUND CLAIM | Disputed | $276.33 |
| 2682974 - 10220627<br>STANLEY, RICKY<br>5144 CONROY RD<br>1028<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.19 |
| 1482659 - 10038899<br>STANLEY, ROBERT ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683598 - 10221710<br>STANLEY, RONALD<br>7040 N BALES AVE<br>333<br>KANSAS CITY  MO  64119-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366519 - 10186412<br>STANLEY, RYAN A<br>1779 WOOD TRAIL ST<br>TARPON SPRINGS   FL   34689-7547 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1471829 - 10028069<br>STANLEY, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479823 - 10036063<br>STANLEY, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329502 - 10188964<br>STANLEY, RYAN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.76 |
| 1489038 - 10167802<br>STANLEY, SHEILA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489038 - 10164727<br>STANLEY, SHEILA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489038 - 10064867<br>STANLEY, SHEILA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1500227 - 10053494<br>STANLEY, STEPHANIE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331617 - 10092154<br>STANLEY, TAMALA<br>4636 NORTH STRATFORD OAKS DRIV<br>MACON  GA  31210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220868-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684936 - 10223776<br>STANLEY, TERRY<br>15 NE 50TH COURT 821<br>KANSAS CITY  MO  64118-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |
| 2702477 - 10213354<br>STANLEY, THOMAS<br>3426 HUMPHREY ST SE<br>OLYMPIA  WA  98501-3941 | POTENTIAL REFUND CLAIM | Disputed | $166.32 |
| 1471473 - 10027713<br>STANLEY, TONY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331343 - 10091880<br>STANLEY, TUQUELIA<br>115 REMUS RD<br>KINSTON  NC  28504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050435557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1073617 - 10086093<br>STANLEY, WARREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.01 |
| 1484941 - 10041181<br>STANSBURY III, WILLIAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468237 - 10024477<br>STANSBURY, ANDREA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492428 - 10163537<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492428 - 10065602<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492428 - 10167650<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492428 - 10166529<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492428 - 10166105<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492428 - 10168031<br>STANSBURY, TRACIE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491732 - 10046087<br>STANSFIELD, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084262 - 10085185<br>STANTON, ALEXANDER ROSS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $155.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly Administered

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492542 - 10046730<br>STANTON, AMANDA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499088 - 10052355<br>STANTON, CHRISHAUN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331448 - 10091985<br>STANTON, DOROTHY<br>9311 BANDOCK RD<br>RICHMOND  VA  23229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070415627-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471083 - 10027323<br>STANTON, GREGORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691453 - 10213145<br>STANTON, LILLIAN<br>6338 SEVENOAKS AVE<br>BATON ROUGE  LA  70806-7332 | POTENTIAL REFUND CLAIM | Disputed | $40.93 |
| 2332647 - 10093184<br>STANTON, MATTHEW<br>20 THUESHER ROAD<br>CANDIA  NH  3034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050511445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467715 - 10024051<br>STANTON, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466340 - 10022869<br>STANTON, WILLIAM REEVES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464137 - 10020666<br>STANZIALE JR., MICHAEL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476333 - 10032573<br>STAPEL, KELLY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702237 - 10207037<br>STAPHANI, CHINNERY<br>130 BROOK ST<br>MANCHESTER   NH   03104-3620 | POTENTIAL REFUND CLAIM | Disputed | $13.95 |
| 1361436 - 10016548<br>STAPLES #0628<br>Attn LEASE ADMINISTRATOR<br>500 STAPLES DRIVE, P.O. BOX 9271<br>ATTN: LEGAL DEPT.<br>FRAMINGHAM  MA  01701-9271 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361432 - 10016544<br>STAPLES #0768<br>Attn NO NAME SPECIFIED<br>500 STAPLES DRIVE, P.O. BOX 9271<br>ATTN:  LEGAL DEPARTMENT<br>FRAMINGHAM  MA  01701-9271 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1093910 - 10170386<br>STAPLES INC<br>PO BOX 414524<br>BOSTON  MA  02241 | EXPENSE PAYABLE | | $154.78 |
| 2329161 - 10089698<br>STAPLES, CRAIG<br>314 BRIDGEWALK PL<br>NASHVILLE  TN  37209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619491-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488401 - 10064230<br>STAPLES, ERICK SIDNEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664319 - 10101495<br>STAPLES, INC.<br>Attn LEGAL DEPARTMENT<br>500 STAPLES DRIVE, P.O. BOX 9271<br>FRAMINGHAM  MA  01701-9271 | SUBTENANT RENTS | Contingent | $16,683.33 |
| 2664265 - 10101498<br>STAPLES, INC. (#628)<br>Attn LEGAL DEPT.<br>500 STAPLES DRIVE, P.O. BOX 9271<br>FRAMINGHAM  MA  01701-9271 | SUBTENANT RENTS | Contingent | $32,273.94 |
| 2696518 - 10205268<br>STAPLES, JOHN<br>1400 WOODGOVE COURT<br>PALM HARBOR  FL  34683-2048 | POTENTIAL REFUND CLAIM | Disputed | $30.22 |
| 2681775 - 10217562<br>STAPLES, LAVONDA<br>5007 TULIP TREE LANE<br>HAZELWOOD  MO  63042-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2684901 - 10221849<br>STAPLES, SHAWN<br>10665 INDIANWOODS DR.<br>CINCINNATI  OH  45242-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.95 |
| 2664275 - 10101518<br>STAPLES, THE OFFICE SUPERSTORE EAST, INC.<br>Attn 500 STAPLES DRIVE<br>P.O. BOX 9271<br>FRAMINGHAM  MA  01701-9271 | SUBTENANT RENTS | Contingent | $24,301.57 |
| 1361431 - 10016543<br>STAPLES, THE OFFICE SUPERSTORE, INC.<br>P.O. BOX 9271<br>500 STAPLES DRIVE<br>ATTN: LEASE ADMINISTRATOR<br>FRAMINGHAM  MA  01701-9271 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1270565 - 10189290<br>STAPLETON II, KENNETH MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $248.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112994 - 10169577<br>STAPLETON NORTH TOWN LLC<br>PO BOX 72069<br>CLEVELAND  OH  44192-0069 | EXPENSE PAYABLE | | $41,746.19 |
| 2690508 - 10205781<br>STAPLETON, EDDIE<br>6001 SE 85TH ST<br>OKLAHOMA CITY  OK  73135-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.04 |
| 1481567 - 10037807<br>STAPLETON, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679597 - 10217335<br>STAPLETON, MICHAEL<br>14 DOWN LANE<br>MANSFIELD  MA  02048-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.83 |
| 1153218 - 10169703<br>STAR LEDGER, THE<br>PO BOX 5718<br>HICKSVILLE  NY  11802-5718 | EXPENSE PAYABLE | | $67,281.36 |
| 1167835 - 10170715<br>STAR TELEGRAM<br>PO BOX 901051<br>FT WORTH  TX  76101-2051 | EXPENSE PAYABLE | | $102,764.80 |
| 1148260 - 10169443<br>STAR TRIBUNE<br>PO BOX 1255<br>MINNEAPOLIS  MN  55440 | EXPENSE PAYABLE | | $157,907.40 |
| 1172424 - 10169830<br>STAR UNIVERSAL LLC<br>210 RT 4 EAST<br>C/O VORNADO REALTY TRUST<br>PARAMUS  NJ  07652-0910 | EXPENSE PAYABLE | | $53,365.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled:F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360999 - 10016111<br>STAR UNIVERSAL, L.L.C.<br>Attn V.P.-REAL ESTATE & C<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696721 - 10205283<br>STAR, VANN<br>7718 LUCRETIA MOTT WAY<br>ELKINS PARK  PA  19027-1007 | POTENTIAL REFUND CLAIM | Disputed | $13.19 |
| 2686261 - 10222138<br>STARCZEWSKI, GENEVIEVE<br>41100 SR 64 EAST<br>MYAKKA CITY  FL  34251-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.69 |
| 1366522 - 10183183<br>STARINCHAK, SHELLEY A<br>16 DUNCAN AVE<br>PITTSBURGH  PA  15205-2508 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1461490 - 10015268<br>STARK, ALAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20040117653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487163 - 10043403<br>STARK, BERNARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486649 - 10042889<br>STARK, DANIEL ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700573 - 10208403<br>STARK, DON<br>3031 SALMON ST<br>PHILADELPHIA  PA  19134-5810 | POTENTIAL REFUND CLAIM | Disputed | $260.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699700 - 10210494<br>STARK, ELLEN<br>W296N2080 GLEN COVE RD<br>PEWAUKEE  WI  53072-4831 | POTENTIAL REFUND CLAIM | Disputed | $165.63 |
| 2665982 - 10177297<br>STARK, JOHN<br>3265 VALLEJO PL<br>SAN RAMON  CA  94583-3048 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2683840 - 10217768<br>STARK, KERRY<br>1900 OAKWOOD DR<br>JACKSONVILLE  AR  72076-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.32 |
| 2698341 - 10211205<br>STARK, KIKI<br>8151 S TOMLIN HILL RD<br>COLUMBIA  MO  65201-9313 | POTENTIAL REFUND CLAIM | Disputed | $188.03 |
| 2683452 - 10218096<br>STARK, ROBBIE<br>609 WEBB RD<br>SALISBURY  NC  28147-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.48 |
| 1366523 - 10186413<br>STARK, STEPHEN M<br>9958 BROOK AVE<br>SAINT LOUIS  MO  63125-2902 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1472221 - 10028461<br>STARKEY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693152 - 10210788<br>STARKEY, JOHN<br>41352 CLAIRPOINTE ST<br>HARRISON TWP  MI  48045-5915 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490032 - 10044584<br>STARKEY, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695820 - 10206633<br>STARKEY, RICK<br>6610 THOMAS LN<br>NINE MILE FALLS   WA   99026-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.57 |
| 1474807 - 10031047<br>STARKEY, TEVIN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369030 - 10185856<br>STARKS, DEBORAH<br>16961 W 13 MILE RD<br>SOUTHFIELD   MI   48076-1217 | POTENTIAL REFUND CLAIM | Disputed | $14.36 |
| 1504473 - 10057172<br>STARKS, IRVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366951 - 10183229<br>STARKS, NICHOLAS<br>G - 3 WEPS DEPT<br>FPO   AP   96634- | POTENTIAL REFUND CLAIM | Disputed | $33.32 |
| 1035264 - 10173974<br>STARLIGHT<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $199,721.49 |
| 1465128 - 10021657<br>STARLING, GEOFFREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497924 - 10051191<br>STARLING, RUSSELL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366524 - 10186414<br>STARNES, JASON R<br>202 FIELDCREST DR<br>ANDERSON  SC  29625-5031 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1490620 - 10065472<br>STARNES, JOE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366525 - 10187246<br>STARNES, MARTY D<br>941 DINSMORE ST<br>KPT  TN  37660 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1475857 - 10032097<br>STARNES, NOAH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366526 - 10188087<br>STAROS, EDWARD L<br>9295 WINDSOR PKWY<br>TINLEY PARK  IL  60477-7362 | POTENTIAL REFUND CLAIM | Disputed | $20.05 |
| 1366527 - 10188088<br>STAROSELTSEV, SERGEY V<br>1750 NE 191ST ST APT 803<br>NORTH MIAMI BEAC  FL  33179-4251 | POTENTIAL REFUND CLAIM | Disputed | $12.10 |
| 1487821 - 10063650<br>STARR JR., RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487821 - 10164619<br>STARR JR., RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1471420 - 10027660<br>STARR, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667548 - 10178518<br>STARR, E<br>1328 WELLINGTON DR<br>DENTON  TX  76209-1245 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 1476258 - 10032498<br>STARR, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695107 - 10208873<br>STARR, KEVIN<br>1265 MONROE ST<br>DEARBURN  MI  48124-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 2692112 - 10213458<br>STARRATT, JOYCE<br>1910 PEPPERMILL DR<br>CLEARWATER  FL  33763-4427 | POTENTIAL REFUND CLAIM | Disputed | $156.72 |
| 1474711 - 10030951<br>STARZ, ANDREW JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502836 - 10055608<br>STASI, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330096 - 10090633<br>STASIECZEK, LUKE<br>6817 ASPEN COURT<br>SPRING GROVE  IL  60081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060952346-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366528 - 10188431<br>STASONIS, NATHAN E<br>14504 RAVEN BRK APT 212<br>TAMPA  FL  33613-2976 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1475615 - 10031855<br>STASSI, MICHELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500742 - 10054009<br>STASSI, NICOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692574 - 10207868<br>STASTNY, RONALD<br>1319 KLINE CT<br>BATAVIA  IL  60510-9314 | POTENTIAL REFUND CLAIM | Disputed | $43.86 |
| 1161000 - 10170667<br>STATE JOURNAL REGISTER, THE<br>ONE COPLEY PLAZA<br>P.O. BOX 219<br>SPRINGFIELD  IL  62705-0219 | EXPENSE PAYABLE | | $11,341.14 |
| 1213195 - 10083387<br>STATE LAND DEPARTMENT<br>PO BOX 5523<br>UNCLAIMED PROPERTY DIVISION<br>BISMARK  ND  58506-5523 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706055 - 10137328<br>STATE LAND DEPARTMENT<br>Attn LINDA FISHER, ADMINISTRATOR,<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 5523<br>UNCLAIMED PROPERTY DIVISION<br>BISMARK  ND  58506-5523 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1091206 - 10170684<br>STATE NEWSPAPER, THE<br>PO BOX 402666<br>ATLANTA  GA  30384-2666 | EXPENSE PAYABLE | | $28,705.38 |
| 2704719 - 10138295<br>STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES<br>4425 WEST OLIVE AVENUE<br>SUITE 134<br>GLENDALE  AZ  85302 | POTENTIAL CLAIM<br>NOTICE OF VIOLATION AND CIVIL PENALTY | Contingent,<br>Disputed,<br>Unliquidated | $5,600.00 |
| 2704706 - 10136162<br>STATE OF IOWA, DEPARTMENT OF JUSTICE<br>Attn LAYNE M. LINDEBAK, ASSISTANT ATTORNEY GENERAL<br>1305 EAST WALNUT STREET<br>DES MOINES IOWA  50319 | POTENTIAL CLAIM<br>CLAIMS RELATED TO UNCASHED REBATE CHECKS. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704751 - 10136151<br>STATE OF MAINE, OFFICE OF THE STATE TREASURER<br>Attn DAVID G. LEMOINE, MAINE STATE TREASURER<br>39 STATE HOUSE STATION<br>AUGUSTA  ME  04333-0039 | POTENTIAL CLAIM<br>MAINE CLAIMS DORMANT BALANCES ON GIFT CARDS - ESCHEATMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704686 - 10135871<br>STATE OF NEW JERSEY<br>Attn NEWARK MUNICIPAL COURT<br>31 GREEN STREET<br>BRENNAN/MARSHALL JUSTICE COMPLEX<br>NEWARK  NJ  7102 | LITIGATION<br>STATE OF NEW JERSEY V. CIRCUIT CITY, COMPLAINT NOS. MC 2008 075874, 075872 AND 075873 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332844 - 10093381<br>STATE OF NORTH CAROLINA<br>RALEIGH  NC | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050130424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744729 - 10224316<br>STATE STREET BANK AND TRUST CM<br>225 FRANKLIN STREET<br>BOSTON  MA  02110 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744723 - 10224310<br>STATE STREET BANK AND TRUST COMPANY<br>225 FRANKLIN STREET<br>BOSTON  MA  02110 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706064 - 10137337<br>STATE TREASURER BARBARA HAFER<br>Attn ROBIN WEISSMANN, STATE<br>TREASURER<br>PO BOX 1837<br>HARRISBURG  PA  17105-1837 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706067 - 10137340<br>STATE TREASURER OFFICE<br>Attn VERNON L. LARSON, STATE<br>TREASURER<br>500 E CAPITOL AVE<br>PIERRE  SD  57501-5070 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1174214 - 10083400<br>STATE TREASURER OFFICE<br>500 E CAPITOL AVE<br>PIERRE  SD  57501-5070 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1127577 - 10083383<br>STATE TREASURER OFFICE<br>PO BOX 1004<br>UNCLAIMED PROPERTY SECTION<br>JEFFERSON CITY  MO  65102 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706053 - 10137326<br>STATE TREASURER'S OFFICE<br>Attn TATE REEVES, STATE TREASURER<br>PO BOX 138<br>UNCLAIMED PROPERTY DIVISION<br>JACKSON  MS  39205 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706070 - 10137343<br>STATE TREASURER'S OFFICE<br>Attn KIM OLIVER, UNCLAIMED<br>PROPERTY ADMINISTRATOR<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY  UT  84111 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706072 - 10137345<br>STATE TREASURER'S OFFICE<br>Attn JEB SPAULDING, STATE<br>TREASURER<br>1311 US RT 202 BERLIN STE 600<br>DIVISION OF FIRE SAFETY<br>BARRE  VT  05641-2351 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
|  |  |  |  |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706049 - 10137322<br>STATE TREASURER'S OFFICE,<br>UNCLAIMED PROPERTY DIVISION<br>Attn DAVID LEMOINE, STATE<br>TREASURER<br>39 STATE HOUSE STA<br>TREASURERS OFFICE UNCLMD PROP<br>AUGUSTA   ME   04333-0039 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1171851 - 10083386<br>STATE TREASURER, DEPT OF<br>325 N SALISBURY ST<br>ESCHEAT & UNCLAIMED PROPERTY<br>RALEIGH   NC   27603-1385 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1193266 - 10171296<br>STATEN ISLAND ADVANCE<br>950 FINGERBOARD RD<br>STATEN ISLAND   NY   10305 | EXPENSE PAYABLE | | $13,600.00 |
| 1366529 - 10187247<br>STATEN, TIMOTHY S<br>264 WILDBERRY LN<br>NASHVILLE   TN   37209-5140 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 1140727 - 10169754<br>STATESMAN JOURNAL<br>PO BOX 13009<br>SALEM   OR   97309 | EXPENSE PAYABLE | | $11,772.58 |
| 1477367 - 10033607<br>STATHOPOULOS, EDWARD IOANNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361311 - 10016423<br>STATION LANDING, LLC<br>Attn JOHN J. O,NEILL, II<br>C/O NATIONAL DEVELOPMENT<br>2310 WASHINGTON STREET<br>ATTN:  JOHN J. O'NEIL, III<br>NEWTON LOWER FALLS   MA   02462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466191 - 10022720<br>STATLER, SHAWN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684071 - 10223692<br>STATMAN, JOSHUA<br>5054 EDWARDS MILL ROAD<br>D<br>RALEIGH   NC   27612-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 1500718 - 10053985<br>STATON, BRIAN WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468359 - 10024599<br>STATON, CRYSTAL LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490419 - 10044874<br>STATON, DARRELL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690516 - 10204769<br>STATON, MARY<br>305 DUPRE MILL RD<br>LEXINGTON   SC   29072-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.24 |
| 1464911 - 10021440<br>STATON, TAKIA DAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366530 - 10183184<br>STATTER, RONA M<br>417 BAYFIELD DR<br>BRANDON   FL   33511-7978 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1493717 - 10167248<br>STAUDENMAIER, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493717 - 10164234<br>STAUDENMAIER, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493717 - 10066490<br>STAUDENMAIER, CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366531 - 10188089<br>STAUDENMAYER, KENNETH P<br>6558 E BLUE SKY DR<br>SCOTTSDALE  AZ  85262-6759 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1476953 - 10033193<br>STAUFFER, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475495 - 10031735<br>STAUFFER, BRINNAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366532 - 10187248<br>STAUFFER, ERIC R<br>418 N HIGH ST APT 3R<br>WEST CHESTER  PA  19380-2495 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1470335 - 10026575<br>STAUFFER, LUKE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471712 - 10027952<br>STAUFFER, NATHAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486387 - 10042627<br>STAUP, BRETT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485225 - 10041465<br>STAVES, SHIRLENE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684331 - 10221248<br>STAVINOHA, GREGORY<br>204 TERESE<br>LONGVIEW  TX  75605-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.28 |
| 2667891 - 10179568<br>STAVINS, CHERYL<br>1011 UNLAND<br>SAN MERCES  TX  78222-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.20 |
| 1486719 - 10042959<br>STAVRO, JONATHAN BEATON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668207 - 10179081<br>STAYNER, ROBERT<br>1509 WINDSOR RD<br>FORT WAYNE  IN  46825-2261 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |
| 1495319 - 10048586<br>STAZAK, RYAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496817 - 10050084<br>STCYR, BRANDYN CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476492 - 10032732<br>STEADMAN, KERRI A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367740 - 10184117<br>STEAGALL, CEDRIC<br>411 RAGSDALE RD<br>SHARPSBURG  GA  30277-2717 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2699618 - 10205543<br>STEAKIN, EILEEN<br>219 BEACH 96TH ST<br>ROCKAWAY BEACH  NY  11693-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.31 |
| 1489529 - 10044208<br>STEAN, JOVON N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702584 - 10216256<br>STEARMAN, GARY<br>1161 KEHOSEE LN<br>VENICE  FL  34293-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.58 |
| 1473023 - 10029263<br>STEARNS, CASEY JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330460 - 10090997<br>STEARNS, JASON<br>1716 TRENTON DR<br>EDMOND  OK  73003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050800924-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467249 - 10063412<br>STEARNS, JEFF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461314 - 10015189<br>STEARNS, JENNIFER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C 77743 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486664 - 10042904<br>STEARNS, JENNIFER DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482333 - 10038573<br>STEARNS, JOHN LUTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328873 - 10089410<br>STEARNS, KELLY<br>2200 WILLOW LN<br>MANSFIELD   OH   44904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470224 - 10026464<br>STEARNS, SHAWN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333544 - 10094081<br>STEBBING, WILLIAM<br>5953 SETTER DR<br>ELKRIDGE   MD   21075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040818183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699996 - 10208541<br>STEBBINS, JOHN<br>3823 TYNEMOORE WALK SE<br>SMYRNA   GA   30080-5999 | POTENTIAL REFUND CLAIM | Disputed | $40.49 |
| 1366533 - 10185596<br>STEBBINS, MARGARET M<br>3733 6TH RD N<br>ARLINGTON   VA   22203-2204 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366534 - 10182347<br>STECHMULLER, FRANK W<br>PO BOX 95311<br>PALATINE  IL  60095-0311 | POTENTIAL REFUND CLAIM | Disputed | $14.92 |
| 2334224 - 10094761<br>STECKEL, ROBERT<br>RD3 BOX 2458<br>EFFORT  PA  18330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061251424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469820 - 10026060<br>STECKMAN, SARA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487519 - 10043759<br>STEDGE, DANIEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511777 - 10020059<br>STEDMAN, DIANNA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>STEDMAN, DIANNA V. CCS<br>(08-052306-8) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510572 - 10062618<br>STEEB, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470333 - 10026573<br>STEED, JADRIAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491113 - 10045468<br>STEED, TRENT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366535 - 10183544<br>STEELE, BECKY M<br>936 ROCKAFELLOW CT<br>CANON CITY   CO   81212-9183 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1468259 - 10024499<br>STEELE, BRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689819 - 10206201<br>STEELE, CHRIS<br>PO BOX 425<br>CHICAGO   IL   60690-0425 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1491504 - 10045859<br>STEELE, CHRISTIAN JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481123 - 10037363<br>STEELE, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477370 - 10033610<br>STEELE, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744145 - 10176868<br>STEELE, DEIRDRE A<br>105 50 ACRE ROAD<br>SMITHTOWN   NY   11787 | POTENTIAL REFUND CLAIM | Disputed | $1,368.49 |
| 1366536 - 10188090<br>STEELE, ERIC K<br>123 PLANTERRA WAY<br>PEACHTREE CITY   GA   30269-4030 | POTENTIAL REFUND CLAIM | Disputed | $0.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466503 - 10023032<br>STEELE, JAMES HENDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357429 - 10095471<br>STEELE, JEREMY<br>6707 N.W. BOUGHER LN<br>KANSAS CITY   MO   64151 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/53897    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503361 - 10056060<br>STEELE, JORDAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487269 - 10043509<br>STEELE, KEVIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328464 - 10089001<br>STEELE, MICHAEL<br>430 NEW HIGHLAND ROAD<br>SPRINGTOWN   TX   76082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696036 - 10211764<br>STEELE, PAM<br>6830 TOWNSHIP ROAD 31 NW<br>SOMERSET   OH   43783-9699 | POTENTIAL REFUND CLAIM | Disputed | $28.29 |
| 1366537 - 10188091<br>STEELE, PAUL J<br>6136 CANTON DR<br>SAGINAW   MI   48603-3473 | POTENTIAL REFUND CLAIM | Disputed | $5.56 |
| 1491197 - 10045552<br>STEELE, RONALD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity Cl

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329001 - 10089538<br>STEELE, SARA<br>403 KENNETH<br>STOW  OH  44224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212628-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471190 - 10027430<br>STEELMAN JR, ROBERT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328356 - 10088893<br>STEELMAN, ANGIE<br>801 EAST COURTSIDE<br>LEAGUE CITY  TX  77573 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041021076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489901 - 10044476<br>STEEN, JOSEPH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492848 - 10164704<br>STEEN, SHARON M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492848 - 10168086<br>STEEN, SHARON M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492848 - 10065844<br>STEEN, SHARON M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492848 - 10167389<br>STEEN, SHARON M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472732 - 10028972<br>STEENO, ROY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502261 - 10066845<br>STEEPROCK, RACHEL RITA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470466 - 10026706<br>STEEVES, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067384 - 10085509<br>STEF, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $33.88 |
| 1375450 - 10174566<br>STEFAN C ROSENBERG<br>Attn ROSENBERG, STEFAN, C<br>713 MELVIN RD<br>TELFORD  PA  19446-1281 | UNCASHED DIVIDEND | Disputed | $18.92 |
| 2359842 - 10176656<br>STEFAN C ROSENBERG<br>713 MELVIN RD<br>TELFORD  PA  8969 | UNCASHED DIVIDEND | Disputed | $1.89 |
| 2332445 - 10092982<br>STEFAN CZERNIECKI<br>860 CHICKEN VALLEY RD<br>MATINECOCK  NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061228667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682623 - 10220594<br>STEFAN, RYAN<br>808 CLARENCE BOHLS LN.<br>PFLUGERVILLE  TX  78660-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491221 - 10045576<br>STEFANI, MATTHEW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497759 - 10051026<br>STEFANI, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375461 - 10174567<br>STEFANIE T STRINGFELLOW<br>Attn STRINGFELLOW, STEFANI<br>6277 MAXWELL DR APT 3<br>CAMP SPRINGS  MD  20746-4136 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 2693250 - 10210798<br>STEFANIE, MALLASCH<br>6501 YALE ST<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.47 |
| 2669792 - 10181355<br>STEFANOWICH, SCOTT<br>186 HOWARD ST. 2L<br>LUDLOW  MA  01056 | POTENTIAL REFUND CLAIM | Disputed | $32.45 |
| 1366538 - 10184782<br>STEFFAN, PAULA B<br>973 W VILLA DR<br>DES PLAINES  IL  60016-6240 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2744205 - 10176886<br>STEFFEK, JOHN C MD<br>9611 LOUETTA RD<br>SPRING  TX  77379 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1366539 - 10183966<br>STEFFEN, JAMES T<br>22010 FRESARD ST<br>ST CLAIR SHORES  MI  48080 | POTENTIAL REFUND CLAIM | Disputed | $5.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691877 - 10214978<br>STEFFEN, JOHN<br>1181 GREEN HILL TRACE E<br>TALLAHASSEE  FL  32317-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.46 |
| 1502129 - 10055206<br>STEFFENHAGEN, BRYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496083 - 10049350<br>STEFFER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683020 - 10221215<br>STEFFER, ROBERT<br>1757 BLUE COURSE DR<br>BOX 14<br>STATE COLLEGE  PA  00001-6803 | POTENTIAL REFUND CLAIM | Disputed | $44.20 |
| 2699601 - 10215703<br>STEFFES, MARC<br>11331 FRANKLIN PLZ<br>OMAHA  NE  68154-4910 | POTENTIAL REFUND CLAIM | Disputed | $38.51 |
| 1369554 - 10188416<br>STEGALL, OLGA<br>841 SHOTWELL ST<br>MEMPHIS  TN  38111-7537 | POTENTIAL REFUND CLAIM | Disputed | $38.87 |
| 1472503 - 10028743<br>STEGEMAN, MATTHEW ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489848 - 10044447<br>STEGER, RICHARD BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled Jt

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476573 - 10032813<br>STEGER, SCOTT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699107 - 10208931<br>STEGMAN, LYNDIE<br>142 12TH AVE<br>HOLTSVILLE  NY  11742-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.60 |
| 1474010 - 10030250<br>STEGMAN, ZACH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368683 - 10186642<br>STEHL, ROBIN<br>9038 NASHVILLE FERRY RD E<br>COLUMBUS  MS  39702-7632 | POTENTIAL REFUND CLAIM | Disputed | $9.23 |
| 1484548 - 10040788<br>STEHLY, ROBERT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489770 - 10044401<br>STEHMAN, ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473897 - 10030137<br>STEHOUWER, HALEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706762 - 10137645<br>STEIB, MERQUELYN<br>1852 PLEZA DRIVE<br>MARRERO  LA  70072 | LITIGATION<br>CLAIM NUMBER: YLB/46674    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689551 - 10218194<br>STEIMEL, JASON<br>26 CEDARVIEW COURT<br>SAINT CHARLES  MO  63303-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.02 |
| 1483291 - 10039531<br>STEIMEL, RAYMOND M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330445 - 10090982<br>STEIN, AMY<br>779 CARL AVE.<br>ANOKA  MN  55303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228855-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690870 - 10204839<br>STEIN, ANDREW<br>140 SPRING PARK CT<br>CLEMMONS  NC  27012-7415 | POTENTIAL REFUND CLAIM | Disputed | $366.59 |
| 2689281 - 10219297<br>STEIN, DANIEL<br>259 FOXCROFT LN<br>WINTERVILLE  NC  28590-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.17 |
| 1479329 - 10035569<br>STEIN, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702117 - 10207262<br>STEIN, GENEVA<br>4431 UNRUH AVE<br>PHILADELPHIA  PA  19135-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.04 |
| 2690333 - 10210605<br>STEIN, ILYA<br>PO BOX 33<br>BINGHAMTON  NY  13905-0033 | POTENTIAL REFUND CLAIM | Disputed | $292.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity#31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498347 - 10051614<br>STEIN, JEFFREY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465352 - 10021881<br>STEIN, NATHAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476442 - 10032682<br>STEIN, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497170 - 10050437<br>STEIN, RETA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368101 - 10184960<br>STEIN, RICHARD<br>2517 RHODES AVE<br>RIVER GROVE  IL  60171-1640 | POTENTIAL REFUND CLAIM | Disputed | $4.25 |
| 2333706 - 10094243<br>STEIN, STEVE<br>4 REEDBACK DR.<br>OSSINING  NY  10562 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922899-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368533 - 10185807<br>STEIN, SUZANNE<br>2118 GLACIER CT<br>ALGONQUIN  IL  60102-5442 | POTENTIAL REFUND CLAIM | Disputed | $29.77 |
| 1461306 - 10015143<br>STEIN, WILLIAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  57889 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497457 - 10050724<br>STEIN, WILLIAM ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290426 - 10168949<br>STEINBACH, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT -<br>SEVERANCE | Contingent | $26,176.12 |
| 1485150 - 10041390<br>STEINBACH, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489072 - 10064901<br>STEINBACH, MARCUS M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669066 - 10179700<br>STEINBARGER, ANNA<br>4612 N GLENWOOD AVE<br>MUNCIE  IN  47304 1132 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1366540 - 10188092<br>STEINBERG, CINDY B<br>3832 S XANTHIA ST<br>DENVER  CO  80237-1601 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1492955 - 10065926<br>STEINBERG, LISA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492955 - 10164504<br>STEINBERG, LISA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329561 - 10090098<br>STEINBERG, MICHAEL<br>1409 STONE ASH CT.<br>CENTERVILLE  OH  45458 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683015 - 10221653<br>STEINBERG, SAMUEL<br>94 PENNWICK DRIVE<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.28 |
| 2668192 - 10181190<br>STEINBRECHER, MICHELLE<br>1716 TAYLOR AVE<br>EVANSVILLE  IN  477142924 | POTENTIAL REFUND CLAIM | Disputed | $6.62 |
| 1472445 - 10028685<br>STEINER, ALICIA LYNDSI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510858 - 10062904<br>STEINER, LUKE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492872 - 10168160<br>STEINERT, LOUISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492872 - 10167377<br>STEINERT, LOUISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492872 - 10163956<br>STEINERT, LOUISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492872 - 10065868<br>STEINERT, LOUISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331845 - 10092382<br>STEINERT, SHAWN<br>26 WISTERIA DR<br>DEBARY  FL  32713 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050723254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691155 - 10205519<br>STEINFELD, MANNY<br>11492 WILLOW CARDERS DR<br>WINDEMERE  FL  34786-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.33 |
| 1479434 - 10035674<br>STEINHAUER, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699265 - 10205429<br>STEINHAUSER, JIM<br>9175 STATE HIGHWAY 46<br>PIPE CREEK  TX  78063-5452 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2680755 - 10221413<br>STEINHILBER, RYAN<br>35 SIMMONS ST.<br>ROCHESTER  NY  14606-0000 | POTENTIAL REFUND CLAIM | Disputed | $680.09 |
| 1489080 - 10064909<br>STEINITZ, MARK G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471863 - 10028103<br>STEINMETZ, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332027 - 10092564<br>STEINMEYER, JULIE<br>609 MIDDLEBROOKS CIRCLE<br>TALLAHASSEE  FL  32312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050610455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1333929 - 10168932<br>STEINOUR, EDWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1495330 - 10048597<br>STEINSDOERFER, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692538 - 10210760<br>STEITZ, GEORGE<br>531 INVERNESS AVE<br>MELBOURNE  FL  32940-7802 | POTENTIAL REFUND CLAIM | Disputed | $176.21 |
| 2690690 - 10207657<br>STEITZ, SUZANNE<br>704 AMBERSON AVE<br>PITTSBURGH  PA  15232-1402 | POTENTIAL REFUND CLAIM | Disputed | $141.21 |
| 1482537 - 10038777<br>STEKO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490541 - 10065463<br>STEKO, DARIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1375473 - 10175342<br>STELLA D YATES &<br>Attn YATES, STELLA, D<br>JOHN W YATES<br>JT TEN<br>3210 GLYNN AVE<br>BRUNSWICK  GA  31520-4800 | UNCASHED DIVIDEND | Disputed | $126.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667076 - 10177900<br>STELLA, N<br>5702 SPRING WATCH<br>SAN ANTONIO TX 78247-1634 | POTENTIAL REFUND CLAIM | Disputed | $33.59 |
| 2668645 - 10178106<br>STELLICK, STARLA<br>W1663 COUNTY ROAD A<br>MINDORO WI 54644-9412 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1466311 - 10022840<br>STELLY, MARK PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473036 - 10029276<br>STEM, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466086 - 10022615<br>STEM, BRYAN CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474622 - 10030862<br>STEM, REBECCA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497269 - 10050536<br>STEMEN, BRYANT T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498094 - 10051361<br>STEMEN, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502158 - 10055235<br>STEMEN, NATE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490852 - 10045207<br>STEMPIEN, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480609 - 10036849<br>STEMPLE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501903 - 10066717<br>STEMPLE, MATTHEW S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498702 - 10051969<br>STEMZYNSKI, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329293 - 10089830<br>STENCEL, KAREN<br>849 GLENEASLES ST<br>HIGHLAND   MI   48357 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070229822-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692440 - 10204923<br>STENDAL, BRANDON<br>4855 OLIVE LN N<br>MINNEAPOLIS   MN   55446-2891 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1084956 - 10190159<br>STENGEL, JOHN GERARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494226 - 10047493<br>STENLI, DEREK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493243 - 10066139<br>STENNER-FARLEY, DOROTHY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493243 - 10163970<br>STENNER-FARLEY, DOROTHY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366541 - 10182348<br>STENVIG, PAUL M<br>PO BOX 710<br>LYONS  CO  80540-0710 | POTENTIAL REFUND CLAIM | Disputed | $52.96 |
| 1505699 - 10058398<br>STEPANKIW, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684444 - 10217833<br>STEPANSKY, ANDREWJ<br>419 RABUCK DRIVE<br>HARRISBURG  PA  17112-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.92 |
| 1494263 - 10047530<br>STEPANYAN, LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481934 - 10038174<br>STEPEK, TAMMY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669830 - 10179764<br>STEPH, PRESSLEY<br>167 KENNEDY DR<br>MALDEN  MA  02151-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 2694459 - 10206578<br>STEPHANI, BINGHAM<br>108 CASA PLACE 11<br>PANAMA CITY BECH  FL  32413-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.01 |
| 2698461 - 10211211<br>STEPHANI, MEZZETTI<br>1222 BLANCO RD<br>SAN ANTONIO  TX  78216-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.26 |
| 1375482 - 10176041<br>STEPHANIE A BOLTON<br>Attn BOLTON, STEPHANIE, A<br>3221 LAVEL LN<br>LOUISVILLE  KY  40216 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375484 - 10175343<br>STEPHANIE B ROBINSON<br>Attn ROBINSON, STEPHANIE, B<br>7625 BRYN MAWR RD<br>RICHMOND  VA  23229-6601 | UNCASHED DIVIDEND | Disputed | $1.37 |
| 1375487 - 10176042<br>STEPHANIE C MCGRATH<br>Attn MCGRATH, STEPHANIE<br>10948 GREENAIRE PLACE<br>RICHMOND  VA  23233 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 2360572 - 10176437<br>STEPHANIE H CROHN<br>250 E WYNNEWOODRD APTA1<br>WYNNEWOOD  PA  19096 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360552 - 10176137<br>STEPHANIE RANIERI<br>514 HARRIET LN<br>HAVERTOWN  PA  19083-1818 | UNCASHED DIVIDEND | Disputed | $0.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359394 - 10176456<br>STEPHANIE WILLIAMSON<br>C/O STEPHANIE RUSSELL<br>2012 W VIRGINIA AVE<br>PEORIA  IL  61604-2422 | UNCASHED DIVIDEND | Disputed | $3.50 |
| 2695845 - 10205175<br>STEPHANIE, BROWN<br>1525 WHITE AVE<br>KNOXVILLE  TN  37916-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.13 |
| 2695490 - 10213885<br>STEPHANIE, GOODROW<br>1668 D ST 916<br>ANDREWS AFB  MD  20762-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.67 |
| 2695699 - 10210991<br>STEPHANIE, MCCOIL<br>17408 E 42ND TERR S<br>INDEPENDENCE  MO  64055-3961 | POTENTIAL REFUND CLAIM | Disputed | $40.35 |
| 2700919 - 10207144<br>STEPHANIE, PEREZ<br>201 W TARRENT RD 320<br>GRAND PRAIRIE  TX  75050-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.82 |
| 1375489 - 10174313<br>STEPHEN A MURELL<br>Attn MURELL, STEPHEN, A<br>7206 BURGESS DR<br>LAKE WORTH  FL  33467-7519 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1375491 - 10175344<br>STEPHEN ANTHONY WHITBY<br>Attn WHITBY, STEPHEN, ANTHO<br>2 TILBURY RD<br>CARLISLE CUMBRIA L0  CA1 2S0 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1375492 - 10174819<br>STEPHEN B HENDERSON<br>Attn HENDERSON, STEPHEN, B<br>9012 PATTERSON AVE APT 30<br>RICHMOND  VA  23229-6138 | UNCASHED DIVIDEND | Disputed | $3.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375504 - 10175592<br>STEPHEN BERKOWITZ<br>Attn BERKOWITZ, STEPHEN<br>5695 PHELPS LUCK DR<br>COLUMBIA   MD   21045-2527 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 2693973 - 10213745<br>STEPHEN BRUCE & ASSOC<br>204 N ROBINSON STE 1100<br>OKLAHOMA CITY   OK   73102 | POTENTIAL REFUND CLAIM | Disputed | $77.40 |
| 1375507 - 10174568<br>STEPHEN C JAKE CUST<br>Attn JAKE, STEPHEN, C<br>JESSE L JAKE<br>UNIF TRF MIN ACT NY<br>1366 MILLBURN DR<br>CONKLIN   NY   13748-1619 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1375505 - 10175078<br>STEPHEN C JAKE CUST<br>Attn JAKE, STEPHEN, C<br>DANI M JAKE<br>UNIF TRF MIN ACT NY<br>1366 MILLBURN DR<br>CONKLIN   NY   13748-1619 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1375505 - 10176313<br>STEPHEN C JAKE CUST<br>Attn JAKE, STEPHEN, C<br>DANI M JAKE<br>UNIF TRF MIN ACT NY<br>1366 MILLBURN DR<br>CONKLIN   NY   13748-1619 | UNCASHED DIVIDEND | Disputed | $2.87 |
| 1375507 - 10176176<br>STEPHEN C JAKE CUST<br>Attn JAKE, STEPHEN, C<br>JESSE L JAKE<br>UNIF TRF MIN ACT NY<br>1366 MILLBURN DR<br>CONKLIN   NY   13748-1619 | UNCASHED DIVIDEND | Disputed | $1.83 |
| 1375509 - 10176043<br>STEPHEN D GROCER<br>Attn GROCER, STEPHEN, D<br>10 HAVEMEYER ST APT 4<br>BROOKLYN   NY   11211-9304 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375511 - 10176044<br>STEPHEN D POLVERINI<br>Attn POLVERINI, STEPHEN, D<br>1504 MCCART AVE<br>BREA   CA   92821-2430 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035955 - 10174056<br>STEPHEN GOULD CORPORATION<br>35 SOUTH JEFFERSON ROAD<br>WHIPPANY  NJ  07981 | MERCHANDISE PAYABLE | | $127,159.00 |
| 1375512 - 10174820<br>STEPHEN H FORE<br>Attn FORE, STEPHEN, H<br>11761 BONDURANT DR<br>RICHMOND  VA  23236-3261 | UNCASHED DIVIDEND | Disputed | $86.40 |
| 2743913 - 10177141<br>STEPHEN H PINSK MD INC<br>P O BOX 1676<br>SEBASTOPOL  CA  95473 | POTENTIAL REFUND CLAIM | Disputed | $60.06 |
| 1375513 - 10176064<br>STEPHEN H SIMON<br>Attn SIMON, STEPHEN, H<br>PO BOX 401<br>FAYETTEVILLE  NY  13066-0401 | UNCASHED DIVIDEND | Disputed | $12.00 |
| 1375513 - 10176661<br>STEPHEN H SIMON<br>Attn SIMON, STEPHEN, H<br>PO BOX 401<br>FAYETTEVILLE  NY  13066-0401 | UNCASHED DIVIDEND | Disputed | $0.39 |
| 1375514 - 10175079<br>STEPHEN L PREWITT<br>Attn PREWITT, STEPHEN, L<br>RR 1 BOX 15<br>EUPORA  MS  39744-9701 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1375564 - 10174570<br>STEPHEN L THOMPSON<br>Attn THOMPSON, STEPHEN, L<br>608 BRIGHTON DR<br>RICHMOND  VA  23235-5000 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1375566 - 10174571<br>STEPHEN P SKAGGS<br>Attn SKAGGS, STEPHEN, P<br>4341 BAY BEACH LN APT 341<br>FORT MYERS BEACH  FL  33931-5987 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375568 - 10174572<br>STEPHEN R BRACKENRICH<br>Attn BRACKENRICH, STEPHEN<br>4711 NEW MILFORD RD<br>RAVENNA  OH  44266-7902 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375570 - 10175843<br>STEPHEN SUGRUE<br>Attn SUGRUE, STEPHEN<br>4038 GAELIC LN APT Q<br>GLEN ALLEN  VA  23060-6408 | UNCASHED DIVIDEND | Disputed | $128.00 |
| 2696362 - 10208109<br>STEPHEN, GARBETT<br>135 BOB COOK RD<br>LINCOLNTON  NC  28092-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.03 |
| 2696805 - 10212566<br>STEPHEN, HANEMANN<br>6551 WEST END BLVD<br>NEW ORLEANS  LA  70124-2249 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 2698963 - 10215880<br>STEPHEN, MANSKE<br>14406 WILLIAM DAVIE LN<br>CHARLOTTE  NC  28277-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.44 |
| 2698630 - 10214058<br>STEPHEN, RUPERT<br>7707 S IH 35 530<br>AUSTIN  TX  78744-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.73 |
| 2690116 - 10207669<br>STEPHEN, SEAN<br>4330 N W 19TH ST<br>PLANTATION  FL  33303-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.26 |
| 1509546 - 10061661<br>STEPHEN, SHEM SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693578 - 10205010<br>STEPHEN, VACARO<br>55 W 26TH ST<br>NEW YORK   NY   10010-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.80 |
| 2667628 - 10179030<br>STEPHEN, W<br>4013 REYNOSA DR<br>AUSTIN   TX   78739-4340 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1479283 - 10035523<br>STEPHENS JR, FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481486 - 10037726<br>STEPHENS, ANGELA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332103 - 10092640<br>STEPHENS, ANGELITA<br>517 FIGUERA  AVE<br>APT C<br>FORT MYERS  FL  33905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665976 - 10177296<br>STEPHENS, ANITA L<br>PO BOX 527<br>SAN MATEO  CA  94401-0527 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2328982 - 10089519<br>STEPHENS, BEN<br>7915 CIRCLE FRONT COURT<br>EVANSVILLE  IN  47715 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050631810-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330414 - 10090951<br>STEPHENS, BETTY<br>105 S WILLIAMSBURG DRIVE<br>BLOOMINGTON  IL  61704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050936844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502407 - 10166820<br>STEPHENS, CHARLES G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502407 - 10066942<br>STEPHENS, CHARLES G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502407 - 10166261<br>STEPHENS, CHARLES G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1366542 - 10183967<br>STEPHENS, CHRIS W<br>7632 SOUTHSIDE BLVD APT 123<br>JACKSONVILLE  FL  32256-7075 | POTENTIAL REFUND CLAIM | Disputed | $227.92 |
| 1469262 - 10025502<br>STEPHENS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331619 - 10092156<br>STEPHENS, CLARENCE<br>2423 THRASHER AVE.<br>MACON  GA  31206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050940203-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465563 - 10022092<br>STEPHENS, DARIUS KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333379 - 10093916<br>STEPHENS, DARREN<br>66 S. SUGAR HILL RD.<br>WEARE  NH  3281 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901001-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497951 - 10051218<br>STEPHENS, DATWAN TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487452 - 10043692<br>STEPHENS, DUSTIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483949 - 10040189<br>STEPHENS, EVERETTE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702848 - 10216003<br>STEPHENS, GERALD<br>3001 ROCHELLE DR<br>AUSTIN  TX  78748-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.47 |
| 2670058 - 10179262<br>STEPHENS, GERIAN<br>660 WEST WISE RD.<br>COMMERCE TWP.  MI  483820000 | POTENTIAL REFUND CLAIM | Disputed | $47.34 |
| 1470078 - 10026318<br>STEPHENS, IREANNA RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369296 - 10182616<br>STEPHENS, JAMES<br>6329 N NORWOOD ST<br>PHILADELPHIA  PA  19138-2529 | POTENTIAL REFUND CLAIM | Disputed | $4.75 |
| 1489683 - 10044338<br>STEPHENS, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466600 - 10023129<br>STEPHENS, KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493048 - 10164584<br>STEPHENS, MARSHA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493048 - 10065994<br>STEPHENS, MARSHA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689248 - 10218286<br>STEPHENS, MICHAEL<br>23 TIMOTHY ST.<br>FAIRHAVEN  MA  02719 | POTENTIAL REFUND CLAIM | Disputed | $90.74 |
| 1368333 - 10184184<br>STEPHENS, PATRICK<br>1329 N ARBOR LN<br>PALATINE  IL  60067-1871 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 1502566 - 10067002<br>STEPHENS, PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474882 - 10031122<br>STEPHENS, RIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706812 - 10137695<br>STEPHENS, ROGER<br>6544 LONG LAKE DR<br>NINE MILE FALLS  WA  99026 | LITIGATION<br>CLAIM NUMBER: YLB/67419    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469039 - 10025279<br>STEPHENS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666599 - 10177318<br>STEPHENS, RYAN<br>701 LEGACY DR 1615<br>PLANO  TX  750230000 | POTENTIAL REFUND CLAIM | Disputed | $156.45 |
| 1479535 - 10035775<br>STEPHENS, TRAEVOR CAVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481432 - 10037672<br>STEPHENS, TREMAINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468213 - 10024453<br>STEPHENSON, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471121 - 10027361<br>STEPHENSON, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479560 - 10035800<br>STEPHENSON, ANDREW KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504240 - 10056939<br>STEPHENSON, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363546 - 10182028<br>STEPHENSON, JERRY E JR<br>161 BOYD ST SW<br>CLEVELAND  TN  37311-8152 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2681726 - 10223161<br>STEPHENSON, JOHN<br>38 CLAIRE DR.<br>BRIDGEWATER  NJ  08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.82 |
| 1482120 - 10038360<br>STEPHENSON, JOHNATHAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487803 - 10164706<br>STEPHENSON, JUDY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487803 - 10063632<br>STEPHENSON, JUDY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487803 - 10167800<br>STEPHENSON, JUDY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2698370 - 10214783<br>STEPHENSON, MARSHERI<br>325 OGDEN ST<br>BRIDGEPORT  CT  06608-1614 | POTENTIAL REFUND CLAIM | Disputed | $91.69 |
| 1366544 - 10186415<br>STEPHENSON, MICHAEL D<br>2248 CLIPPER WAY<br>NAPLES  FL  34104-3320 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #17

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465378 - 10021907<br>STEPHENSON, NICOLAS STEPHENSON OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505685 - 10058384<br>STEPHENSON, NICOLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488952 - 10164645<br>STEPHENSON, PATRICIA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488952 - 10064781<br>STEPHENSON, PATRICIA E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488952 - 10167834<br>STEPHENSON, PATRICIA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1475338 - 10031578<br>STEPHENSON, RYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472772 - 10029012<br>STEPHENSON, STACIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366545 - 10184784<br>STEPHENSON, THOMAS M<br>2949 SALTSMAN RD<br>ERIE  PA  16510-3217 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366543 - 10184783<br>STEPHENSON, TODD J<br>PSC 10 BOX 952<br>APO   AE   09142-0952 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 1466936 - 10023422<br>STEPNEY, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493481 - 10047034<br>STEPP, KELLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494112 - 10047379<br>STEPP, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467331 - 10023764<br>STEPPS, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493269 - 10167152<br>STERIJEVSKI, STEVEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493269 - 10166530<br>STERIJEVSKI, STEVEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493269 - 10166106<br>STERIJEVSKI, STEVEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493269 - 10167311<br>STERIJEVSKI, STEVEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493269 - 10066165<br>STERIJEVSKI, STEVEN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464292 - 10020821<br>STERL, MANFRED T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463734 - 10017705<br>STERLING AUTO GROUP<br>205 N. EARL RUDDER FREEWAY<br>HOUSTON  TX  77802 | CODEFENDANT<br>CASE: 08-000484-CV-CCL1; COURT:<br>COUNTY COURT LAW NUMBER<br>ONE BRAZOS, TX; CLAIM:<br>YLB/56273   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707040 - 10137947<br>STERLING AUTO GROUP<br>205 N. EARL RUDDER FREEWAY<br>BRYAN  TX  7.7802E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/56273    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1191561 - 10169732<br>STERLING COMMERCE<br>PO BOX 73199<br>CHICAGO  IL  60673 | EXPENSE PAYABLE | | $75,375.37 |
| 1375575 - 10174823<br>STERLING LENOIR JR<br>Attn LENOIR, STERLING<br>PO BOX 2603<br>KIRKLAND  WA  98083-2603 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1503816 - 10056515<br>STERLING, JASON JERMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701236 - 10209061<br>STERLING, JERMAINE<br>812 S PROSPECT ST<br>AMARILLO  TX  79106-6928 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 1366546 - 10182349<br>STERLING, JOYCE B<br>10749 S PRAIRIE<br>CHGO  IL  60628-3618 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2329259 - 10089796<br>STERLING, WILLIAM<br>1119 HUKILL ST<br>BRILLIANT  OH  43913 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070527578-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472826 - 10029066<br>STERLING, ZACH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689263 - 10221237<br>STERN, ALAN<br>290 QUARRY STREET 816<br>QUINCY  MA  02169-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.63 |
| 1480584 - 10036824<br>STERN, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680985 - 10219467<br>STERN, BRYANT<br>1237 166TH AVE SE<br>BELLEVUE  WA  98008-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.27 |
| 1475356 - 10031596<br>STERN, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492497 - 10167457<br>STERN, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492497 - 10164180<br>STERN, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492497 - 10065646<br>STERN, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2698679 - 10215540<br>STERN, JOSEPH<br>9355 SW 8TH ST<br>BOCA RATON  FL  33428-6817 | POTENTIAL REFUND CLAIM | Disputed | $106.49 |
| 1495090 - 10048357<br>STERN, MICHAEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369615 - 10186744<br>STERN, MICHELLE<br>8866 STABLE FOREST PL<br>BRISTOW  VA  20136-5748 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 2690390 - 10206287<br>STERN, SHAYNA<br>3605 NE 207TH ST<br>AVENTURA  FL  33180-3822 | POTENTIAL REFUND CLAIM | Disputed | $41.10 |
| 1510801 - 10062847<br>STERN, TRAVIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489370 - 10044099<br>STERNER, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489370 - 10165169<br>STERNER, KATIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2694176 - 10207943<br>STETSON, HILL<br>12551 LATONA CT<br>FAIRFAX   VA   22033-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.95 |
| 1084113 - 10189530<br>STETSYK, VOLODYMYR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $269.16 |
| 1486407 - 10042647<br>STETTNER, SHAUN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696308 - 10213907<br>STEUART, OWEN<br>300 PARK AVENUE SOUTH<br>NEW YORK   NY   10010-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.06 |
| 1472495 - 10028735<br>STEUBER, GREGORY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501598 - 10066635<br>STEUBING, JARED M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2357432 - 10095474<br>STEUER, HOWARD<br>4589 RUTHERFORD DR<br>MARIETTA  GA  30062 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/52585    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498727 - 10051994<br>STEUERMAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334694 - 10095231<br>STEVE BRAJENSKY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040906061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334693 - 10095230<br>STEVE CANDELER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061227310-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334691 - 10095228<br>STEVE CROWE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333284 - 10093821<br>STEVE DOCKERY<br>TN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051120325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332510 - 10093047<br>STEVE FOWLER<br>PO BOX 37<br>PFAFFTOWN  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040707721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375577 - 10174316<br>STEVE J FISCHER<br>Attn FISCHER, STEVE, J<br>26341 BEAMER<br>HARRISON TWP  MI  48045 | UNCASHED DIVIDEND | Disputed | $37.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334690 - 10095227<br>STEVE MESSANA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050427024-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375589 - 10174573<br>STEVE P ROBINSON<br>Attn ROBINSON, STEVE, P<br>720 LAKE JESSIE DR<br>WINTER HAVEN  FL  33881-1150 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1375589 - 10176170<br>STEVE P ROBINSON<br>Attn ROBINSON, STEVE, P<br>720 LAKE JESSIE DR<br>WINTER HAVEN  FL  33881-1150 | UNCASHED DIVIDEND | Disputed | $1.50 |
| 2359191 - 10176301<br>STEVE P ROBINSON<br>720 LAKE JESSIE DR<br>FL  33881-1150 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 2334689 - 10095226<br>STEVE REIS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040601603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375601 - 10175346<br>STEVE T WESTERFIELD &<br>Attn WESTERFIELD, STEVE T<br>PEGGY WESTERFIELD JT TEN<br>1605 ROYAL PALM DRIVE SOUTH<br>SUITE B<br>SAINT PETERSBURG  FL  33707 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2696653 - 10209602<br>STEVE, ADAMS<br>21627 REAL VILLE DR<br>HOUSTON  TX  77044-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.43 |
| 2701979 - 10205528<br>STEVE, AVERY<br>14612 RIVERVIEW RD<br>CHILLICOTHE  IL  61523-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694461 - 10210897<br>STEVE, BONO<br>61 VILLAGE DR<br>JERICHO  NY  11753-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.07 |
| 2694347 - 10206571<br>STEVE, CALABRO<br>1141 NW 82ND WAY<br>PEMBROKE PINES  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.19 |
| 2696017 - 10213371<br>STEVE, CICCHETTI<br>308 UNION AVE<br>RUTHERFORD  NJ  07070-1516 | POTENTIAL REFUND CLAIM | Disputed | $10.48 |
| 2667306 - 10179511<br>STEVE, GANJOO<br>3705 GALLOWAY LN<br>CARROLLTON  TX  75007-2010 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2697549 - 10212606<br>STEVE, GARNER<br>2476 COUNTY ROAD 46<br>ANGLETON  TX  77515-8886 | POTENTIAL REFUND CLAIM | Disputed | $457.24 |
| 2666717 - 10180491<br>STEVE, JENSEN<br>211 BARBARA DR<br>SAN ANTONIO  TX  78216-7404 | POTENTIAL REFUND CLAIM | Disputed | $18.52 |
| 2699303 - 10210477<br>STEVE, MILLER<br>3126 E VALLEY WATERMILL RD<br>SPRINGFIELD  MO  65803-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.12 |
| 2698171 - 10209666<br>STEVE, SCOTT<br>999 N SILVER SPRINGS 8414<br>WICHITA  KS  67212-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669704 - 10180793<br>STEVE, WEINBERG<br>71 SIDNEY RD<br>ANNANDALE  NJ  08801-3612 | POTENTIAL REFUND CLAIM | Disputed | $125.85 |
| 1375602 - 10174317<br>STEVEN C DONG<br>Attn DONG, STEVEN, C<br>568 KENWYN RD<br>OAKLAND  CA  94610-3713 | UNCASHED DIVIDEND | Disputed | $13.12 |
| 1375603 - 10175593<br>STEVEN C WUNDERLIN<br>Attn WUNDERLIN, STEVEN, C<br>860 NURROUGHS RD<br>ALCOA  TN  37701 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1375603 - 10176491<br>STEVEN C WUNDERLIN<br>Attn WUNDERLIN, STEVEN, C<br>860 NURROUGHS RD<br>ALCOA  TN  37701 | UNCASHED DIVIDEND | Disputed | $5.72 |
| 1375615 - 10175081<br>STEVEN E DEKELBAUM<br>Attn DEKELBAUM, STEVEN, E<br>18916 ST ALBERT DR<br>BROOKEVILLE  MD  20833-3262 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2359102 - 10176234<br>STEVEN E FARRENKOPF<br>3700 S OSPREY AVE APT 217<br>SARASOTA  FL  34239-6824 | UNCASHED DIVIDEND | Disputed | $3.64 |
| 1375616 - 10176047<br>STEVEN J JOHNSON<br>Attn JOHNSON, STEVEN, J<br>8831 WINDING HOLLOW WAY<br>SPRINGFIELD  VA  22152-1436 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375618 - 10176429<br>STEVEN K HAMILTON<br>Attn HAMILTON, STEVEN, K<br>3832 CACTUS COVE RD<br>KNOXVILLE  TN  37777-3133 | UNCASHED DIVIDEND | Disputed | $0.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375618 - 10175347<br>STEVEN K HAMILTON<br>Attn HAMILTON, STEVEN, K<br>3832 CACTUS COVE RD<br>KNOXVILLE  TN  37777-3133 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375620 - 10175082<br>STEVEN L PATT<br>Attn PATT, STEVEN, L<br>2071 MARIPOSA ST # C<br>OXNARD  CA  93036-2835 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2332568 - 10093105<br>STEVEN LEE<br>4853 HILLVALE AVE. NORTH<br>ST PAUL  MN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070359791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375621 - 10175348<br>STEVEN M DEAN<br>Attn DEAN, STEVEN, M<br>12022 PARK HEIGHTS AVE<br>OWINGS MILLS  MD  21117-1520 | UNCASHED DIVIDEND | Disputed | $1.95 |
| 1375622 - 10174611<br>STEVEN M GARNER &<br>Attn GARNER, STEVEN, M<br>REANETTA GARNER<br>JT TEN<br>38895 N POINTE PKWY<br>HARRISON TOWNSHIP  MI  48045 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1375623 - 10175594<br>STEVEN RECHEL<br>Attn RECHEL, STEVEN<br>4 W DICKENS CT<br>JACKSON  NJ  08527-2843 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1375624 - 10175083<br>STEVEN S LEWIS JR<br>Attn LEWIS, STEVEN, S<br>12352 FARRINGTON RD<br>ASHLAND  VA  23005-7172 | UNCASHED DIVIDEND | Disputed | $0.86 |
| 1375626 - 10175595<br>STEVEN SNOW<br>Attn SNOW, STEVEN<br>13045 LINDEN DR<br>SPRINGHILL  FL  34609-3641 | UNCASHED DIVIDEND | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743757 - 10177191<br>STEVEN WAYNE YORK MD INC<br>18250 ROSCOE BLVD 260<br>NORTHRIDGE  CA  91325 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |
| 2333342 - 10093879<br>STEVEN ZABLOCKI<br>171 DECK RD<br>WOMELSDORF  PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051124828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701980 - 10208388<br>STEVEN, BARLEY<br>29 GREEN ST<br>NEW BERLIN  NY  13411-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.60 |
| 2697244 - 10212626<br>STEVEN, BREEDEN<br>3215 COLVEST<br>EVANSVILLE  IN  47714-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.72 |
| 2693269 - 10205024<br>STEVEN, CANELLA<br>9931 HYATT RESORT DR<br>SAN ANTONIO  TX  98251-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.90 |
| 2667327 - 10178494<br>STEVEN, E<br>232 SHERIDAN RD<br>FT. BLISS  TX  79906 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2667471 - 10180041<br>STEVEN, H<br>RT 2 BOX 2320 FM 326<br>LUFKIN  TX  75901-9641 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 2690944 - 10207727<br>STEVEN, HOOPER<br>4102 HERIN LAKE DR<br>SANFORD  FL  32771-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703047 - 10216079<br>STEVEN, HUBER<br>3028 NEWYORK ST<br>MIAMI  FL  33133-4326 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 2697684 - 10210348<br>STEVEN, JONES<br>GENERAL DELIVERY<br>ELIZABETHTON  TN  37643-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.99 |
| 2697602 - 10209630<br>STEVEN, KOHLER<br>11885 NORBERT<br>WINDSOR  ON  48075-3886 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 2669757 - 10178748<br>STEVEN, M<br>97 CALVIN RD<br>NORTH ATTLEBORO  MA  02760-2107 | POTENTIAL REFUND CLAIM | Disputed | $110.00 |
| 2669771 - 10181352<br>STEVEN, M<br>32 STONE AVE<br>SOMERVILLE  MA  02143-3006 | POTENTIAL REFUND CLAIM | Disputed | $236.56 |
| 2696731 - 10205285<br>STEVEN, MARTIN<br>59 HERITAGE DR<br>VIDOR  TX  77662-6051 | POTENTIAL REFUND CLAIM | Disputed | $41.75 |
| 2669760 - 10179753<br>STEVEN, PANOSIAN<br>35 ALBERT AVE<br>BELMONT  MA  02478-4203 | POTENTIAL REFUND CLAIM | Disputed | $130.94 |
| 2699421 - 10208354<br>STEVEN, SCHULTZ<br>501B FOXMEAD DR<br>WATERFORD  WI  53185-4509 | POTENTIAL REFUND CLAIM | Disputed | $62.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479637 - 10035877<br>STEVENS JR, ROBERT DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700902 - 10212993<br>STEVENS ROOFING SYSTEMS<br>9 SULLIVAN RD<br>HOLYOKE  MA  01040 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2334103 - 10094640<br>STEVENS, ALDEN<br>123 COMPORT STREET<br>ROCHESTER  NY  14620 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050309530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332728 - 10093265<br>STEVENS, ANDREW<br>815 W MAIN ST.<br>PLAINFIELD  MA  1070 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061212483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486700 - 10042940<br>STEVENS, ARCOLHIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479951 - 10036191<br>STEVENS, BLAKE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700609 - 10205546<br>STEVENS, CARLOS<br>2405 SHORE VIEW WAY<br>SUWANEE  GA  30024-2925 | POTENTIAL REFUND CLAIM | Disputed | $103.49 |
| 2683917 - 10219807<br>STEVENS, CHAD<br>1340 N. ROBBERSON<br>SPRINGFIELD  MO  65802-0000 | POTENTIAL REFUND CLAIM | Disputed | $388.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480145 - 10036385<br>STEVENS, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496346 - 10049613<br>STEVENS, CHELSEY GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510957 - 10063003<br>STEVENS, CHRISTOPHER LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483242 - 10039482<br>STEVENS, CONOR JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366547 - 10187249<br>STEVENS, DANIEL R<br>2710 JACKSON AVE<br>ERIE   PA   16504-2829 | POTENTIAL REFUND CLAIM | Disputed | $28.23 |
| 1492937 - 10065908<br>STEVENS, DAVID MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492937 - 10166263<br>STEVENS, DAVID MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487802 - 10164845<br>STEVENS, DEBRA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487802 - 10063631<br>STEVENS, DEBRA H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475233 - 10031473<br>STEVENS, DUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481183 - 10037423<br>STEVENS, DUSTIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486395 - 10042635<br>STEVENS, ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300497 - 10188627<br>STEVENS, GREGORY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $130.90 |
| 2328548 - 10089085<br>STEVENS, JAMES<br>PO BOX 52<br>HOLLIDAY   TX   76366 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041021813-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486962 - 10043202<br>STEVENS, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505680 - 10058379<br>STEVENS, JARED PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476786 - 10033026<br>STEVENS, JENNIFER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467600 - 10023960<br>STEVENS, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490191 - 10044696<br>STEVENS, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496581 - 10049848<br>STEVENS, KENNETH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668632 - 10177535<br>STEVENS, LARRY<br>1101 N GENESEE ST<br>DELAFIELD   WI   53018-1411 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1494663 - 10047930<br>STEVENS, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490157 - 10065359<br>STEVENS, LINDSEY MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684241 - 10220743<br>STEVENS, LUKE<br>2717 WESTERN BLVD.<br>453<br>RALEIGH   NC   27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476497 - 10032737<br>STEVENS, MARCUS RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689692 - 10222184<br>STEVENS, MICHAEL<br>300 OAK ST<br>SALISBURY  MD  21084 | POTENTIAL REFUND CLAIM | Disputed | $448.52 |
| 2328690 - 10089227<br>STEVENS, NANETTE<br>1921 LEDAWN ST<br>FLATWOODS  KY  41139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472936 - 10029176<br>STEVENS, NICHOLAS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487510 - 10043750<br>STEVENS, RICHARD HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482248 - 10038488<br>STEVENS, RYAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329010 - 10089547<br>STEVENS, SEAN<br>6901 FERN VIEW RD<br>LOUISVILLE  KY  40291 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051143231-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474745 - 10030985<br>STEVENS, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366548 - 10183185<br>STEVENS, SUSAN B<br>113 ASPEN WAY<br>JOHNSTOWN  PA  15906-2901 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2331672 - 10092209<br>STEVENS, TONY<br>6819 LIMPKIN DR.<br>ORLANDO  FL  32810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369499 - 10186730<br>STEVENS, TROY<br>33269104 METAVANTE WAY<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2685557 - 10217946<br>STEVENS, VICTOR<br>2175 FRANKFORD AVE B204<br>PANAMA CITY  FL  32405-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.43 |
| 2698145 - 10213069<br>STEVENS, VIKI<br>5009 HWY 268 E<br>AMBROSE  GA  31512-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.09 |
| 2682356 - 10222569<br>STEVENSII, PAUL<br>5019 CALHOUN<br>215 D<br>HOUSTON  TX  77004-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.31 |
| 1167203 - 10170220<br>STEVENSON COMPANY, THE<br>10002 SHELBYVILLE RD<br>STE 201<br>LOUISVILLE  KY  40223 | EXPENSE PAYABLE | | $66,250.00 |
| 1489130 - 10164999<br>STEVENSON III, MILROY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489130 - 10064959<br>STEVENSON III, MILROY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473922 - 10030162<br>STEVENSON, ALVIN VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491273 - 10045628<br>STEVENSON, ANDRE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700205 - 10214424<br>STEVENSON, BRYCE<br>4504 W CRAWFORD AVE<br>GREENFIELD  WI  53220-2143 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2685689 - 10219118<br>STEVENSON, DAVID<br>211 OAKWOOD RD.<br>BALTIMORE  MD  21222-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.75 |
| 1485983 - 10042223<br>STEVENSON, ELISE KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487119 - 10043359<br>STEVENSON, ENOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472959 - 10029199<br>STEVENSON, GERMON D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501966 - 10055109<br>STEVENSON, INGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369098 - 10182599<br>STEVENSON, JEWEL<br>1104 WOODSIDE DR<br>GREENEVILLE  TN  37745-4045 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1468907 - 10025147<br>STEVENSON, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680032 - 10218199<br>STEVENSON, KAREEM<br>P.O. BOX 2705<br>ST.LOUIS  MO  63116-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.07 |
| 2331090 - 10091627<br>STEVENSON, KELLY<br>2625 SCHUMANN ST<br>FREDERICKSBURG  VA  22408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041117960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681262 - 10218492<br>STEVENSON, KYLE<br>310 HEBERT<br>BRIDGE CITY  TX  77611-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.33 |
| 1478515 - 10034755<br>STEVENSON, LATASHA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477406 - 10033646<br>STEVENSON, MALIK STEFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: PA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680421 - 10223354<br>STEVENSON, MARK<br>3910 PRUDENCE DRIVE<br>HOUSTON  TX  77045-0000 | POTENTIAL REFUND CLAIM | Disputed | $350.60 |
| 1482076 - 10038316<br>STEVENSON, MATTHEW HOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477763 - 10034003<br>STEVENSON, MELANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482831 - 10039071<br>STEVENSON, NICOLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366549 - 10182350<br>STEVENSON, PATRICIA R<br>2161 WABASH AVE<br>MEMPHIS  TN  38114-3626 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1366550 - 10187250<br>STEVENSON, PHYLLIS S<br>PO BOX 3111<br>BRENTWOOD  TN  37024-3111 | POTENTIAL REFUND CLAIM | Disputed | $8.98 |
| 2690244 - 10210599<br>STEVENSON, RAQUEL<br>7432 RHOADS STREET<br>PHILADELPHIA  PA  19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.62 |
| 2684276 - 10220748<br>STEVENSON, RICH<br>47016 UTICA ESTATES<br>SHELBY TWP.  MI  48317-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492049 - 10046404<br>STEVENSON, SETH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679948 - 10217116<br>STEVENSONIII, MAGELLAN<br>401 MILFORD HILLS ROAD<br>SALISBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $352.65 |
| 2680431 - 10223356<br>STEVENSONIII, MAGELLANN<br>401 MILFORD HILLS ROAD<br>SALISBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.20 |
| 1491547 - 10045902<br>STEVERSON, LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375627 - 10175596<br>STEVON V SMITH<br>Attn SMITH, STEVON, V<br>3136 GUADALOUPE<br>GRAND PRAIRIE  TX  75054-6732 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1366551 - 10187652<br>STEVSON, CRYSTAL L<br>304 SE BINGHAM DR<br>LEES SUMMIT  MO  64063-3405 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1480244 - 10036484<br>STEWARD II, CRAIG TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474919 - 10031159<br>STEWARD, AHMAD ISMAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692395 - 10204921<br>STEWARD, CLEM<br>6302 FIRESTONE PKWY<br>SAN ANTONIO  TX  78244-1542 | POTENTIAL REFUND CLAIM | Disputed | $34.85 |
| 1499098 - 10052365<br>STEWARD, MARCUS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329449 - 10089986<br>STEWARD, MELVIN<br>1490 MANCHESTER AVE.<br>COLUMBUS  OH  43211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050819647-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467866 - 10024154<br>STEWARD, REBEKKAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478349 - 10034589<br>STEWART II, J. CLAUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470774 - 10027014<br>STEWART JR, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501971 - 10055114<br>STEWART JR, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490879 - 10045234<br>STEWART JR., RUSSELL CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136591 - 10170182<br>STEWART PERRY COMPANY INC, THE<br>1400 URBAN CENTER DR STE 440<br>BIRMINGHAM  AL  35242 | EXPENSE PAYABLE | | $264,801.60 |
| 2701504 - 10213299<br>STEWART TITLE COMPANY<br>1980 POST OAK BLVD<br>HOUSTON  TX  77056 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1466309 - 10022838<br>STEWART, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502733 - 10055530<br>STEWART, ALBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475559 - 10031799<br>STEWART, ALEX MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691501 - 10209048<br>STEWART, ARLIN<br>330 LARCHMONT AVE<br>SPRINGFIELD  OH  45503-5424 | POTENTIAL REFUND CLAIM | Disputed | $40.35 |
| 1473048 - 10029288<br>STEWART, AUSTIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491454 - 10045809<br>STEWART, BENJAMIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681151 - 10218480<br>STEWART, BRANDON<br>1650 E. LUCAS<br>BEAUMONT  TX  77703-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.69 |
| 1480661 - 10036901<br>STEWART, BRANDON LAZONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482426 - 10038666<br>STEWART, BRENDA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490080 - 10044609<br>STEWART, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328416 - 10086060<br>STEWART, BRYCE JACKSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.08 |
| 1491561 - 10045916<br>STEWART, CAITLIN KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466669 - 10023198<br>STEWART, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693290 - 10206498<br>STEWART, CHRIS<br>3670 GATEHURST CT SE<br>SMYRNA  GA  30080-8694 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464312 - 10020841 STEWART, CHRISTOPHER RASHAD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464428 - 10020957 STEWART, CLIFFORD NORRIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467925 - 10024213 STEWART, CODY LANE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329556 - 10090093 STEWART, COLLEEN 3106 CORD 12 PROCTORVILLE  OH  45669 | POTENTIAL CLAIM CLAIM NUMBER - 20050420370-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367378 - 10186492 STEWART, CRAIG 7107 NW 78TH PL PARKLAND  FL  33067-1698 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |
| 1271494 - 10189180 STEWART, DANIELLE MAURICA ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.79 |
| 1494938 - 10048205 STEWART, DAVID A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473786 - 10030026 STEWART, DAVID J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489478 - 10044182<br>STEWART, DEDRECK N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485413 - 10041653<br>STEWART, DUANE WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693771 - 10208862<br>STEWART, EDDIE<br>4129 ASHERTON DR<br>CHARLOTTE  NC  28226-7986 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1508705 - 10060925<br>STEWART, EDMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698346 - 10211206<br>STEWART, ELEASE<br>1608 2ND ST<br>JACKSON  MI  49203-4019 | POTENTIAL REFUND CLAIM | Disputed | $58.29 |
| 2699497 - 10212784<br>STEWART, ELLEN<br>929 SW MAIN BLVD<br>LAKE CITY  FL  32025-5746 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |
| 1477750 - 10033990<br>STEWART, ERIC KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679705 - 10218341<br>STEWART, ERNEST<br>318 SMITHFIELD ST<br>FAYETTEVILLE  NC  28303-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332641 - 10093178<br>STEWART, GREG<br>53 PORETHY RD<br>REDDING  CT  6896 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040416732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475440 - 10031680<br>STEWART, JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368687 - 10183402<br>STEWART, JAMES<br>2350 WHITESTOWN RD<br>WOODVILLE  MS  39669-4259 | POTENTIAL REFUND CLAIM | Disputed | $11.54 |
| 1509479 - 10067716<br>STEWART, JASON RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501011 - 10054278<br>STEWART, JAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335081 - 10181513<br>STEWART, JAY<br>39 TADICH DR<br>WILLIAMSBURG  VA  23185 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1484657 - 10040897<br>STEWART, JEFF MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489151 - 10164705<br>STEWART, JENNIFER J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489151 - 10167860<br>STEWART, JENNIFER J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489151 - 10064980<br>STEWART, JENNIFER J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474428 - 10030668<br>STEWART, JENNIFER NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055149 - 10188900<br>STEWART, JOANNA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.03 |
| 2664782 - 10179344<br>STEWART, JOSH<br>2 HURFORD AVE<br>SHAWNEE  OK  74801-9614 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1465168 - 10021697<br>STEWART, JOSHUA BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475313 - 10031553<br>STEWART, KAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490434 - 10065427<br>STEWART, KAREN MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701425 - 10209903<br>STEWART, KEGGAN<br>3001 PHEASANT RUN RD<br>NORMAN  OK  73072-3398 | POTENTIAL REFUND CLAIM | Disputed | $161.21 |
| 2335126 - 10181559<br>STEWART, KEGGAN<br>3001 PHEASANT RUN RD<br>NORMAN  OK  73072 | POTENTIAL REFUND CLAIM | Disputed | $161.21 |
| 1505782 - 10058481<br>STEWART, KENDRA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328404 - 10088941<br>STEWART, KENNETH<br>7019 HOMESTEAD RD<br>HOUSTON  TX  77028 | POTENTIAL CLAIM CLAIM NUMBER - 20040906701-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497021 - 10050288<br>STEWART, KYLE PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466368 - 10022897<br>STEWART, KYM MINCHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696957 - 10213951<br>STEWART, MARIAN<br>2904 COURTHOUSE RD<br>HOPEWELL  VA  23,860.00 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1492568 - 10065693<br>STEWART, MARTHA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499817 - 10053084<br>STEWART, MATTIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480511 - 10036751<br>STEWART, MAURICE CORNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744153 - 10176746<br>STEWART, MCKINLEY H<br>2435 75TH AVENUE<br>PHILADELPHIA  PA  19138 | POTENTIAL REFUND CLAIM | Disputed | $456.00 |
| 1269491 - 10188566<br>STEWART, MEGAN ARIELE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $315.17 |
| 2332085 - 10092622<br>STEWART, MICHAEL<br>600 DIXIE DRIVE<br>TALLAHASSEE  FL  32304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485955 - 10042195<br>STEWART, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502314 - 10055291<br>STEWART, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366796 - 10187280<br>STEWART, MICHELLE<br>2069 E 39TH AVE<br>APACHE JCT  AZ  85219-3619 | POTENTIAL REFUND CLAIM | Disputed | $4.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366552 - 10183186<br>STEWART, MYRTLE J<br>3416 ROANOKE ST<br>THE VILLAGES  FL  32162-7108 | POTENTIAL REFUND CLAIM | Disputed | $76.95 |
| 2704684 - 10138330<br>STEWART, PHILIP<br>Attn STEWART, PHILIP<br>639 MCINTYRE RD.<br>CALEDONIA  NY  14423 | POTENTIAL CLAIM<br>WARRANTY REPAIR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464140 - 10020669<br>STEWART, PHILLIP JARREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480795 - 10037035<br>STEWART, RISHA DYMETRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368890 - 10186663<br>STEWART, ROBERT<br>5802 RIPPEY ST<br>PITTSBURGH  PA  15206-2933 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |
| 2691454 - 10209239<br>STEWART, ROBERT<br>2478 DUTCHMILL<br>DAYTON  OH  45431-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 1467699 - 10024035<br>STEWART, ROBIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466410 - 10022939<br>STEWART, RONALD DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366553 - 10182351<br>STEWART, RUSSELL J<br>4803 TREEHILLS PKWY<br>STONE MOUNTAIN  GA  30088-3089 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1290604 - 10189750<br>STEWART, SAKINAH D.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.27 |
| 1366557 - 10182352<br>STEWART, SAMUEL L<br>123 FERNDALE CT<br>COLLINSVILLE  VA  24078-3009 | POTENTIAL REFUND CLAIM | Disputed | $17.95 |
| 2686127 - 10219950<br>STEWART, SEAN<br>4041 LOYS DRIVE<br>JACKSONVILLE  FL  32246-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.95 |
| 1465132 - 10021661<br>STEWART, SHERRY GAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682489 - 10223552<br>STEWART, STEPHEN<br>8530 OAKVIEW DRIVE<br>MANASSAS  VA  20110-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.04 |
| 1468376 - 10024616<br>STEWART, STEVEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366556 - 10184785<br>STEWART, TERRENCE J<br>317 PARK ST APT 3<br>ELGIN  IL  60120-4480 | POTENTIAL REFUND CLAIM | Disputed | $3.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504547 - 10057246<br>STEWART, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475851 - 10032091<br>STEWART, TOMIKA LAMORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477296 - 10033536<br>STEWART, TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489398 - 10044127<br>STEWART, VIRGINIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691619 - 10209196<br>STEWART, WALTER<br>1014 APT F DEWEY ST<br>GREENSBORO  NC  27411 | POTENTIAL REFUND CLAIM | Disputed | $187.76 |
| 1465490 - 10022019<br>STEWART, ZANE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683001 - 10222062<br>STEWARTIII, WILLIAM<br>4 BARRINGTON DR.<br>WHEATLEY HEIGHTS  NY  11798-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.56 |
| 2679880 - 10223291<br>STEWARTJR, COBY<br>5030 REDHORSE CT.<br>WALDORF  MD  20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464284 - 10020813<br>STEWMAN JR, ERIC TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703107 - 10211779<br>STEZKO, DEBORAH<br>173 CHESTNUT ST<br>EAST LONGMEADOW   MA   01028-2836 | POTENTIAL REFUND CLAIM | Disputed | $108.00 |
| 1467638 - 10063511<br>STICE, BILLY JOE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507847 - 10060067<br>STICKNEY, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279820 - 10188740<br>STICKNEY, JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $436.70 |
| 1482838 - 10039078<br>STIDD, JEREMY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482431 - 10038671<br>STIDHAM, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475988 - 10032228<br>STIDWILL, CHELSEA L.E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328695 - 10089232<br>STIEDY, PETER<br>105 CROWN WAY<br>FORT THOMAS  KY  41075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051215882-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479449 - 10035689<br>STIEL, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502444 - 10055371<br>STIENER, JONATHAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470672 - 10026912<br>STIER, JOSEPH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493554 - 10066377<br>STIERLE, CHRIS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493554 - 10163948<br>STIERLE, CHRIS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493039 - 10168149<br>STIES, GLENNA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493039 - 10065985<br>STIES, GLENNA H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 7/1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493039 - 10164778<br>STIES, GLENNA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465468 - 10021997<br>STIFF, CALVIN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694902 - 10212446<br>STIFFAN, FLAVIO<br>2008 BAYVIEW DR<br>FT LAUDERDALE  FL  33305-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.37 |
| 1474768 - 10031008<br>STIFFLER JR, GREGORY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492737 - 10046812<br>STIGALL, YOSHIDA NYQUETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668939 - 10180740<br>STIGLER, SHERRY<br>5222 STAUGHTON DR<br>INDIANAPOLIS  IN  46226-2254 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2704551 - 10135885<br>STILES, JAMES & DONNA<br>Attn ROBERT M. MCINTOSH<br>MCINTOSH & SCHANNO, P.A.<br>11065 CATHELL ROAD<br>BERLIN  MD  21811 | LITIGATION<br>STILES V. CIRCUIT CITY STORES,<br>INC., CASE NO. 22-C-08-1105 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692486 - 10210757<br>STILES, JEFF<br>1920 GUNBARREL RD<br>CHATTANOOGA  TN  37421-3100 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478426 - 10034666<br>STILES, MARCUS ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479610 - 10035850<br>STILES, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503897 - 10056596<br>STILES, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497447 - 10050714<br>STILL, MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684864 - 10223771<br>STILL, RYAN<br>2512 CENTRAL DR<br>BEDFORD  TX  76021-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.34 |
| 1487295 - 10043535<br>STILLAR, ALEX EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478759 - 10034999<br>STILLAR, KYLE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466477 - 10023006<br>STILLION, ELIZABETH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685715 - 10217967<br>STILLS, MICHAEL<br>905-1 PIEDMONT PL.<br>FT. WALTON BEACH  FL  32547-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.95 |
| 1366558 - 10187251<br>STILLWAGNER, KEVIN C<br>22 FIREBOX CT<br>STEWARTSTOWN  PA  17363-8313 | POTENTIAL REFUND CLAIM | Disputed | $9.31 |
| 1034378 - 10173841<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,582,272.59 |
| 2686733 - 10217065<br>STILLWELL, LINDSEY<br>2713 HARVARD DRIVE<br>WARRINGTON  PA  18976-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.65 |
| 2699079 - 10211534<br>STILLWELL, PHIL<br>8225 131ST WAY<br>SEMINOLE  FL  33776-3115 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2679652 - 10221317<br>STILSON, ADAM<br>8 TURNER DR.<br>NORTHWOOD  NH  03261-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.94 |
| 1482121 - 10038361<br>STILSON, JACOB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679425 - 10219178<br>STILSON, JASON<br>26 ALEXANDER STREET<br>2<br>ROCHESTER  NY  14620-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484624 - 10040864<br>STILTNER, MATTHEW KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682387 - 10220570<br>STILWELL, JACOB<br>1203 N BRUNSWICK<br>WICHITA  KS  67212-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.54 |
| 1467110 - 10023592<br>STIMELING, SAMANTHA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331606 - 10092143<br>STIMMEL, MARY<br>RR3 BOX 3248<br>TOWNSEND  GA  31331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051021590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333820 - 10094357<br>STIMMMEL, SAMUEL<br>200 HILL TOP LANE<br>WASHINGTON  PA  15301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050750695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505383 - 10058082<br>STIMPHIL, ROCKNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695196 - 10208020<br>STIMPSON, ANEICIA<br>359 JOHN RANDOLPH RD<br>FARMVILLE  VA  23901 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 1492566 - 10167897<br>STIMPSON, ANEICIA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492566 - 10065691<br>STIMPSON, ANEICIA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492566 - 10164535<br>STIMPSON, ANEICIA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492516 - 10166107<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492516 - 10168052<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492516 - 10166973<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492516 - 10167588<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492516 - 10163539<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492516 - 10065665<br>STINDE, MARK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492516 - 10166532<br>STINDE, MARK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507512 - 10067599<br>STINE, BRADLEY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493588 - 10047070<br>STINE, BRIDGET LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495599 - 10048866<br>STINE, KENNETH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686290 - 10219018<br>STINE, ZACHARY<br>8 LARRABEE AVE.<br>DANVERS  MA  01923-0000 | POTENTIAL REFUND CLAIM | Disputed | $300.65 |
| 1493904 - 10047171<br>STINEMAN, THOMAS ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479414 - 10035654<br>STINES, TODD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502668 - 10067055<br>STINGEL, CHARLES MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504323 - 10057022<br>STINGLEY, ALVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486024 - 10042264<br>STINNETT, REBECCA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476178 - 10032418<br>STINNETT, STEPHANI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681266 - 10221467<br>STINNETT, TORY<br>3001 PHEASANT RUN RD.<br>129<br>NORMAN  OK  73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.47 |
| 1461392 - 10015159<br>STINSON, CURTIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  71405 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482166 - 10038406<br>STINSON, CURTIS EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494383 - 10047650<br>STINSON, JUAN DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477035 - 10033275<br>STINSON, KEITH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485553 - 10041793<br>STINSON, MELISSA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366560 - 10182354<br>STINSON, PAMELA S<br>6167 PETTUS RD<br>ANTIOCH  TN  37013-4718 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2330264 - 10090801<br>STINSON, RON<br>106 LINDA DR<br>COLLINSVILLE  IL  62234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507285 - 10059652<br>STINSON, SHAROD DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366559 - 10182353<br>STINSON, TERRYL L<br>16255 MUKRLAND<br>DETROIT  MI  48207 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1481623 - 10037863<br>STINSON, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483172 - 10039412<br>STIRDIVANT, KRIKA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495324 - 10048591<br>STIRLING, JOSEPH PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679307 - 10222135<br>STITES, BRYAN<br>421 CEDARWOOD DR<br>VINELAND  NJ  08360-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.53 |
| 1475187 - 10031427<br>STITH JR., FREDERICK DELANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472581 - 10028821<br>STITH, DONALD P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703104 - 10210256<br>STITH, RICHARD<br>14828 88TH AVE<br>JAMAICA  NY  11435-3442 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1366561 - 10186416<br>STJOHN, ROSA A<br>2732 W EVERGREEN AVE<br>CHICAGO  IL  60622-2822 | POTENTIAL REFUND CLAIM | Disputed | $157.74 |
| 2679479 - 10223253<br>STJOHN, STEFAN<br>1011 VALENCIA TOWN TERR.<br>102<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.06 |
| 2680382 - 10223346<br>STLOUIS, RODNEY<br>825 NE 151 STREET<br>MIAMI  FL  33162-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.94 |
| 2688976 - 10221163<br>STLOUIS, SANZ<br>843 EAST 17TH STREET<br>BROOKLYN  NY  11230-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702136 - 10211669<br>STLUCE, RHODA<br>22690 CIVIC CENTER DR<br>SOUTHFIELD  MI  48033-7144 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1471697 - 10027937<br>STOAKES, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488147 - 10165041<br>STOAKLEY, ALYSON BLANTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488147 - 10063976<br>STOAKLEY, ALYSON BLANTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479012 - 10035252<br>STOBAUGH, AARON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495313 - 10048580<br>STOCCHI, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496834 - 10050101<br>STOCHAJ, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691191 - 10214925<br>STOCK, PETER<br>6110 GRAPE FERN CT<br>TAMPA  FL  33617-1371 | POTENTIAL REFUND CLAIM | Disputed | $39.38 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332041 - 10092578<br>STOCKDALE, STEVEN<br>188 HAROLDS WAY<br>COLBERT  GA  30628 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110623-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698827 - 10205967<br>STOCKELL, HENRY<br>7566 CHARLOTTE PIKE<br>NASHVILLE  TN  37209-5202 | POTENTIAL REFUND CLAIM | Disputed | $65.50 |
| 2685197 - 10216920<br>STOCKER, RACHEL<br>492 BLUFF<br>ST.LOUIS  MO  63137-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.90 |
| 2664967 - 10180409<br>STOCKER, TOM<br>3024 S HOLLY PL<br>DENVER  CO  80222-7011 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |
| 1493168 - 10066089<br>STOCKETT, LES K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493168 - 10167372<br>STOCKETT, LES K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493168 - 10166265<br>STOCKETT, LES K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493168 - 10166822<br>STOCKETT, LES K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493168 - 10168109<br>STOCKETT, LES K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1474808 - 10031048<br>STOCKHOFF, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331460 - 10091997<br>STOCKMAN, JULIE<br>365 PARSONS BRANCH<br>ALPHARETTA  GA  30022 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050937481-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1499283 - 10052550<br>STOCKMAN, KYLE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330419 - 10090956<br>STOCKMAN, RONALD<br>5727 W SIOUX TRAIL<br>PEORIA  IL  61607 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051238754-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1307193 - 10190075<br>STOCKMANN, RICHARD CHARLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.55 |
| 1464980 - 10021509<br>STOCKS, JOEL BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366562 - 10187252<br>STOCKS, PATRICIA D<br>1556 SW 43 STREET<br>OKLAHOMA CITY  OK  73119-4004 | POTENTIAL REFUND CLAIM | Disputed | $3.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476225 - 10032465<br>STOCKSTILL, DARIUS LEVRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685308 - 10223814<br>STOCKTON, DAVID<br>35 JACQUELINE CIRCLE<br>OFALLON  MO  63368-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.60 |
| 1467449 - 10063467<br>STOCKTON, GREGORY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474412 - 10030652<br>STOCKTON, JOSH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333786 - 10094323<br>STOCKWELL, TIM<br>1154 CHICKASAW CIRCLE<br>WARRINGTON  PA  18976 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060227689-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481530 - 10037770<br>STOCUM, JAMES ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475609 - 10031849<br>STOCUM, KRISTEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689243 - 10220237<br>STODDARD, PAULM<br>41 SQUANTUM AVE.<br>MONPONSETT  MA  02350-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1262845 - 10168981<br>STODDART, CASSANDRA O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2686036 - 10223893<br>STODGHILL, TARA<br>511 CORY LANE<br>ASTON  PA  19014-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |
| 1471239 - 10027479<br>STOE, KAYELA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334363 - 10094900<br>STOECKEY, TIM<br>1558 THOMPSON AVENUE<br>BETHLEHEM  PA  18017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051015919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670317 - 10178282<br>STOECKINGER, RHONDA<br>3117 E US HIGHWAY 12<br>NILES  MI  49120-4946 | POTENTIAL REFUND CLAIM | Disputed | $8.28 |
| 2684006 - 10220727<br>STOEGER, ERIC<br>W299N2857 MAPLE AVE<br>PEWAUKEE  WI  53072-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.22 |
| 1494245 - 10047512<br>STOEVER, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690609 - 10211598<br>STOFER, SUNISA<br>108 LANDWARD WAY<br>SAVANNAH  GA  31410-4802 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480103 - 10036343<br>STOFIRA, JOSHUA ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468924 - 10025164<br>STOFLET, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506144 - 10058843<br>STOGDELL, MELISSA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470148 - 10026388<br>STOIBER, JEREMY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366563 - 10184786<br>STOICESCU, ADRIAN L<br>8674 GRANDVIEW DR<br>ROSCOE  IL  61073-7690 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1366564 - 10184787<br>STOJAK, KEN D<br>25617 W BLAKELY PKWY<br>WAUCONDA  IL  60084-3416 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2665693 - 10179916<br>STOJANOVSKI, JOVAN<br>26582 BARONET<br>MISSION VIEJO  CA  92692-4173 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1488823 - 10064652<br>STOKELY, MARK ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483558 - 10039798<br>STOKES II, LARRY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480913 - 10037153<br>STOKES, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329042 - 10089579<br>STOKES, BRANDON<br>4926 WILLIAMS RD<br>CROSS PLAINS   TN   37049 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334631-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703271 - 10209999<br>STOKES, CHIS | POTENTIAL REFUND CLAIM | Disputed | $60.09 |
| 1486748 - 10042988<br>STOKES, DANIEL I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501560 - 10054802<br>STOKES, DAVID CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694652 - 10206552<br>STOKES, GLORIA<br>4110  WENTWORTH RD<br>BALTIMORE  MD  21207-7430 | POTENTIAL REFUND CLAIM | Disputed | $136.49 |
| 1507550 - 10059795<br>STOKES, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703395 - 10212048<br>STOKES, LINDA<br>200 HULTON ST<br>ELLISVILLE   MS   39437 | POTENTIAL REFUND CLAIM | Disputed | $151.40 |
| 1498573 - 10051840<br>STOKES, MICHAEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467663 - 10023999<br>STOKES, SHARNISHA WYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366565 - 10188093<br>STOKES, SUSAN P<br>2717 KUMQUAT DR<br>EDGEWATER  FL  32141-5415 | POTENTIAL REFUND CLAIM | Disputed | $7.10 |
| 2692601 - 10210763<br>STOKES, TARRELL<br>2420 APRICOT LN<br>AUGUSTA  GA  30904-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.34 |
| 1470762 - 10027002<br>STOKES, TOMMY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482387 - 10038627<br>STOKES, XEVION DONTRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487271 - 10043511<br>STOLAR, ROXANNE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707023 - 10137906<br>STOLAREWICZ, NORBERT<br>16 IMPALA COURT<br>STATEN ISLAND  NY  10305 | LITIGATION<br>CLAIM NUMBER: YLB/68766   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478284 - 10034524<br>STOLECKI, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478876 - 10035116<br>STOLICKER, STEPHEN BENNET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331520 - 10092057<br>STOLL, DAVE<br>10504 SALISBURY STREET<br>RIVERVIEW  FL  33569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040703310-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488157 - 10063986<br>STOLLINGS, HYO YOUNG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488157 - 10164831<br>STOLLINGS, HYO YOUNG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491518 - 10045873<br>STOLTE, ALEX NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366566 - 10183968<br>STOLTE, HEATHER D<br>1345 TWIN TRAILS CT<br>FENTON  MO  63026-4227 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465226 - 10021755<br>STOLTZ, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482667 - 10038907<br>STOLTZ, MICHAEL HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482883 - 10039123<br>STOLTZ, TREVOR J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333503 - 10094040<br>STOLTZFOOS, YVONNE<br>145 BERGMAN<br>NEW HOLLAND  PA  17557 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060509690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700585 - 10215706<br>STOLTZFUS, BEN<br>3718 OLD PHILADELPHIA PIKE<br>GORDONVILLE  PA  17529-9631 | POTENTIAL REFUND CLAIM | Disputed | $74.10 |
| 1499571 - 10052838<br>STOLZ, WILL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476817 - 10033057<br>STOMBAUGH, CHRISTOPHER EVANS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668820 - 10178123<br>STOMPOR, NICOLE<br>909 NORTH LINDEN STREET<br>MUNCIE  IN  473040000 | POTENTIAL REFUND CLAIM | Disputed | $119.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473801 - 10030041<br>STONE, ALLISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332955 - 10093492<br>STONE, ANNA<br>22 STEVEN STREET<br>HANSON  MA  2341 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050700474-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1504595 - 10057294<br>STONE, BENJAMIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366568 - 10188094<br>STONE, CARY D<br>805 BELLEVUE RD<br>NASHVILLE  TN  37221-2701 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |
| 1271306 - 10190081<br>STONE, CHARLEY B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $124.05 |
| 1478551 - 10034791<br>STONE, CHRISTOPHER RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699120 - 10211585<br>STONE, DAVID<br>26 W 5TH ST N<br>MELROSE  MN  56352-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.52 |
| 1474763 - 10031003<br>STONE, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669154 - 10178707<br>STONE, DONALD<br>5420 W KELLER RD APT 11<br>MUNCIE  IN  47304-8889 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 2334963 - 10181692<br>STONE, DOUG<br>2214 SE 11TH PLACE<br>CAPE CORAL  FL  33990 | POTENTIAL REFUND CLAIM | Disputed | $16.50 |
| 2330848 - 10091385<br>STONE, FAYE<br>406 BAYONETT DR<br>SUMMERVILLE SC  29483 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040808784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059117 - 10085311<br>STONE, FREDRICK DESHUN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $85.38 |
| 1465457 - 10021986<br>STONE, GREGORY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670027 - 10178238<br>STONE, HARLEY<br>7363 RIVER POINTE  APT 14<br>NORTH LITTLE ROCK  AR  721130000 | POTENTIAL REFUND CLAIM | Disputed | $44.48 |
| 1473276 - 10029516<br>STONE, JACOB GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484324 - 10040564<br>STONE, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492619 - 10163826<br>STONE, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>GUARANTEED INCENTIVE<br>PAYMENT | Contingent | $200,000.00 |
| 1492619 - 10167666<br>STONE, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492619 - 10065744<br>STONE, JEFFREY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492619 - 10168046<br>STONE, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1468762 - 10025002<br>STONE, JEREMY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669158 - 10178163<br>STONE, JOHN<br>7035 EFFINGHAM SQ<br>INDIANAPOLIS  IN  46260 | POTENTIAL REFUND CLAIM | Disputed | $25.13 |
| 1468561 - 10024801<br>STONE, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680224 - 10217416<br>STONE, JONATHAN<br>11715 COLLGE PARK TRAIL<br>APT. J<br>ORLANDO  FL  32826-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666069 - 10180977<br>STONE, JONATHAN J<br>13157 SILVER SADDLE LN<br>POWAY  CA  92064-1923 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 2681812 - 10223479<br>STONE, LLOYD<br>4209 HIGHWOOD RD.<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.92 |
| 1510337 - 10062383<br>STONE, MALCOLM ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505712 - 10058411<br>STONE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702959 - 10210294<br>STONE, MELVIN<br>16156 OLIVINE ST NW<br>ANOKA  MN  55303-3613 | POTENTIAL REFUND CLAIM | Disputed | $206.51 |
| 2334882 - 10181890<br>STONE, MELVIN<br>16156 OLIVINE ST NW<br>ANOKA  MN  55303 | POTENTIAL REFUND CLAIM | Disputed | $206.51 |
| 2334305 - 10094842<br>STONE, MICHAEL<br>2224 SUNSET AVE<br>UTICA  NY  13502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050801283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695217 - 10215238<br>STONE, MICHAEL<br>655 ELMCROFT BLVD<br>ROCKVILLE  MD  20850-5679 | POTENTIAL REFUND CLAIM | Disputed | $233.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682134 - 10219581<br>STONE, PHILIP<br>1009 BUCKINGHAM STREET<br>WATERTOWN  CT  06795-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.68 |
| 1485903 - 10042143<br>STONE, RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329660 - 10090197<br>STONE, RICHARD<br>5113 N.E. 57TH TERRACE<br>KANSAS CITY  MO  64119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040829518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488575 - 10164319<br>STONE, ROBERT M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488575 - 10064404<br>STONE, ROBERT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484604 - 10040844<br>STONE, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471671 - 10027911<br>STONE, SAMUEL WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366567 - 10185988<br>STONE, SANDRA J<br>1699 SW 19TH CIR<br>TRENTON  FL  32693-5572 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464854 - 10021383<br>STONE, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466314 - 10022843<br>STONE, SCOTT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689071 - 10221183<br>STONE, STEVEN<br>95 LEROY ST<br>BINGHAMTON  NY  13905-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.24 |
| 2333974 - 10094511<br>STONE, T J<br>115 W 4TH ST<br>MEDIA  PA  19063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061051814-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477683 - 10033923<br>STONE, TERRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467608 - 10023968<br>STONECYPHER, JACOB LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036116 - 10174110<br>STONEHOUSE MARKETING SERVICES LLC<br>2039 INDUSTRIAL BLVD<br>ATTN ANNETTE RAYBURN<br>NORMAN  OK  73069 | MERCHANDISE PAYABLE | | $59,317.90 |
| 2689152 - 10220222<br>STONEII, DAVID<br>71 CHOCTAW CT<br>BALTIMORE  MD  21220 | POTENTIAL REFUND CLAIM | Disputed | $29.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367262 - 10186483<br>STONEKING, JAKE<br>9662 BRENTWOOD WAY APT 102<br>WESTMINSTER  CO  80021-4378 | POTENTIAL REFUND CLAIM | Disputed | $10.43 |
| 1471637 - 10027877<br>STONER, ERIC WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491296 - 10045651<br>STONER, JOSHUA CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489510 - 10065175<br>STONER, STEVEN CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686928 - 10222043<br>STONERJR, JESSE<br>4118 LISA DRIVE<br>HARRISBURG  PA  17112-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.27 |
| 1493041 - 10166266<br>STOOKSBURY, JEANIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493041 - 10167547<br>STOOKSBURY, JEANIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493041 - 10167679<br>STOOKSBURY, JEANIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493041 - 10065987<br>STOOKSBURY, JEANIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493041 - 10163695<br>STOOKSBURY, JEANIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486281 - 10042521<br>STOOPS, JARED J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361308 - 10016420<br>STOP & SHOP SUPERMARKET<br>COMPANY, LLC<br>1385 HANCOCK STREET<br>QUINCY  MA  02169 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482639 - 10038879<br>STOPCZYNSKI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469754 - 10025994<br>STOPPI, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361014 - 10016126<br>STOR-ALL NEW ORLEANS, L.L.C<br>Attn NO NAME SPECIFIED<br>259 LAKE VISTA DRIVE<br>MANDEVILLE  LA  70471 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510854 - 10062900<br>STORBECK, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679374 - 10222080<br>STORCH, BRANDON<br>1201 S. BARTELL CT.<br>APPLETON  WI  54914-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.26 |
| 1471098 - 10027338<br>STORCH, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1205803 - 10171060<br>STORE OPENING SOLUTIONS<br>13857 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $111,573.30 |
| 1471977 - 10028217<br>STORER, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331712 - 10092249<br>STOREY, GARY<br>29 STRAHAHAN CT.<br>SHARPSBURG  GA  30277 | POTENTIAL CLAIM CLAIM NUMBER - 20060653573-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694329 - 10207993<br>STOREY, JANE<br>845 E PHOENIX DR<br>PASTURE CHRISTIAN  MS  39571 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1500278 - 10053545<br>STOREY, URIS J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694700 - 10213311<br>STORIE, BILL<br>35 COURTLAND AVE<br>BUFFALO  NY  14223 | POTENTIAL REFUND CLAIM | Disputed | $58.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490729 - 10065509<br>STORIE, SUZANNE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368289 - 10184179<br>STORINO, NICOLAS<br>10359 S AVENUE H<br>CHICAGO  IL  60617-6051 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 2684441 - 10222772<br>STORM, BRIAN<br>1769 CROCKER LN<br>JAMISON  PA  18929-0000 | POTENTIAL REFUND CLAIM | Disputed | $909.01 |
| 2667762 - 10181139<br>STORM, GEORGE<br>2720 S. BROADWAY<br>TYLER  TX  75701 | POTENTIAL REFUND CLAIM | Disputed | $74.15 |
| 1470289 - 10026529<br>STORM, SETH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496490 - 10049757<br>STORMS, MATTHEW FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491183 - 10045538<br>STORNIOLO, ANTHONY J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463942 - 10020471<br>STORY, AUSTIN BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477165 - 10033405<br>STORY, CALEB JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493067 - 10066013<br>STORY, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493067 - 10167153<br>STORY, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493067 - 10166533<br>STORY, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493067 - 10166108<br>STORY, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1480433 - 10036673<br>STORY, ERICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329985 - 10090522<br>STORY, JARED<br>2088 VAN HORNE RD<br>JACKSON  MI  49201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329716 - 10090253<br>STORY, JEFF<br>1808 SW SMITH STREET<br>BLUE SPRINGS  MO  64015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040204440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702891 - 10214558<br>STORY, JOHN<br>PO BOX 356<br>OXFORD  FL  34484-0356 | POTENTIAL REFUND CLAIM | Disputed | $27.28 |
| 2679332 - 10223043<br>STORY, JOSH<br>3630 COLEMAN STREET<br>BETHLEHEM  PA  18020-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.27 |
| 1464990 - 10021519<br>STORY, JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684656 - 10217850<br>STORY, MATTHEW<br>111 ANDREA CIRCLE<br>10<br>EASLEY  SC  29642-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.60 |
| 1366569 - 10182355<br>STORY, SHARON Y<br>5066 BROOKSBANK CV S<br>MEMPHIS  TN  38141-8553 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1480497 - 10036737<br>STORY, TAKARA SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498794 - 10052061<br>STORY, TASHAWN DURRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508934 - 10061154<br>STORY, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686016 - 10217987<br>STORYLLEWELLYN, SCOTT<br>11850 UNIVERSITY BLVD<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.39 |
| 1467809 - 10024121<br>STOTLER, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465859 - 10022388<br>STOTT, HOWARD GRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668123 - 10177473<br>STOTTS, JON<br>5401 HOLLY TRL<br>ARLINGTON  TX  76016-1668 | POTENTIAL REFUND CLAIM | Disputed | $37.89 |
| 2700911 - 10215584<br>STOTTS, MARY<br>302 E MAIN CROSS ST<br>EDINBURGH  IN  46124-1404 | POTENTIAL REFUND CLAIM | Disputed | $180.19 |
| 1480611 - 10036851<br>STOTTS, NATHAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491549 - 10045904<br>STOUDAMIRE, EBONY TASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476427 - 10032667<br>STOUDT, BRETT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471814 - 10028054<br>STOUDT, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484057 - 10040297<br>STOUDT, GRETCHEN ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366570 - 10188095<br>STOUFFER, JUDITH A<br>128 ROLLING HILL RD<br>ELKINS PARK  PA  19027-1825 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 2330831 - 10091368<br>STOUP, JULIA<br>1701 1/2 AVERY ST<br>PARKERSBURG  WV  26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224741-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670221 - 10181409<br>STOUT, DAVID<br>26995 PONCHARTRAIN ST<br>HARRISON TOWNSHI  MI  48045-5401 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2689637 - 10223138<br>STOUT, DEREKR<br>520 STEVENS DR. 315<br>KING OF PRUSSIA  PA  19406 | POTENTIAL REFUND CLAIM | Disputed | $57.72 |
| 1489647 - 10044302<br>STOUT, HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485085 - 10041325<br>STOUT, JEFF LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471900 - 10028140<br>STOUT, JESSICA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066419 - 10085736<br>STOUT, JOEY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $431.30 |
| 1509366 - 10061581<br>STOUT, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489115 - 10165129<br>STOUT, LORI J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489115 - 10064944<br>STOUT, LORI J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469126 - 10025366<br>STOUT, REECE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483833 - 10040073<br>STOUT, STEVEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485245 - 10041485<br>STOUT, SUZANNE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489044 - 10167704<br>STOUT, TEESHA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489044 - 10064873<br>STOUT, TEESHA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691549 - 10215761<br>STOUT, TERRELL<br>RR 1 BOX 232C<br>WALLACE   WV   26448-9741 | POTENTIAL REFUND CLAIM | Disputed | $55.37 |
| 1366571 - 10184788<br>STOUT, THOMAS L<br>USCGC RUSH WHEC-723<br>FPO   AP   966773921 | POTENTIAL REFUND CLAIM | Disputed | $3.99 |
| 1366572 - 10186417<br>STOUTE, TROY D<br>COM 2ND FLT J6<br>FPO   AE   09506-6000 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2329299 - 10089836<br>STOVAL, SHAKEL<br>2766 BROWN ST<br>PORTAGE   IN   46368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050717350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328452 - 10088989<br>STOVALL, BRAD<br>217 APPALOOSA TRAIL<br>WOODWAY   TX   76712 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061243051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487484 - 10043724<br>STOVALL, CRAIG A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329378 - 10089915<br>STOVALL, DEANNA<br>6819 OAKFAIR AVE<br>COLUMBUS OH 43235 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051247476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692170 - 10211977<br>STOVALL, FRANK<br>2305 TWAIN AVE<br>MEMPHIS TN 38114-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.63 |
| 1474584 - 10030824<br>STOVALL, JEANETTE LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679398 - 10217310<br>STOVALL, JUSTIN<br>2700 LOCUST ST.<br>TEXARKANA AR 71854-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.64 |
| 1511131 - 10063177<br>STOVALL, KARLA LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684744 - 10220798<br>STOVALL, KEESHAWN<br>2964 LAURA LANE<br>LITHIA SPRINGS GA 30122-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.19 |
| 2329300 - 10089837<br>STOVALL, SHAKEEL<br>2766 BROWN ST.<br>PORTAGE IN 46368 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050706031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328416 - 10088953<br>STOVALL, SID<br>750 SAINT PIUS DR<br>CORPUS CHRISTI TX 78412 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061035716-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366573 - 10187253<br>STOVALL, THAD D<br>3492 HIGHWAY 5 APT 308<br>DOUGLASVILLE  GA  30135-6910 | POTENTIAL REFUND CLAIM | Disputed | $6.02 |
| 2702118 - 10209989<br>STOVER, BRENDA<br>5044 SUNBROOK DR NW<br>ACWORTH  GA  30101-8034 | POTENTIAL REFUND CLAIM | Disputed | $41.29 |
| 2331583 - 10092120<br>STOVER, BRITTANY<br>1428 CORNER OAKS DR<br>BRANDON  FL  33510 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469371 - 10025611<br>STOVER, CHRISTINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055493 - 10085592<br>STOVER, DWIGHT DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.02 |
| 1464763 - 10021292<br>STOVER, HARVEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482613 - 10038853<br>STOVER, JON PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685137 - 10218204<br>STOVER, KELLEN<br>1509 N. 17TH AVE<br>HOLLYWOOD  FL  33020-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469231 - 10025471<br>STOVER, LINDSEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469346 - 10025586<br>STOVER, SHAUN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477695 - 10033935<br>STOVER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366574 - 10188096<br>STOVER, WILLIAM E<br>604 STEEPLECHASE CT<br>LEBANON   TN   37090-7502 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 1467549 - 10063495<br>STOWERS, KRIS ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471867 - 10028107<br>STOYCHOFF, EVAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682808 - 10221036<br>STPHARD, MARCUS<br>1698 NW 13ST<br>BOCA RATON   FL   33486-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.39 |
| 1366575 - 10187254<br>STPIERRE, CHERYL A<br>6053 G.5 RD<br>ESCANABA   MI   49829-9741 | POTENTIAL REFUND CLAIM | Disputed | $0.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510810 - 10062856<br>STRACHAN, GERMAINE WINSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487470 - 10043710<br>STRACHAN, MALCOLM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369801 - 10185958<br>STRACK, PAUL<br>1844 SHEPPARD TOWN RD<br>CROZIER  VA  23039-2005 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 1056713 - 10189630<br>STRADER, CHRISTOPHER MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $409.69 |
| 1465167 - 10021696<br>STRADER, ROBERT MITCHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482562 - 10038802<br>STRADINGER, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482051 - 10038291<br>STRADTNER, EMILY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467067 - 10023553<br>STRAESSLE III, JACK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681093 - 10223419<br>STRAIGHT, AMANDA<br>301 CAMPUS VIEW DR.<br>259<br>COLUMBIA   MO  65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.60 |
| 2702849 - 10210438<br>STRAIN, JOHN<br>2710 N FARM ROAD 137<br>SPRINGFIELD  MO  65803-2076 | POTENTIAL REFUND CLAIM | Disputed | $253.24 |
| 1464335 - 10020864<br>STRAIN, STEPHEN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495205 - 10048472<br>STRAKOVSKY, DMITRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482087 - 10038327<br>STRALEY, BRIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326800 - 10087337<br>STRALING, JENNIFER<br>2416 84TH STREET EAST<br>TACOMA  WA  98445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366576 - 10188097<br>STRAMA, HALINA A<br>2507 MAPLE ST<br>RIVER GROVE  IL  60171-1603 | POTENTIAL REFUND CLAIM | Disputed | $18.80 |
| 1502577 - 10067013<br>STRAMACCHIA, SANTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481402 - 10037642<br>STRAMAGLIA, CHRISTOPHER BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074918 - 10085949<br>STRANDBERG, ROBERT TREFLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.86 |
| 2333507 - 10094044<br>STRANGE, JOHN<br>346 WILD CHERRY LN<br>MARIETTA  PA  17547 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051123800-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692977 - 10207858<br>STRANGE, NATASHA<br>160 OAK ST<br>YONKERS  NY  10701-4346 | POTENTIAL REFUND CLAIM | Disputed | $26.26 |
| 1366577 - 10186418<br>STRANGE, PAMELA I<br>1527 ONE FRIDAY LN<br>KNOXVILLE  TN  37922-5958 | POTENTIAL REFUND CLAIM | Disputed | $24.50 |
| 2332190 - 10092727<br>STRANMAN, SILVIA<br>8751 N.W. 3RD COURT<br>PLANTATION  FL  33324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328684 - 10089221<br>STRANZIN, ROBERT<br>4362 ST DOMONIC<br>CINCINNATI  OH  45238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695435 - 10212474<br>STRASSNER, KEVAN<br>NH<br>03446 | POTENTIAL REFUND CLAIM | Disputed | $255.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487110 - 10043350<br>STRASSNER, KEVAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486269 - 10042509<br>STRASSNER, KRIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481135 - 10037375<br>STRATIGOS, BRANDEE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483486 - 10039726<br>STRATIS, KYLE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668947 - 10180677<br>STRATMAN, KATHIE<br>RR 2 BOX 253M<br>PRINCETON   IN   47670 9628 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 1056255 - 10085843<br>STRATTON, DANIEL EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.27 |
| 2691040 - 10213574<br>STRATTON, HEATHER<br>31 IRVING PL<br>BROOKLYN   NY   11238-2508 | POTENTIAL REFUND CLAIM | Disputed | $48.79 |
| 1472912 - 10029152<br>STRATTON, LARRY CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496987 - 10050254<br>STRATTON, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482459 - 10038699<br>STRAUB, CONRAD NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467117 - 10023599<br>STRAUB, JESSICA KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333590 - 10094127<br>STRAUBER, VICTORIA<br>628 BELMORE AVENUE<br>EAST MEADOW  NY  11554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471235 - 10027475<br>STRAUCH, BLAKE KYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465615 - 10022144<br>STRAUGHTER, LONDON DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680833 - 10222424<br>STRAUS, PETER<br>2505 BROOK LN<br>AURORA  IL  60504-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.36 |
| 1367256 - 10183267<br>STRAUSBAUGH, KENNETH<br>4571 BS CRYSTAL WAY<br>AURORA  CO  80015-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492608 - 10166534 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492608 - 10167620 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492608 - 10163530 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492608 - 10166109 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492608 - 10167635 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492608 - 10165190 STRAUSS, DAVID ROBERT ADDRESS ON FILE | EMPLOYEE BENEFITS SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1492608 - 10065733 STRAUSS, DAVID ROBERT ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1504836 - 10057535 STRAUSS, JACOB RANDOLPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461479 - 10015337<br>STRAUSS, JAMIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061245791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684417 - 10221801<br>STRAUSS, STEPHEN<br>1690 NE 170TH ST.<br>NORTH MIAMI BEACH  FL  33162-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.64 |
| 2695372 - 10213349<br>STRAUSS, THOMAS<br>222 LAKEVIEW AVE<br>WEST PALM BEACH  FL  33401-6148 | POTENTIAL REFUND CLAIM | Disputed | $273.16 |
| 1483987 - 10040227<br>STRAUSSBERGER, TYLER MCKENZIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700610 - 10209876<br>STRAUTMANIS, SUSAN<br>15 IRIS CT<br>LAUREL  NY  10512-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.03 |
| 1507020 - 10059459<br>STRAWDERMAN JR, RICHARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470062 - 10026302<br>STRAWN, DANIELLE MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482062 - 10038302<br>STRAWN, IAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501105 - 10054372<br>STRAWSACKER, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368755 - 10183410<br>STRAWSER, PATRICK<br>800 LISBURN RD<br>CARLISLE  PA  17013 9230 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1479406 - 10035646<br>STRAYHORN, JAMELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1104676 - 10170072<br>STREAMSERVE DS LLC<br>3 VAN DE GRAAF DR 1ST FL<br>BURLINGTON  MA  01803-5188 | EXPENSE PAYABLE | | $10,000.00 |
| 1366578 - 10183969<br>STREEPY, MARK E<br>728 27TH AVE W<br>BRADENTON  FL  34205-8148 | POTENTIAL REFUND CLAIM | Disputed | $6.76 |
| 1317386 - 10189341<br>STREET, DANIEL EVAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $181.59 |
| 2692419 - 10212213<br>STREET, GREG<br>158 GOOSE POINTE CIR<br>CROSSVILLE  TN  38571-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.38 |
| 1468283 - 10024523<br>STREET, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502364 - 10066899<br>STREET, MARSHALL GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330548 - 10091085<br>STREET, SHANITA<br>6117 HILL CO DR<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330544 - 10091081<br>STREET, SHANITA<br>6117 HILCO DRIVE<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050410806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366579 - 10187255<br>STREET, YOLANDA D<br>3718 GEORGE WASHINGTON DR<br>ELLENWOOD  GA  30294-4305 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2670328 - 10179290<br>STREETMAN, GRACE<br>3356 #20TH<br>WYANDOTTE  MI  48192 0000 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 1369031 - 10187504<br>STREETMAN, GRACE<br>3356 #20TH<br>WYANDOTTE  MI  48192-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.66 |
| 2698231 - 10209727<br>STREETS, HELEN<br>2201 S UNIVERSITY PARK<br>WACO  TX  76706-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.20 |
| 1279222 - 10188839<br>STREETS, TYLER JEFFREY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329909 - 10189605<br>STREGE, MICAH HARRISON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.03 |
| 2695966 - 10209555<br>STREIT, CURTIS<br>8050 WESTMINSTER<br>WARREN  MI  48089-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.40 |
| 1473885 - 10030125<br>STRENGER, ZACHARIAH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743781 - 10176824<br>STRENGTH TRAINING<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $384.00 |
| 1490688 - 10045068<br>STREPKA, ANITA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314389 - 10169026<br>STREPKA, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2684220 - 10223214<br>STRIBLING, ALVIN<br>893 PLUMBRIDGE COURT<br>JACKSONVILLE  FL  32218-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.69 |
| 1484043 - 10040283<br>STRIBLING, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472945 - 10029185<br>STRICKER, DENNIS CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485142 - 10041382<br>STRICKLAND JR., GARY DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485140 - 10041380<br>STRICKLAND JR., GARY LESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466898 - 10023384<br>STRICKLAND, AMBER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669164 - 10179179<br>STRICKLAND, BARBARA<br>7120 W GREEN SPRINGS RD<br>INDIANAPOLIS IN 46214-3817 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2669162 - 10181310<br>STRICKLAND, BARBARA<br>7120 GREEN SRINGS RD<br>INDIANAPOLIS IN 46214 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2331666 - 10092203<br>STRICKLAND, BLAINE<br>8604 MINDICH CT.<br>ORLANDO FL 32819 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481711 - 10037951<br>STRICKLAND, CAITLIN MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704621 - 10135836<br>STRICKLAND, CHARLES<br>654 AIRPORT ROAD<br>CANON  GA  30520 | LITIGATION<br>STRICKLAND V. CIRCUIT CITY STORES, INC., CASE NO. MC-01-CV-CV-08-1699 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463831 - 10020360<br>STRICKLAND, CHASTITY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368633 - 10188322<br>STRICKLAND, DEBRA<br>144 FLORA DR<br>SAINT LOUIS  MO  63135-1025 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1480395 - 10036635<br>STRICKLAND, DELONZO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478476 - 10034716<br>STRICKLAND, DEMETRIUS SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366580 - 10187256<br>STRICKLAND, HOLLY C<br>1001 BURNETT ST<br>OVIEDO  FL  32765-7013 | POTENTIAL REFUND CLAIM | Disputed | $73.46 |
| 1474784 - 10031024<br>STRICKLAND, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366581 - 10186419<br>STRICKLAND, JOANNE P<br>6416 EDINBURGH DR<br>NASHVILLE  TN  37221-3720 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332031 - 10092568<br>STRICKLAND, KENNY<br>3858 MATTWING ROAD<br>TALLAHASSEE  FL  32311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503042-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477645 - 10033885<br>STRICKLAND, LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493020 - 10065966<br>STRICKLAND, MICHAEL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493020 - 10166267<br>STRICKLAND, MICHAEL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1465232 - 10021761<br>STRICKLAND, SCOTT RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329402 - 10089939<br>STRICKLAND, SHAUN<br>11204 IVY DRIVE<br>ARLINGTON   TN  38002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070805408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472100 - 10028340<br>STRICKLAND, TERESA GAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366488 - 10187237<br>STRICKLAND, WESLEY SR<br>5218 FUNSTON SALE CITY RD<br>SALE CITY  GA  31784-2215 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493764 - 10047104<br>STRICKLAND, WHITNEY TOMASINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369542 - 10186734<br>STRICKLAND, WILLIAM<br>1550 BECKWITH RD<br>MT JULIET   TN   37122 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1476526 - 10032766<br>STRICKLER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701886 - 10211288<br>STRICKLER, PETE<br>41 MILHAVEN SQ<br>RICHMOND   VA   23238-3123 | POTENTIAL REFUND CLAIM | Disputed | $86.47 |
| 1368716 - 10182553<br>STRICKLER, RICHARD<br>107 SOUTH RD<br>DEERFIELD   NH   03037-1708 | POTENTIAL REFUND CLAIM | Disputed | $10.81 |
| 1501688 - 10066653<br>STRICKLETT, ERIC MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467945 - 10063599<br>STRICKLIN, CHRISTOPHER SHANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467945 - 10166268<br>STRICKLIN, CHRISTOPHER SHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465162 - 10021691<br>STRICKLIN, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485377 - 10041617<br>STRIDER, JUDITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488783 - 10167687<br>STRIEFEL, CHRIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488783 - 10064612<br>STRIEFEL, CHRIS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333934 - 10094471<br>STRIFAS, PETER<br>60-40 83RD ST<br>MIDDLE VILLAGE  NY  11379 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050422908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667975 - 10181171<br>STRIMPLE, KRISTIN<br>1917 28TH AVENUE NORTH<br>TEXAS CITY  TX  775900000 | POTENTIAL REFUND CLAIM | Disputed | $278.93 |
| 2683993 - 10217784<br>STRINE, SAMUEL<br>7300 SUNSET STRIP AVE.<br>1<br>NORTH CANTON  OH  44720-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.98 |
| 2664871 - 10179870<br>STRINGER, KEVIN<br>2425 FARLIN AVE.  APT. #4<br>GREEN BAY  WI  543020000 | POTENTIAL REFUND CLAIM | Disputed | $120.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483238 - 10039478<br>STRINGER, LARRY ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684009 - 10221758<br>STRINGFELLOW, ROBERT<br>9764 DOGWOOD MANOR NORTH<br>OLIVE BRANCH  MS  38654-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.93 |
| 1467665 - 10024001<br>STRINGHAM, CYNTHIA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482786 - 10039026<br>STRIPLIN, MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465486 - 10022015<br>STRIPLING, ELIZABETH MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331513 - 10092050<br>STRIPLING, GRANT<br>12236 KNOTTING PINE LOOP<br>SAN ANTONIO  FL  33576 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040420381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701557 - 10207110<br>STRIPPY, MARY<br>568D HEATHER DR<br>SAVANNAH  GA  31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.99 |
| 1485770 - 10042010<br>STRITENBERGER, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482064 - 10038304<br>STRITTMATTER, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697826 - 10212657<br>STRNAD III, JAMES<br>1329 RUSSELL AVE<br>AURORA  IL  60506 | POTENTIAL REFUND CLAIM | Disputed | $328.66 |
| 2689594 - 10219288<br>STRNAD III, JAMES<br>1329 N RUSSELL AVE<br>AURORA  IL  60506 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 2697391 - 10208178<br>STRNAD, WAYNE<br>2308 N MONITOR AVE<br>CHICAGO  IL  60639-2842 | POTENTIAL REFUND CLAIM | Disputed | $133.38 |
| 1471030 - 10027270<br>STROBLE, CHRISTOPHER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494567 - 10047834<br>STROBLE, JUSTINE MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470736 - 10026976<br>STRODE, COURTLAND TRYMANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505277 - 10057976<br>STROGER, MATT IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670286 - 10177697<br>STROH, JAMIE<br>19775 KENOSHA ST<br>HARPER WOODS  MI  48225-2241 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1489579 - 10044258<br>STROH, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499145 - 10052412<br>STROH, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366582 - 10182730<br>STROH, RICHARD A<br>UNIT 28211 BOX 551<br>APO  AE  09173-8211 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1497392 - 10050659<br>STROHL, CHAD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369302 - 10185881<br>STROHL, JULIE<br>176 E SUNSET RD<br>LEHIGHTON  PA  18235-3433 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 2682777 - 10217651<br>STROHMEYER, MITCHELL<br>15747 GATESHEAD DRIVE<br>WESTFIELD  IN  46074-0000 | POTENTIAL REFUND CLAIM | Disputed | $472.81 |
| 2669130 - 10178701<br>STROK, JERRY<br>1701 TEAL RD<br>LAFAYETTE  IN  47905-2549 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471215 - 10027455<br>STROLGER, ANTHONY D'ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471324 - 10027564<br>STROM, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499325 - 10052592<br>STROMAN, JAMES HARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494374 - 10047641<br>STROMAN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510410 - 10062456<br>STROMAN, MIKIELLA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330509 - 10091046<br>STROMBERG, SCOTT<br>788 FULLER AVENUE<br>SAINT PAUL   MN   55104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070339802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366583 - 10184789<br>STROMER, RICK E<br>850 E HALL RD<br>MERRITT ISLAND   FL   32953-8417 | POTENTIAL REFUND CLAIM | Disputed | $5.35 |
| 1494294 - 10047561<br>STRONATI, ANTHONY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054653 - 10085667<br>STRONG JR., LARRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,073.10 |
| 2669546 - 10180786<br>STRONG, BRIAN D<br>709 FARISH ST<br>OPELIHA  AL  36801-4771 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 2329991 - 10090528<br>STRONG, JOHN<br>316 N STATE RD<br>NASHVILLE  MI  49073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051209400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470619 - 10026859<br>STRONG, JRAMMELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494227 - 10047494<br>STRONG, KRISTIN DANYEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473430 - 10029670<br>STRONG, LADONNA MONET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487530 - 10043770<br>STRONG, RHONDA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670237 - 10180328<br>STRONG, SANDRA<br>25710 SHIAWASSEE RD APT 275<br>SOUTHFIELD  MI  48034-3742 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470500 - 10026740<br>STROOP, TAYLOR HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464808 - 10021337<br>STROOT, AUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366584 - 10188098<br>STROPPEL, LISA S<br>716 ELISE LN<br>DESTIN  FL  32541-1907 | POTENTIAL REFUND CLAIM | Disputed | $7.35 |
| 1480596 - 10036836<br>STROTHER JR., THOMAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696489 - 10214716<br>STROTHER, AL<br>1206 BRINGLE FERRY RD<br>SALISBURY  NC  28144-4708 | POTENTIAL REFUND CLAIM | Disputed | $603.24 |
| 1467300 - 10023733<br>STROTHER, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482363 - 10038603<br>STROTHER, FRITZ REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487108 - 10043348<br>STROTMAN, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510022 - 10062068<br>STROUD, AARON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328342 - 10088879<br>STROUD, GINA<br>5515 DUFF ST<br>BEAUMONT  TX  77707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041220746-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497465 - 10050732<br>STROUD, JUSTIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699338 - 10213361<br>STROUD, MARIA<br>6412 LANCASTER BLVD<br>OCEAN SPRINGS  MS  39564-2316 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 1471917 - 10028157<br>STROUP, PHILLIP ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689980 - 10207624<br>STROUP, ROBERT<br>2289 DEWITT DR<br>CLARKSVILLE  TN  37043-4709 | POTENTIAL REFUND CLAIM | Disputed | $175.18 |
| 2670213 - 10181407<br>STROUP, WENDY<br>377 MCMILLAN<br>GROSSE PTE. FARM  MI  48236- | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 2682737 - 10218646<br>STROZE, BRETT<br>4020 REMER COURT<br>TALLAHASSEE  FL  32303-0000 | POTENTIAL REFUND CLAIM | Disputed | $342.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366585 - 10183187<br>STROZIER, DOROTHY S<br>701 MAPLE AVE<br>FRUITLAND PARK  FL  34731-2102 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 2682717 - 10219636<br>STROZIER, SHAQUITAP<br>117 BELK RD<br>NEWNAN  GA  30263-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.94 |
| 1502750 - 10055547<br>STRUBBE, GLADYS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509527 - 10067739<br>STRUBLE, JEFFREY DEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330571 - 10091108<br>STRUBLE, STEVE<br>413 STUART CIRCLE<br>RICHMOND  VA  23220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060902974-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476207 - 10032447<br>STRUBLE, TIMOTHY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494481 - 10047748<br>STRUCK, BRADEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128180 - 10170536<br>STRUCTURED WIRING SOLUTIONS<br>1503 5 VILLAGE DR<br>WILMINGTON  NC  28401 | EXPENSE PAYABLE | | $6,865.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668147 - 10180112<br>STRUHALL, GARRIE<br>9506 NEWBERRY DR<br>AUSTIN  TX  78729-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.73 |
| 1477395 - 10033635<br>STRULLER, PAUL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467885 - 10024173<br>STRUNK, MICHAEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476567 - 10032807<br>STRUNTZ-GUENTHER, BENJAMIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477374 - 10033614<br>STRUPEK, JONATHAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329043 - 10089580<br>STRUTZ, AMBER<br>634 EAST HILLSIDE DR<br>BLOOMINGTON  IN  47401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211920-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476299 - 10032539<br>STRUWE, CHARLES STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481197 - 10037437<br>STRYKER, DEREK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity # 26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328653 - 10089190<br>STRYKER, SUSIE<br>275 CHESTERFIELD DR<br>KINGSPORT  TN  37663 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698794 - 10214667<br>STRYZEWSKI, BILLYJAC<br>5508 BIRDCREEK<br>KILLEEN  TX  76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.85 |
| 2333776 - 10094313<br>STRZELEC, PAUL<br>681 INSPIRATION LANE<br>GAITHERSBURG  MD  20879 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367489 - 10184896<br>STRZELECKI, WILLIAM<br>315 SPRUCEWOOD RD<br>LAKE MARY  FL  32746-5902 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1461588 - 10015304<br>STUADT, ROBERT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060312226-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334688 - 10095225<br>STUART BIBBS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334687 - 10095224<br>STUART CRAVENS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040719955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375629 - 10175349<br>STUART E DAVIS<br>Attn DAVIS, STUART, E<br>6100 SOUTHSIDE DR<br>LOS ANGELES  CA  90022-5319 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333214 - 10093751<br>STUART GIBSON<br>VA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040727611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140395 - 10171584<br>STUART NEWS PRESS JOURNAL<br>DEPT AT 40237<br>ATLANTA   GA   31192-0237 | EXPENSE PAYABLE | | $18,845.93 |
| 1497089 - 10050356<br>STUART, CHRISTOPHER COLLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466345 - 10022874<br>STUART, CORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695227 - 10213849<br>STUART, FOSTER<br>2106 HENDRICKS AVE<br>JACKSONVILLE   FL   32207-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.68 |
| 1485113 - 10041353<br>STUART, GREG EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328610 - 10089147<br>STUART, HAROLD<br>7048 SANDALVIEW DR<br>HUBER HEIGHTS   OH   45424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050925975-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697749 - 10212649<br>STUART, JAMES<br>15576 SHARK RD W<br>JACKSONVILLE   FL   32226-1572 | POTENTIAL REFUND CLAIM | Disputed | $27.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468346 - 10024586<br>STUART, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505430 - 10058129<br>STUART, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506079 - 10058778<br>STUART, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667986 - 10178011<br>STUART, JOSHUA<br>3007 ANTELOPE TRAIL<br>TEMPLE  TX  765040000 | POTENTIAL REFUND CLAIM | Disputed | $344.98 |
| 1470955 - 10027195<br>STUART, RICKY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505136 - 10057835<br>STUART, STEVEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697866 - 10211157<br>STUARTE, KEITH<br>69 PROSPECT RD<br>WATERBURY  CT  06706-2335 | POTENTIAL REFUND CLAIM | Disputed | $68.39 |
| 1494457 - 10047724<br>STUBBE, MATTHEW RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476482 - 10032722<br>STUBBINGS, JOHN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470202 - 10026442<br>STUBBLEFIELD, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366586 - 10182658<br>STUBBLEFIELD, GREG J<br>413 S 56TH ST<br>PHILA  PA  19143-1303 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 2684270 - 10216841<br>STUBBLEFIELD, MELISSK<br>210 S WOODALE AVE.<br>DECATUR  IL  00006-2522 | POTENTIAL REFUND CLAIM | Disputed | $186.49 |
| 1477093 - 10033333<br>STUBBS, ADA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480765 - 10037005<br>STUBBS, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331964 - 10092501<br>STUBBS, GINGER<br>1273  JEFFERY SCOT DRIVE<br>CRESTVIEW  FL  32536 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070344126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508404 - 10060624<br>STUBBS, SEAN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503652 - 10056351<br>STUBBS, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477736 - 10033976<br>STUCKART, CAMERON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489121 - 10064950<br>STUCKEY, KYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329586 - 10090123<br>STUCKEY, LISA<br>2403 MARY JANE DR<br>JONESBORO  AR  72401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070850949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368669 - 10188328<br>STUCKEY, MARY<br>835 WESTBROOK RD<br>CUBA  MO  65453-8066 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |
| 1474439 - 10030679<br>STUCKMAN, HERBERT D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689027 - 10224152<br>STUDD, TIM<br>29 RIVA RIDGE LANE<br>BEAR  DE  19701 | POTENTIAL REFUND CLAIM | Disputed | $64.57 |
| 1481731 - 10037971<br>STUDEBAKER, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470576 - 10026816 STUDEBAKER, TODD EMERSON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478564 - 10034804 STUDINARY, RYLAN EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471397 - 10027637 STUDLEY, ALAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465662 - 10022191 STUDLEY, BRIAN JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487022 - 10043262 STUDLEY, JEFFREY R ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368307 - 10183365 STUDNICKI, MARIUSZ 7859 S RUTHEFORD AVE #3E BURBANK  IL  60459 | POTENTIAL REFUND CLAIM | Disputed | $36.52 |
| 1272506 - 10188951 STUEBEN, SEANNA LYNN ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.34 |
| 1366587 - 10182356 STUFFLE, WILLIAM D 639 BAYS VIEW RD KINGSPORT  TN  37660-3203 | POTENTIAL REFUND CLAIM | Disputed | $70.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474577 - 10030817<br>STUFFLEBEAM, BEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474964 - 10031204<br>STUFFLEBEAN, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670209 - 10181406<br>STULL, CRAIG<br>4105 SUNVALLEY DR<br>KALAMAZOO  MI  49008-3318 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1490365 - 10044820<br>STULL, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330481 - 10091018<br>STULTS, JASON<br>10192 FAWN PRARIE DRIVE<br>ROSCOE  IL  61073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060631782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482739 - 10038979<br>STULTZ, MALLORY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469855 - 10026095<br>STULTZ, RICAURTER ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489689 - 10065215<br>STUMBORG, DOUGLAS ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693843 - 10209397<br>STUMP, ANDREW<br>860 CEDAR GROVE RD<br>PARKERSBURG  WV  26104-7165 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |
| 1058389 - 10085944<br>STUMP, JONATHON SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.70 |
| 1465214 - 10021743<br>STUMP, MARC AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493625 - 10164578<br>STUMP, VICKI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493625 - 10066424<br>STUMP, VICKI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331496 - 10092033<br>STUMPF, CHRIS<br>1700 FREDERICA ROAD<br>SAINT SIMONS ISLAND  GA  31522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366588 - 10186420<br>STUMPF, GERALD M<br>2358 N LAKESHORE DR<br>PACIFIC  MO  63069-4649 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1494267 - 10047534<br>STUNARD, JUSTIN BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468478 - 10024718<br>STUNDA, ASHDON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331305 - 10091842<br>STUPKA, CARL<br>406 ACCADAEL DR<br>CARY NC 27513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070301739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497608 - 10050875<br>STURDY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490408 - 10044863<br>STURGEON, LESLIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332653 - 10093190<br>STURGEON, RALPH<br>41 LEXINGTON AVE.<br>CRANSTON RI 2910 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050213494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366589 - 10188099<br>STURGEON, RICHARD A<br>1811 C LAKESIDE DR<br>CHAMPAIGN IL 61821 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1500804 - 10054071<br>STURGIS, GARRET CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481434 - 10037674<br>STURGIS, JEFFREY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479702 - 10035942<br>STURGIS, JONATHAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471125 - 10027365<br>STURGIS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695305 - 10212417<br>STURK, JULIE<br>15442 MARKHAM DR<br>CLERMONT  FL  34714-0000 | POTENTIAL REFUND CLAIM | Disputed | $340.78 |
| 1475097 - 10031337<br>STURM, MEGAN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478066 - 10034306<br>STURM, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499821 - 10053088<br>STURNER, DONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465231 - 10021760<br>STURNIOLO, JEREMY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490576 - 10044981<br>STURRUP JR, RANDALL BETHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471537 - 10027777<br>STURRUS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668940 - 10181276<br>STURTEVANT, JAMIE<br>659 W SQUAWBUCK RD<br>COLUMBIA CITY   IN   46725-8701 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2665978 - 10179923<br>STURTON, ANDREW M<br>3083 SORRELWOOD DR<br>SAN RAMON   CA   94582-5005 | POTENTIAL REFUND CLAIM | Disputed | $15.76 |
| 1464784 - 10021313<br>STUSSIE, KEVIN GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480859 - 10037099<br>STUTELBERG, CRAIG ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329935 - 10090472<br>STUTTS, CALICE<br>7848 BRIAR WOOD DRIVE<br>NEW ORLEANS   LA   70128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041102035-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330108 - 10090645<br>STUTZ, JEFF<br>3110 PARKWEST COURT<br>JENISON   MI   49428 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207045-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694421 - 10214528<br>STUTZ, ROBERT<br>10 CREEK RD<br>HUNINGTON   NY   11743 | POTENTIAL REFUND CLAIM | Disputed | $1,207.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493500 - 10066323<br>STUTZ, WILLIAM J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493500 - 10164069<br>STUTZ, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493412 - 10166270<br>STUTZMAN, CHRIS G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493412 - 10066259<br>STUTZMAN, CHRIS G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2743966 - 10177024<br>STYLER, MARIANNE MD<br>7 WEST 81ST ST<br>NEW YORK   NY   10024 | POTENTIAL REFUND CLAIM | Disputed | $224.13 |
| 1495577 - 10048844<br>STYPULKOSKI, KEVIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257399 - 10188658<br>STYRON, JOSHUA ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.87 |
| 1489180 - 10164837<br>SU, KARA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489180 - 10065009<br>SU, KARA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366590 - 10182357<br>SU, KLASH M<br>9425 NW 2ND CT<br>MIAMI SHORES  FL  33150 | POTENTIAL REFUND CLAIM | Disputed | $18.23 |
| 1478486 - 10034726<br>SUAREZ, ABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484036 - 10040276<br>SUAREZ, ARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510046 - 10062092<br>SUAREZ, BRIANA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699977 - 10211483<br>SUAREZ, CIRILO<br>20 AVENUE D<br>NEW YORK  NY  10009-7018 | POTENTIAL REFUND CLAIM | Disputed | $72.98 |
| 2693772 - 10212360<br>SUAREZ, DIANA<br>416 13TH ST<br>NEW BRIGHTON  PA  15066-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1510099 - 10062145<br>SUAREZ, GILBERT CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366592 - 10186421<br>SUAREZ, GREGORIO D<br>9972 SW 1ST ST<br>MIAMI FL 33174-1855 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1366591 - 10184790<br>SUAREZ, HORTENCIA C<br>5307 WINSOR ST<br>PHOENIX AZ 85035-1807 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1486226 - 10042466<br>SUAREZ, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470921 - 10027161<br>SUAREZ, JONATHAN CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694906 - 10210950<br>SUAREZ, JOSE<br>320 SAN DIEGO DR<br>ALAMO TX 78516-9427 | POTENTIAL REFUND CLAIM | Disputed | $36.55 |
| 2332368 - 10092905<br>SUAREZ, JUAN<br>8234 NW 192ND TERRACE<br>HIALEAH FL 33015 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051240739-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2698428 - 10209738<br>SUAREZ, JUAN<br>134 WEILAND WOODS LN<br>ROCHESTER NY 14626-4058 | POTENTIAL REFUND CLAIM | Disputed | $117.59 |
| 2332060 - 10092597<br>SUAREZ, KEN<br>1344 CONTINENTAL DR<br>FORT MYERS FL 33908 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060240784-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482585 - 10038825<br>SUAREZ, MARIA TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681907 - 10218559<br>SUAREZ, MATTHEW<br>249 KEENER ROAD<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.87 |
| 1475603 - 10031843<br>SUAREZ, MONICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367587 - 10184909<br>SUAREZ, TINA<br>6181 NW 53RD CIR<br>CORAL SPRINGS  FL  33067-3518 | POTENTIAL REFUND CLAIM | Disputed | $7.38 |
| 1367999 - 10188260<br>SUAREZ, WINSTON<br>2335A W 69TH ST<br>HIALEAH  FL  33016-6821 | POTENTIAL REFUND CLAIM | Disputed | $6.08 |
| 2684932 - 10218882<br>SUAZO, JULIO<br>3832 CHANCERY LANE<br>VIRGINIA BEACH  VA  23452-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.04 |
| 1510908 - 10062954<br>SUAZO, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685086 - 10218898<br>SUBAIR, OLUWASEUNM<br>97 ELM ST<br>STATEN ISLAND  NY  10310-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508976 - 10061196<br>SUBARAN, ARMANDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469467 - 10025707<br>SUBBLETT, TIMOTHY LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332971 - 10093508<br>SUBER, SONYA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070609710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492688 - 10065782<br>SUBETTO, ROBERT GLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492688 - 10166535<br>SUBETTO, ROBERT GLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492688 - 10166110<br>SUBETTO, ROBERT GLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492688 - 10167154<br>SUBETTO, ROBERT GLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492688 - 10167281<br>SUBETTO, ROBERT GLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498783 - 10052050<br>SUBGRUNSKI II, RON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366593 - 10184327<br>SUBIA, CORAZON V<br>3017 NIHI ST<br>HONOLULU  HI  96819-3845 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1464806 - 10021335<br>SUBJECK, CARRIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366594 - 10182358<br>SUBLETT, DONNA J<br>1333 OAK PARK AVE<br>NORFOLK  VA  23503-3017 | POTENTIAL REFUND CLAIM | Disputed | $17.29 |
| 1488120 - 10166823<br>SUBLETT, ROBERT ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488120 - 10063949<br>SUBLETT, ROBERT ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488120 - 10166271<br>SUBLETT, ROBERT ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493130 - 10164574<br>SUBRAMANIAN, BALAJI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493130 - 10066051<br>SUBRAMANIAN, BALAJI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474687 - 10030927<br>SUBRAMANIAN, PRAKASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707681 - 10140045<br>SUBURBAN NATURAL GAS<br>P.O. BOX 130<br>CYGNET  OH  43413 | UTILITIES | | $111.08 |
| 2692856 - 10212253<br>SUBZEROGROUP, SUBZERO<br>3843 SWEETGRASS LN<br>CHARLOTTE  NC  28226-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.43 |
| 1490824 - 10045179<br>SUCALDITO, STEPHEN DELEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474612 - 10030852<br>SUCCOP, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367150 - 10182402<br>SUCEN, CARMEN<br>3051 W 76TH ST APT 103<br>HIALEAH  FL  33018-3816 | POTENTIAL REFUND CLAIM | Disputed | $40.78 |
| 2689468 - 10219173<br>SUCHORABSKI, MARK<br>9016 CHRISTINA DR.<br>HICKORY HILLS  IL  60457 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508932 - 10061152<br>SUCHOTINUNT, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502673 - 10067060<br>SUCKIEL, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689852 - 10212041<br>SUCRE, ANTONIO<br>607 MISTY OAKS LN<br>POMPANO BEACH  FL  33069-5536 | POTENTIAL REFUND CLAIM | Disputed | $402.78 |
| 2702948 - 10214606<br>SUD, VIJAY<br>8 WAITE AVE<br>BURLINGTON  MA  01803-3224 | POTENTIAL REFUND CLAIM | Disputed | $29.07 |
| 2333975 - 10094512<br>SUDA, MICHAEL<br>504 HARNESS WAY<br>MARCUS HOOK  PA  19061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051141401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465144 - 10021673<br>SUDAK, ALEXEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681045 - 10221448<br>SUDAN, MICHELLE<br>62 LEIGH STREET<br>FRAMINGHAM  MA  01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.43 |
| 2744409 - 10169282<br>SUDDENLINK<br>PO BOX 742507<br>CINCINNATI  OH  45274-8003 | TELECOM UTILITY PAYABLE | | $202.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473373 - 10029613<br>SUDDETH, TOIA TANEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744106 - 10176921<br>SUDDUTH, ELIZABETH J MD<br>3020 SHRINE RD<br>BRUNSWICK GA 31520 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 2667449 - 10179016<br>SUE, PHARR<br>PO BOX 3881<br>LUBBOCK TX 79452-3881 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 1193616 - 10170654<br>SUEMAR REALTY INC<br>27476 HOLLIDAY LN<br>PO BOX 670<br>PERRYSBURG OH 43552 | EXPENSE PAYABLE | | $86,137.56 |
| 1361010 - 10016122<br>SUEMAR REALTY, INC<br>BENNETTE ENTERPRISES<br>27476 HOLLIDAY LANE<br>PO BOX 670<br>PERRYSBURG OH 43552 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361030 - 10016142<br>SUEMAR REALTY, INC.<br>Attn DEBBIE ASSIST. TO SCOTT<br>BENNETT ENTERPRISES<br>27476 HOLLIDAY LANE<br>P.O. BOX 670<br>PERRYSBURG OH 43552 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1273517 - 10188584<br>SUERO, JONATHAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.17 |
| 1499919 - 10053186<br>SUERTH, STEFANIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695745 - 10215268<br>SUESS, PETER<br>9000 N 700 W<br>FOUNTAINTOWN UB  46130-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.74 |
| 2707682 - 10140046<br>SUEZ ENERGY RESOURCES NA<br>P.O. BOX 25237<br>LEHIGH VALLEY  PA  18002-5228 | UTILITIES | | $186,808.05 |
| 2707683 - 10140047<br>SUFFOLK COUNTY WATER AUTHORITY - NY<br>P.O. BOX 1149<br>NEWARK  NJ  07101-1149 | UTILITIES | | $213.71 |
| 1507267 - 10059634<br>SUFIAN, MOHAMMED A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744089 - 10177140<br>SUGANTHI, RAVINDRAN MD<br>ISLAND MEDICAL CARE<br>360 HAWKINS AVE<br>RONKONKOMA  NY  11779 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2690055 - 10214867<br>SUGGS, BEATRICE<br>6221 FLORENCE STREET<br>GIBSONTON  FL  33534-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.88 |
| 2331410 - 10091947<br>SUGGS, MARVIN<br>446 PHEASANT COURT<br>WILMINGTON  NC  28403 | POTENTIAL CLAIM CLAIM NUMBER - 20050807663-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1496150 - 10049417<br>SUGGS, NAYA LORETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670370 - 10178289<br>SUGGS, TAUSHI<br>24241 WESTHAMPTON ST<br>OAK PARK   MI   48237-4622 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1465237 - 10021766<br>SUGGS, TERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483865 - 10040105<br>SUGHRUE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492760 - 10167292<br>SUGRUE, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492760 - 10164002<br>SUGRUE, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492760 - 10065805<br>SUGRUE, STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470200 - 10026440<br>SUHAR, COREY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477058 - 10033298<br>SUHOMLIN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681291 - 10218494<br>SUICHII, CHRISTOPHER<br>612 W CHATHAM ST<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.17 |
| 1077214 - 10085980<br>SUITER, JASON DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.32 |
| 1487895 - 10063724<br>SUITER, MARTIN EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328965 - 10089502<br>SUITER, PHILLIP<br>125 MORTONMILL CIRCLE<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050548518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495951 - 10049218<br>SUITER, SEAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484620 - 10040860<br>SUITT, JARROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334176 - 10094713<br>SUJKA, JASON<br>377 WOODLAND DR<br>TONAWANDA  NY  14223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467389 - 10023797<br>SUJURE, CHRISTINA GRACYANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366925 - 10184831<br>SUK, CHUEUN<br>USS LEYTE GULF # CG55<br>FPO AE 09570-1175 | POTENTIAL REFUND CLAIM | Disputed | $11.28 |
| 1375630 - 10174318<br>SUKHEE KANG<br>Attn KANG, SUKHEE<br>16 THORN HL<br>IRVINE CA 92602-2440 | UNCASHED DIVIDEND | Disputed | $0.62 |
| 1506515 - 10059075<br>SUKHU, ERIC PAALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468052 - 10024292<br>SUKLUN, HARIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692337 - 10207410<br>SUKORNYK, GREGORY<br>156 CANDLEWOOD LK RD<br>NEW MILFORD CT 06776-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.11 |
| 1314220 - 10188818<br>SULAIMON, ADEBAYO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $367.39 |
| 1366595 - 10182359<br>SULCER, JUDD D<br>2417 CROSSPARK DR<br>MURFREESBORO TN 37129-3201 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2696786 - 10213969<br>SULEIMAN, HAJJAR<br>1690 NW 18TH ST 307<br>MARGATE FL 33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509724 - 10061770<br>SULEIMAN, RAMADON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368803 - 10184230<br>SULESKI, CHRISTIA<br>113 W GLENN AVE<br>GLENSHAW  PA  15116-2224 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1510432 - 10062478<br>SULIEMAN, KHALED KEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505437 - 10058136<br>SULKIS, ELLIOTT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475271 - 10031511<br>SULLEN, CHANDRA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364808 - 10182984<br>SULLENBERGER, WILLIAM JR<br>760 MADISONVILLE RD<br>MADISON TOWNSHIP  PA  18444-7313 | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 1490356 - 10044811<br>SULLENGER, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485214 - 10041454<br>SULLENGER, JAMES N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484246 - 10040486<br>SULLENS, ROBERT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1149165 - 10170480<br>SULLIVAN & WORCESTER LLP<br>ONE POST OFFICE SQUARE<br>BOSTON  MA  02109 | EXPENSE PAYABLE | | $144.00 |
| 1361224 - 10016336<br>SULLIVAN CROSBY TRUST<br>Attn M. W. SULLIVAN<br>2851 JACKS VALLEY ROAD<br>SULLIVAN, M. W. & KATHRYN CROSBY<br>GENOA  NV  89411 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479542 - 10035782<br>SULLIVAN IV, JOHN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471812 - 10028052<br>SULLIVAN, ALEXANDRIA DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502420 - 10055347<br>SULLIVAN, ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465361 - 10021890<br>SULLIVAN, APRIL KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366596 - 10183970<br>SULLIVAN, BAFATA L<br>2408 REED ST #2 FL<br>PITTSBURGH  PA  15219 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475727 - 10031967<br>SULLIVAN, BEN HARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473482 - 10029722<br>SULLIVAN, BRIAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691784 - 10212182<br>SULLIVAN, CHAD<br>8024 SOUTHSIDE BLVD<br>JACKSONVILLE  FL  32256-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.38 |
| 1482834 - 10039074<br>SULLIVAN, CHARLES K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467092 - 10023574<br>SULLIVAN, CHRISTIAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368156 - 10186576<br>SULLIVAN, COLLEEN<br>8400 W 85TH ST<br>OVERLAND PARK  KS  66212-2709 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1484320 - 10040560<br>SULLIVAN, CORY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496591 - 10049858<br>SULLIVAN, CRAIG ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496786 - 10050053<br>SULLIVAN, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369739 - 10184346<br>SULLIVAN, CULLEN<br>13470 LONE POINT LN APT 22207<br>DRAPER  UT  84020-8022 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1471740 - 10027980<br>SULLIVAN, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334262 - 10094799<br>SULLIVAN, DORA<br>10035 CRANE LN<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329725 - 10090262<br>SULLIVAN, JAENNE<br>3743 CELESTE LANE<br>NAPERVILLE  IL  60564 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333659 - 10094196<br>SULLIVAN, JAMES<br>10414 BALTIMORE NAT'L PIKE<br>ELLICOTT CITY  MD  21042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041114035-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698055 - 10211130<br>SULLIVAN, JASON<br>4600 FORT JACKSON BLVD<br>COLUMBIA  SC  29209-1148 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 2689381 - 10221268<br>SULLIVAN, JOHN<br>409 LINCOLN<br>MC HENRY  IL  60050 | POTENTIAL REFUND CLAIM | Disputed | $327.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366597 - 10184791<br>SULLIVAN, JOHN H<br>109 TREELINE DR<br>LANSDALE  PA  19446-6466 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 2694638 - 10209406<br>SULLIVAN, JOSEPH<br>1954 SE LUND AVE<br>PORT ORCHARD  WA  98366-5525 | POTENTIAL REFUND CLAIM | Disputed | $48.86 |
| 1474095 - 10030335<br>SULLIVAN, KENNY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686731 - 10223110<br>SULLIVAN, LAURA<br>9 HELLERS CHURCH ROAD<br>LEOLA  PA  17540-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.90 |
| 1495182 - 10048449<br>SULLIVAN, LUKE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492321 - 10167155<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492321 - 10163592<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492321 - 10166536<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492321 - 10065520<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492321 - 10168035<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492321 - 10166111<br>SULLIVAN, MARIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2329855 - 10090392<br>SULLIVAN, MARIETTA<br>14443 PHEASANT LANE<br>HOMER GLEN  IL  60491 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051015613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484880 - 10041120<br>SULLIVAN, MARY LOU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331323 - 10091860<br>SULLIVAN, MARYANN<br>190 HELEAH WAY<br>ROSWELL  GA  30075 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041202412-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488269 - 10064098<br>SULLIVAN, MATTHEW KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488269 - 10165017<br>SULLIVAN, MATTHEW KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334952 - 10181512<br>SULLIVAN, MAUREEN P<br>10625 S ALBANY AVE<br>CHICAGO  IL  60655 | POTENTIAL REFUND CLAIM | Disputed | $23.23 |
| 2685261 - 10222848<br>SULLIVAN, MICHAEL<br>47-13 215TH STREET<br>BAYSIDE  NY  11361-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.41 |
| 1497925 - 10051192<br>SULLIVAN, MICHELLE K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482928 - 10039168<br>SULLIVAN, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695979 - 10216252<br>SULLIVAN, PAMELA<br>2414 S 370TH PL<br>FEDERAL WAY  WA  98003-7660 | POTENTIAL REFUND CLAIM | Disputed | $217.59 |
| 2328890 - 10089427<br>SULLIVAN, PAT<br>180 N. MILL ST.<br>LEXINGTON  KY  40507 | POTENTIAL CLAIM CLAIM NUMBER - 20050933952-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2328725 - 10089262<br>SULLIVAN, PATRICK<br>4858 CATHERINE COURT<br>MONROE  MI  48161 | POTENTIAL CLAIM CLAIM NUMBER - 20050848033-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685245 - 10220853<br>SULLIVAN, PATRICK<br>302 W. WINDSOR<br>LOMBARD  IL  60148-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,216.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329233 - 10089770<br>SULLIVAN, RONALD<br>1235 BUSH CREEK DRIVE<br>GRAND BLANC  MI  48439 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050712315-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472886 - 10029126<br>SULLIVAN, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493436 - 10164580<br>SULLIVAN, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493436 - 10066283<br>SULLIVAN, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694204 - 10210832<br>SULLIVAN, SEAN<br>7 STAFFORD ST<br>STAFFORD SPRINGS  CT  06076-1650 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 1495898 - 10049165<br>SULLIVAN, SHANNON K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700026 - 10214356<br>SULLIVAN, SHERIE<br>211 MARTIN ST<br>BELLWOOD  PA  16617-2133 | POTENTIAL REFUND CLAIM | Disputed | $34.97 |
| 2335085 - 10181577<br>SULLIVAN, SHERIE<br>211 MARTIN ST<br>BELLWOOD  PA  16617 | POTENTIAL REFUND CLAIM | Disputed | $34.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477663 - 10033903<br>SULLIVAN, STEPHEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492928 - 10065899<br>SULLIVAN, SUZANNE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492928 - 10164411<br>SULLIVAN, SUZANNE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1484079 - 10040319<br>SULLIVAN, THOMAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366598 - 10183971<br>SULLIVAN, TODD V<br>9133 GALBRETH CT<br>SPRINGFIELD  VA  22153-1110 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2333009 - 10093546<br>SULLIVAN, WILLIAM<br>56 FOOTHILL ROAD<br>BROCKTON  MA  2302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478645 - 10034885<br>SULLIVAN, WILLIAM G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510954 - 10063000<br>SULLO, FRANK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471868 - 10028108<br>SULLVIAN, NAOMI RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495835 - 10049102<br>SULMONTE, ANGELA MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490374 - 10044829<br>SULZBACH, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480728 - 10036968<br>SULZYCKI, ANDREW ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503994 - 10056693<br>SUMASAR, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330750 - 10091287<br>SUMCAD, BERNIE<br>10106 WHITE CASCADE DR.<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051001283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474304 - 10030544<br>SUME, JOTHAM FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683116 - 10223606<br>SUMMERALL, BONNIE<br>483 EMERALD RD<br>OCALA  FL  34472-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701138 - 10211303<br>SUMMERFORD, DUSTIN<br>14 BRIAR CIR<br>FAYETTEVILLE  NC  28306-4928 | POTENTIAL REFUND CLAIM | Disputed | $587.11 |
| 2335293 - 10181550<br>SUMMERFORD, DUSTIN<br>14 BRIAR CIR<br>FAYETTEVILLE  NC  28306 | POTENTIAL REFUND CLAIM | Disputed | $587.11 |
| 1486064 - 10042304<br>SUMMERS, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367885 - 10185740<br>SUMMERS, CRAIG<br>3913 KILGORE FALLS DR<br>GAINESVILLE  GA  30507-8855 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2682443 - 10220606<br>SUMMERS, CRYSTAL<br>443 BIG HILL AVE #3I<br>RICHMOND  KY  40475-0000 | POTENTIAL REFUND CLAIM | Disputed | $240.27 |
| 2700415 - 10206888<br>SUMMERS, CRYSTAL<br>915 PRINCETON DR<br>CLARKSVILLE  TN  37042-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.40 |
| 1366599 - 10184378<br>SUMMERS, DAVID D<br>1870 RESERVATION TRL<br>TALLAHASSEE  FL  32303-2373 | POTENTIAL REFUND CLAIM | Disputed | $5.71 |
| 1488226 - 10166824<br>SUMMERS, DAVID JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488226 - 10166272<br>SUMMERS, DAVID JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488226 - 10064055<br>SUMMERS, DAVID JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1482814 - 10039054<br>SUMMERS, DAVID S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691906 - 10215031<br>SUMMERS, DONALD<br>518 WATERFORD DR<br>EVANS GA 30809-3858 | POTENTIAL REFUND CLAIM | Disputed | $39.74 |
| 1498657 - 10051924<br>SUMMERS, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496923 - 10050190<br>SUMMERS, GEOFFREY LUCIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496730 - 10049997<br>SUMMERS, JAKE BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691206 - 10214184<br>SUMMERS, JAMES<br>4241 N KENMORE APT 309<br>CHICAGO IL 60613 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477301 - 10033541<br>SUMMERS, JARROD LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484361 - 10040601<br>SUMMERS, JUSTIN DERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366501 - 10182345<br>SUMMERS, LEROY SR<br>3037 JACKSON MILL LN<br>CHARLESTON  SC  29420-8429 | POTENTIAL REFUND CLAIM | Disputed | $11.13 |
| 1473712 - 10029952<br>SUMMERS, LORNA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501811 - 10166273<br>SUMMERS, NICOLE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501811 - 10066701<br>SUMMERS, NICOLE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690170 - 10214903<br>SUMMERS, RICHARD<br>11839 KRAMPER LN<br>SAINT LOUIS  MO  63128-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.98 |
| 1367854 - 10187405<br>SUMMERS, SHANNON<br>211 MARY COLLIER RD<br>ATHENS  GA  30607-3042 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F.3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479252 - 10035492<br>SUMMITT, RACHEL MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480036 - 10036276<br>SUMNER, BRIAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464989 - 10021518<br>SUMNER, CHARLES NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489543 - 10044222<br>SUMNER, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466585 - 10023114<br>SUMNER, JOHN CHIPMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508321 - 10060541<br>SUMNER, LAMAR WILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510130 - 10062176<br>SUMNER, NAYASHA PHEIONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472874 - 10029114<br>SUMOSKY, MATTHEW BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701000 - 10210514<br>SUMRA, MASSARRA<br>5 GRETA ST<br>WEST HAVEN  CT  06516-3314 | POTENTIAL REFUND CLAIM | Disputed | $86.01 |
| 2330002 - 10090539<br>SUMRALL, CHARLES<br>912 N. HOWARD AVE.<br>METAIRIE  LA  70003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040208655-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479272 - 10035512<br>SUMRALL, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707684 - 10140048<br>SUMTER ELECTRIC COOPERATIVE,<br>INC.,FL<br>P.O. BOX 301<br>SUMTERVILLE  FL  33585 | UTILITIES | | $48,650.59 |
| 1150991 - 10169784<br>SUN BUILDERS CO<br>5870 HWY 6 NORTH STE 206<br>HOUSTON  TX  77084 | EXPENSE PAYABLE | | $28,072.80 |
| 1121405 - 10170697<br>SUN CHRONICLE, THE<br>PO BOX 600<br>34 SOUTH MAIN STREET<br>ATTLEBORO  MA  02703 | EXPENSE PAYABLE | | $4,427.10 |
| 1149629 - 10169516<br>SUN COAST MEDIA GROUP<br>PO BOX 22045<br>TAMPA  FL  33622-2045 | EXPENSE PAYABLE | | $6,812.04 |
| 1198395 - 10170233<br>SUN CONSTRUCTION GROUP<br>3698 BETHELVIEW RD<br>STE 100<br>CUMMING  GA  30040 | EXPENSE PAYABLE | | $46,114.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1161651 - 10170043<br>SUN GAZETTE CO<br>PO BOX 728<br>252 WEST FOURTH STREET<br>WILLIAMSPORT  PA  17703-0728 | EXPENSE PAYABLE | | $5,231.16 |
| 1094865 - 10170136<br>SUN HERALD, THE<br>PO BOX 4567<br>BILOXI  MS  39535-4567 | EXPENSE PAYABLE | | $8,124.18 |
| 1108316 - 10170025<br>SUN NEWS, THE<br>PO BOX 406<br>MYRTLE BEACH  SC  29578-0406 | EXPENSE PAYABLE | | $20,279.62 |
| 1171518 - 10169750<br>SUN SENTINEL<br>PO BOX 100606<br>ATLANTA  GA  30384-0606 | EXPENSE PAYABLE | | $95,731.94 |
| 1114410 - 10170008<br>SUN STAR, MERCED<br>PO BOX 739<br>MERCED  CA  95341 | EXPENSE PAYABLE | | $2,989.18 |
| 1366600 - 10184792<br>SUN, ROSARIO M<br>1833 S LAKELAND DR<br>NORFOLK  VA  23518-5427 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1094055 - 10171037<br>SUN, THE<br>PO BOX 34688<br>SEATTLE  WA  98124-1688 | EXPENSE PAYABLE | | $6,783.96 |
| 1198565 - 10169529<br>SUN, THE<br>PO BOX 271<br>YUMA  AZ  85366-0271 | EXPENSE PAYABLE | | $5,148.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1158893 - 10171397<br>SUNBELT INDUSTRIAL TRUCKS INC<br>1617 TERRE COLONY CT<br>DALLAS  TX  75212 | EXPENSE PAYABLE | | $1,608.23 |
| 1467481 - 10023865<br>SUNBERG, VICTORIA CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683511 - 10219706<br>SUND, BRANDON<br>13508 LEILA ST.<br>OCEAN SPRINGS  MS  39564-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.50 |
| 1483739 - 10039979<br>SUNDE, RAY GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483156 - 10039396<br>SUNDE, SHANNA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366851 - 10182379<br>SUNDELL, ZACH<br>12353 E 2ND DR<br>AURORA  CO  80011-8342 | POTENTIAL REFUND CLAIM | Disputed | $29.75 |
| 1477945 - 10034185<br>SUNDERHAUS, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326795 - 10087332<br>SUNDLING, SANDRA<br>1289 WYNOOCHE VALLEY RD<br>MONTESANO  WA  98563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060134405-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328442 - 10189136<br>SUNDMACKER, JOHN HARVEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $411.06 |
| 1469752 - 10025992<br>SUNESARA, DANISH INAYAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499733 - 10053000<br>SUNGY, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683228 - 10223622<br>SUNIGA, GEOFNA<br>CURT TERRACE 14<br>GREENWICH  CT  06831-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.02 |
| 1360850 - 10015963<br>SUNRISE PLANTATION PROPERTIES LLC<br>Attn ADI PERRY<br>C/O STARPOINT PROPERTIES<br>450 N. ROXBURY DRIVE #1050<br>BEVERLY HILLS  CA  90210 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1182689 - 10170418<br>SUNRISE PLANTATION PROPERTIES LLC<br>450 N ROXBURY DRIVE 1050<br>CO STARPOINT PROPERTIES<br>BEVERLY HILLS  CA  90210 | EXPENSE PAYABLE | | $61,204.58 |
| 1483181 - 10039421<br>SUNSERI, COURTNEY AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744190 - 10177109<br>SUNSHIE, CAROL<br>32 VILLAGE CT<br>HAZLET  NJ  7730 | POTENTIAL REFUND CLAIM | Disputed | $310.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689622 - 10220149<br>SUNTRUSTBANKRICHMOND<br>400 N. 9TH STREET  ROOM 203<br>RICHMOND  VA  23219-1997 | POTENTIAL REFUND CLAIM | Disputed | $322.83 |
| 1175012 - 10169607<br>SUPERIOR PROMOTIONS<br>407R MYSTIC AVE<br>UNIT 34A<br>MEDFORD  MA  02155 | EXPENSE PAYABLE | | $975.71 |
| 1105309 - 10171529<br>SUPERIOR PROPERTY SERVICES INC<br>1621 WOOD ST<br>PHILADELPHIA  PA  19103 | EXPENSE PAYABLE | | $2,538.75 |
| 1159761 - 10169612<br>SUPERIOR SIGHTS & SOUNDS<br>2897 SENECA ST<br>W SENECA  NY  14224 | EXPENSE PAYABLE | | $3,735.00 |
| 2669413 - 10180251<br>SUPERIORCOURT, NEWJERSEY<br>PO BOX 8203<br>NORTH BERGEN  NJ  07047 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1505711 - 10058410<br>SUPERSAD, KAREN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478357 - 10034597<br>SUPIT, SHANDY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501323 - 10054590<br>SUPLICKI, ROBERT ABER TERHUUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 9 A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367456 - 10187361<br>SUPPATHUM, SIRITIP<br>1334 NW 144TH AVE<br>PEMBROKE PINES  FL  33028-2922 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1060578 - 10085782<br>SUPPLICE, VALLERY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $211.57 |
| 1486213 - 10042453<br>SUPRY, JOSHUA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698734 - 10206840<br>SUPULVEDA, HOMERO<br>507 W EXPRESSWAY<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.28 |
| 1504414 - 10057113<br>SURACI, JOE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478856 - 10035096<br>SURAMPALLI, SAMEER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472399 - 10028639<br>SURANOFSKY, KRISTIN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692843 - 10207841<br>SURAYA, JIBRIL<br>1791 WALTON AVE 7<br>BRONX  NY  10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $245.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 10

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496704 - 10049971<br>SURDEY, CHUCK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369262 - 10187543<br>SURDYN, JUSTIN<br>535 S TRENTON AVE<br>PITTSBURGH  PA  15221-3241 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1496789 - 10050056<br>SURELS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375633 - 10174833<br>SURESH KANTILAL PATEL<br>Attn PATEL, SURESH, KANTILA<br>38 FRANCIS WARD<br>CLOSE<br>HILLTOP<br>WEST BROMWICH HILLTOP L0  B71 2PZ | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2698542 - 10214053<br>SURESH, SHALINI<br>60 HUNT CLUB DR<br>COLLEGEVILLE  PA  19426-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |
| 1256895 - 10189494<br>SURETTE, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.94 |
| 2744411 - 10169286<br>SUREWEST<br>PO BOX 30697<br>LOS ANGELES  CA  90030-0697 | TELECOM UTILITY PAYABLE | | $786.88 |
| 2743844 - 10177101<br>SURGICAL ASSISTING<br>111 TRELLIS CT<br>ACWORTH  GA  30101 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481312 - 10037552<br>SURICH, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510552 - 10062598<br>SURIEL, ANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699479 - 10215644<br>SURIN, EDOUARD<br>95 NE 41ST ST<br>OAKLAND PARK  FL  33334-1371 | POTENTIAL REFUND CLAIM | Disputed | $180.18 |
| 2333756 - 10094293<br>SURKOEICH, RICHARD<br>717 NORTH SPRUCE ST<br>EBENSBURG  PA  15931 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040902908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366601 - 10182360<br>SURLES, RUTH T<br>8094 SPANISH OAK DR<br>SPRING HILL  FL  34606-1911 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2330119 - 10090656<br>SUROWIEC, GREG<br>10324 CONCER #1E<br>OVERLAND PARK  KS  66212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040825124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668795 - 10179138<br>SURPRISE, JASON<br>1106 MACOMB RD APT D<br>HONOLULU  HI  96819-4877 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 2690766 - 10207401<br>SURRANY, MOMY<br>211 E OHIO ST  APT 100<br>CHICAGO  IL  60611-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369520 - 10183475<br>SURRATT, GARRY<br>PO BOX 99<br>ADAMSVILLE  TN  38310-0099 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2690074 - 10211792<br>SURROACH, ASHOK<br>PO BOX 32<br>SOUTHFIELDS  NY  10975-0032 | POTENTIAL REFUND CLAIM | Disputed | $96.51 |
| 2332822 - 10093359<br>SURTADO, MIKE<br>41 HOWLING RD.<br>FAIRHAVEN  MA  2719 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040717159-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359616 - 10176105<br>SUSAN B DAYSPRING<br>2910 SILVER BELL CT<br>PALM HARBOR  FL  34684-3616 | UNCASHED DIVIDEND | Disputed | $4.14 |
| 1375634 - 10175084<br>SUSAN D BURGESS<br>Attn BURGESS, SUSAN, D<br>2710 ELDORA CIR<br>LAS VEGAS  NV  89146-5436 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1375646 - 10175844<br>SUSAN E HARNER<br>Attn HARNER, SUSAN, E<br>2103 HAVILAND DR<br>RICHMOND  VA  23229-3117 | UNCASHED DIVIDEND | Disputed | $22.00 |
| 1375647 - 10175642<br>SUSAN E MINER<br>Attn MINER, SUSAN, E<br>3950 HICKORY VIEW DR<br>INDIAN SPRINGS  OH  45011-6497 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1375648 - 10176048<br>SUSAN E MORGAN<br>Attn MORGAN, SUSAN, E<br>3318 FOREST EDGE CT APT K<br>RICHMOND  VA  23294-8763 | UNCASHED DIVIDEND | Disputed | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375651 - 10175085<br>SUSAN E MORGAN<br>Attn MORGAN, SUSAN<br>3003 BARBARA PL<br>RICHMOND   VA  23233 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1375654 - 10175086<br>SUSAN J KEMERER<br>Attn KEMERER, SUSAN, J<br>C/O SUSAN MURRAY<br>120 HAAS DR<br>DARLINGTON  PA  16115-2622 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1375654 - 10176329<br>SUSAN J KEMERER<br>Attn KEMERER, SUSAN, J<br>C/O SUSAN MURRAY<br>120 HAAS DR<br>DARLINGTON  PA  16115-2622 | UNCASHED DIVIDEND | Disputed | $4.50 |
| 1375656 - 10174824<br>SUSAN LAMB<br>Attn LAMB, SUSAN<br>13306 QUEENSRIDE LN<br>HOUSTON  TX  77070-4029 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1375658 - 10174825<br>SUSAN LEGRAND HONSKA<br>Attn HONSKA, SUSAN, LEHGRAN<br>PO BOX 162026<br>ALTAMONTE SPRINGS  FL  32716-2026 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2691074 - 10209188<br>SUSAN LYNN STUDIOS INC<br>4932 WILSHIRE BLVD<br>CNTRY CLUB HILLS  IL  60477 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 2334496 - 10095033<br>SUSAN MESSER<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375659 - 10175087<br>SUSAN R FORD<br>Attn FORD, SUSAN, R<br>785 BALTIMORE HILL RD NE<br>HUNTSVILLE  AL  35810-6430 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375660 - 10174826<br>SUSAN R HEWETT<br>Attn HEWETT, SUSAN, R<br>117 KESTREL CT<br>WILLIAMSBURG  VA  23188-1603 | UNCASHED DIVIDEND | Disputed | $118.75 |
| 1375668 - 10176244<br>SUSAN S BRUHNS<br>Attn BRUHNS, SUSAN, S<br>456 N HOWARD AVE<br>ELMHURST  IL  60126-2023 | UNCASHED DIVIDEND | Disputed | $1.73 |
| 1375668 - 10174827<br>SUSAN S BRUHNS<br>Attn BRUHNS, SUSAN, S<br>456 N HOWARD AVE<br>ELMHURST  IL  60126-2023 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1375515 - 10176045<br>SUSAN T BROOKS<br>Attn BROOKS, SUSAN, T<br>5015 SMITH EVANS LN<br>KNOXVILLE  TN  37920-4827 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 1375518 - 10174314<br>SUSAN V DESROSIERS<br>Attn DESROSIERS, SUSAN, V<br>2529 W CACTUS RD APT 2369<br>PHOENIX  AZ  85029-2522 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 1375530 - 10175840<br>SUSAN W NASH<br>Attn NASH, SUSAN, W<br>2367 WHEATLAND DR<br>MANAKIN SABOT  VA  23103-2134 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2691006 - 10216198<br>SUSAN, BLANKENSHIP<br>130 HOLLOW STUMP RD<br>PELION  SC  29123-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2697294 - 10215460<br>SUSAN, CAMPBELL<br>714 BURKE ST<br>SARDIS  GA  30456-2020 | POTENTIAL REFUND CLAIM | Disputed | $116.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669769 - 10179755<br>SUSAN, DANIELS<br>185 MOOSEHORN RD<br>NEW SALEM  MA  01355-9528 | POTENTIAL REFUND CLAIM | Disputed | $196.46 |
| 2697858 - 10210411<br>SUSAN, DURRELL<br>4232 SE 177TH ST<br>NORTH BEND  WA  98045-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.86 |
| 2667418 - 10178501<br>SUSAN, FLAHERTY<br>1465 MEANDERING WAY<br>ROCKWALL  TX  75087-2312 | POTENTIAL REFUND CLAIM | Disputed | $8.40 |
| 2697134 - 10215444<br>SUSAN, KLEIN<br>15210 AMBERLY DR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.22 |
| 2669761 - 10178749<br>SUSAN, L<br>12 FRANCINE RD<br>FRAMINGHAM  MA  01701-7627 | POTENTIAL REFUND CLAIM | Disputed | $134.00 |
| 2667219 - 10179500<br>SUSAN, M<br>5520 FM 2004 RD<br>HITCHCOCK  TX  77563-1016 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 2697221 - 10206777<br>SUSAN, TENNEY<br>3701 N COUNTRY CLUB DR APT 1907<br>AVENTURA  FL  33180-1720 | POTENTIAL REFUND CLAIM | Disputed | $165.67 |
| 1375531 - 10174569<br>SUSANA L DEL ANGEL<br>Attn DELANGEL, SUSANA, L<br>PO BOX 8375<br>BROWNSVILLE  TX  78526-8375 | UNCASHED DIVIDEND | Disputed | $0.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                   Entity # 11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692714 - 10207880<br>SUSANNA, VAQUES<br>3167 PEACHTREE 6<br>ATLANTA   GA   30329-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1056234 - 10085276<br>SUSEDIK, ANTHONY MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.52 |
| 1375533 - 10176046<br>SUSIE A RODE<br>Attn RODE, SUSIE, A<br>1559 HAZEL CT<br>UPLAND   CA   91784-1757 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667365 - 10180027<br>SUSIE, DUHART<br>1713 ARCHDALE DR<br>CORPUS CHRISTI  TX  78416-2507 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 2690079 - 10214898<br>SUSSMAN, EVELYN<br>8934 HAWTHORNE AVE<br>SURFSIDE  FL  33154-3332 | POTENTIAL REFUND CLAIM | Disputed | $48.30 |
| 1484680 - 10040920<br>SUSSMAN, GRAHAM KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693084 - 10215114<br>SUSSMAN, JOSH<br>550 SINCLAIR AVE<br>STATEN ISLAND   NY   10312-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.18 |
| 1366602 - 10184793<br>SUSTERICH, SANDRA M<br>PSC 476 BOX 1152<br>FPO   AP   96322-1199 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497056 - 10050323<br>SUSWAL, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493415 - 10164419<br>SUSZYNSKI, LARA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493415 - 10066262<br>SUSZYNSKI, LARA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1063343 - 10190149<br>SUTCH, KRISTIN M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $162.75 |
| 1487837 - 10063666<br>SUTER, CHAD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467031 - 10023517<br>SUTER, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473176 - 10029416<br>SUTFIN, ELISE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477813 - 10034053<br>SUTHER JR, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151524 - 10169891<br>SUTHERLAND ASBILL BRENNAN LLP<br>1275 PENNSYLVANIA AVE NW<br>WASHINGTON  DC  20004 | EXPENSE PAYABLE | | $17.27 |
| 1479808 - 10036048<br>SUTHERLAND, AUSTIN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367385 - 10184882<br>SUTHERLAND, DAVE<br>825 SUMMERWOOD DR<br>JUPITER  FL  33458-7561 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1486302 - 10042542<br>SUTHERLAND, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493479 - 10047032<br>SUTHERLAND, YANIQUE ELSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330645 - 10091182<br>SUTHERLIN, TERESA<br>PO BOX 98<br>LOCUST HILL  VA  23092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040600262-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474783 - 10031023<br>SUTLIFF, RYAN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501135 - 10054402<br>SUTPHEN, STEPHEN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                   Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464124 - 10020653<br>SUTPHIN, ALBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680495 - 10218419<br>SUTTELLANDASSOCIATES<br>1450 114TH AVE. SE STE. 240<br>BELLEVUE  WA  00009-8004 | POTENTIAL REFUND CLAIM | Disputed | $385.15 |
| 1490518 - 10065440<br>SUTTER, CORINNE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330094 - 10090631<br>SUTTER, MICHELLE<br>824 SHERIDAN DR.<br>WAUCONDA  IL  60084 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040108980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1290445 - 10189579<br>SUTTLE, ANTHONY LAMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.87 |
| 2331578 - 10092115<br>SUTTLE, DENISE<br>5450 BRUCE B. DOWNS BLVD<br>#116<br>WESLEY CHAPEL  FL  33543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060204477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679468 - 10217322<br>SUTTLES, CRISTY<br>55 VILLA ROAD<br>351<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.38 |
| 1474188 - 10030428<br>SUTTLES, DANIELLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464323 - 10020852<br>SUTTLES, DOMINIQUE TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683305 - 10218709<br>SUTTLESBARDEN, WILLIAM<br>7502 QUINN<br>DETROIT  MI  48235-0000 | POTENTIAL REFUND CLAIM | Disputed | $228.14 |
| 1475408 - 10031648<br>SUTTON, ALAINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489626 - 10044281<br>SUTTON, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471748 - 10027988<br>SUTTON, BEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701924 - 10206922<br>SUTTON, BONITTA<br>5305 S LOWE AVE<br>CHICAGO  IL  60609-5232 | POTENTIAL REFUND CLAIM | Disputed | $65.68 |
| 1492464 - 10065613<br>SUTTON, CHANDALE MOSA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369196 - 10182607<br>SUTTON, CHRIS<br>3015 THACKERAY PL<br>SALT LAKE CITY  UT  84108-2518 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492885 - 10065881<br>SUTTON, DUANE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492885 - 10164288<br>SUTTON, DUANE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692477 - 10204975<br>SUTTON, JOHN<br>4310 LONGTREE CV<br>LITTLE ROCK  AR  72212-1995 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 2682066 - 10221562<br>SUTTON, JUSTIN<br>2601 REPSDORPH RD<br>1909<br>SEABROOK  TX  77586-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.47 |
| 2334040 - 10094577<br>SUTTON, KEN<br>226 KETTERING AVE<br>GIBSONIA  PA  15044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041110110-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060726 - 10085346<br>SUTTON, LAURA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $66.76 |
| 2331543 - 10092080<br>SUTTON, LESLIE<br>303 WIMBERLY RD<br>BRUNSWICK  GA  31520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060641434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469712 - 10025952<br>SUTTON, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693121 - 10210182<br>SUTTON, MARTIN<br>10 HILLCROFT DR NE<br>ROME  GA  30161-5812 | POTENTIAL REFUND CLAIM | Disputed | $33.74 |
| 1509646 - 10061711<br>SUTTON, MICAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485575 - 10041815<br>SUTTON, RICHARD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468642 - 10024882<br>SUTTON, SHEDRICK LAWERENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701008 - 10211574<br>SUTTON, SHELLI<br>3522 CHAMBERLAND DR<br>ARLINGTON  TX  76014-3116 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 2329155 - 10089692<br>SUTTON, TERRELL<br>9245 CVANDETR<br>GULFPORT  MS  39503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051025556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499584 - 10052851<br>SUTTON, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502482 - 10066967<br>SUTULA, BRIAN PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685422 - 10217931<br>SUUTARI, BENJAMIN<br>4557 PALO VERDE DRIVE<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $420.94 |
| 1368547 - 10186630<br>SUVANAUMPAI, PRAVAIT<br>302 MARILYN AVE<br>GLENDALE HEIGHTS  IL  60139-2725 | POTENTIAL REFUND CLAIM | Disputed | $566.20 |
| 2743927 - 10176806<br>SUWANEE PEDIATRICS<br>SUWANEE RD STE 120<br>1885 LAWRENCEVILLE-<br>LAWRENCEVILLE  GA  30043 | POTENTIAL REFUND CLAIM | Disputed | $32.90 |
| 2699149 - 10214422<br>SUZANNA, AW<br>57 MADISON<br>MADISON  NJ  07940-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.96 |
| 1375535 - 10175080<br>SUZANNE MARIE RINEHART<br>Attn RINEHART, SUZANNE, MAR<br>7422 NICEWANDER WAY<br>FAIRLAWN  VA  24141-8552 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2666991 - 10181030<br>SUZANNE, B<br>17106 GROSS SPRINGS DR<br>HOUSTON  TX  77095 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 2667346 - 10177927<br>SUZANNE, EDWARDS<br>4328 RIDGEDALE AVE<br>ODESSA  TX  79762-5853 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1366970 - 10186455<br>SUZOR, TIM<br>22823 N 53RD ST<br>PHOENIX  AZ  85054-7206 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368220 - 10183357<br>SVEC, ROBERT<br>2406 N CLUB RD<br>MCHENRY  IL  60050 2938 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1484027 - 10040267<br>SVENDAHL, NICKOLAS ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670006 - 10179254<br>SVENTEK, DREW<br>3802 KAVANAUGH BLVD #434<br>LITTLE ROCK  AR  722050000 | POTENTIAL REFUND CLAIM | Disputed | $77.50 |
| 2695707 - 10213899<br>SVETER, ROBERT<br>5417 DE MILO DR<br>HOUSTON  TX  77092-4219 | POTENTIAL REFUND CLAIM | Disputed | $32.71 |
| 1034921 - 10174107<br>SVG DISTRIBUTION<br>PO BOX 51237<br>LOS ANGELES  CA  90051-5537 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $43,476.80 |
| 1474209 - 10030449<br>SVIRBLY, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684003 - 10221757<br>SVOBODA, JUSTIN<br>2147 W 22ND PL<br>BSMT<br>CHICAGO  IL  60608-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.42 |
| 2703255 - 10212761<br>SVOBODA, MICHAELA | POTENTIAL REFUND CLAIM | Disputed | $64.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486572 - 10042812<br>SVOCHAK, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1103456 - 10171079<br>SW ALBUQUERQUE LP<br>PO BOX 924133<br>ACCT 0234 211 LCIRCCS01<br>HOUSTON  TX  77292-4133 | EXPENSE PAYABLE | | $51,922.68 |
| 1475900 - 10032140<br>SWAB, RENEE LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469052 - 10025292<br>SWABODA, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696971 - 10213434<br>SWABY, IONIE<br>542 VAN SICLEN AVE<br>BROOKLYN  NY  11207-5631 | POTENTIAL REFUND CLAIM | Disputed | $60.42 |
| 2668851 - 10181260<br>SWABY, RACHEL<br>210 CENTER ST<br>WORTHINGTON  IN  474712102 | POTENTIAL REFUND CLAIM | Disputed | $147.43 |
| 1473252 - 10029492<br>SWAFFORD, MARCUS DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366603 - 10188100<br>SWAFFORD, RONDA L<br>7321 MOSES RD<br>HIXSON  TN  37343-2170 | POTENTIAL REFUND CLAIM | Disputed | $8.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479443 - 10035683<br>SWAFFORD, TRAVIS AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480251 - 10036491<br>SWAIM II, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333356 - 10093893<br>SWAIM, AARON<br>19 GEORGIAN RD<br>RANDOLPH   NJ   7869 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471785 - 10028025<br>SWAIM, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474529 - 10030769<br>SWAIM, PHILLIP CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474603 - 10030843<br>SWAIM, WILLIAM FREDRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332391 - 10092928<br>SWAIN, ANDREW<br>304 BURR AVE<br>TALLADEGA   AL   35160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070313140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486355 - 10042595<br>SWAIN, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366604 - 10185597<br>SWAIN, MATTHEW T<br>1010 BLUE RIDGE YACHT CLUB RD<br>BASSETT  VA  24055-3633 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2664497 - 10180884<br>SWAIN, VILMA<br>76 S ST NW<br>WASHINGTON  DC  20001 1128 | POTENTIAL REFUND CLAIM | Disputed | $31.27 |
| 1499407 - 10052674<br>SWALE, ZACHARY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468460 - 10024700<br>SWAN, DANIEL TRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483859 - 10040099<br>SWAN, MATTHEW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464904 - 10021433<br>SWAN, NATASHIA ALLISHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366605 - 10185598<br>SWAN, RICH B<br>5113 GRIMM DR<br>ALEXANDRIA  VA  22304-8632 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |
| 2669417 - 10179191<br>SWAN, SAYONNA<br>40 LAUREL PLACE<br>TRENTON  NJ  086180000 | POTENTIAL REFUND CLAIM | Disputed | $35.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670069 - 10181389<br>SWAN, TAYLOR<br>1316 N CHESTNUT ST<br>LANSING  MI  48906-4702 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1472996 - 10029236<br>SWANBERG, ETHAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1173177 - 10170169<br>SWANBLOSSOM INVESTMENTS LP<br>C/O  T I ASSET MANAGEMENT INC<br>1335 CANTON RD STE D<br>MARIETTA  GA  30066 | EXPENSE PAYABLE | | $73,694.59 |
| 1360516 - 10015630<br>SWANBLOSSOM INVESTMENTS, LP<br>Attn WENDY SHUMATE<br>C/O TI ASSET MANAGEMENT<br>1335 CANTON ROAD, SUITE D<br>MARIETTA  GA  30066 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331706 - 10092243<br>SWANCY, WALTER<br>677 HERMITS CV<br>ALTAMONTE SPRINGS  FL  32701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404151-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482800 - 10039040<br>SWANGER, JAMES C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691884 - 10214979<br>SWANICK, CINDY<br>34 HEMLOCK LN<br>BUFFALO  NY  14226-2340 | POTENTIAL REFUND CLAIM | Disputed | $132.93 |
| 1487640 - 10043880<br>SWANK, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482511 - 10038751<br>SWANK, MIWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465591 - 10022120<br>SWANN, KASEY JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694209 - 10210878<br>SWANSON, ANNMARIE<br>135 PRECINCT ST<br>LAKEVILLE  MA  02347-1430 | POTENTIAL REFUND CLAIM | Disputed | $36.61 |
| 1366606 - 10185599<br>SWANSON, ARLENE C<br>11725 W PLEASANT AVE<br>LAKEWOOD  CO  80401-4425 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1492948 - 10065919<br>SWANSON, BRAD ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492948 - 10166825<br>SWANSON, BRAD ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492948 - 10166274<br>SWANSON, BRAD ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1470848 - 10027088<br>SWANSON, BRADY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333537 - 10094074<br>SWANSON, CAELIN<br>221 NOB HILL WAY<br>ODENTON  MD  21113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051119159-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697046 - 10208191<br>SWANSON, CHRIS<br>4008 W 3RD AVE<br>KENNEWICK  WA  99336-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 2694805 - 10205148<br>SWANSON, D<br>259 KING ARTHUR DR<br>LAWRENCEVILLE  GA  30045-4746 | POTENTIAL REFUND CLAIM | Disputed | $113.99 |
| 1483726 - 10039966<br>SWANSON, LARRY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702591 - 10208951<br>SWANSON, MARY<br>3941 W 63RD ST<br>CHICAGO  IL  60629-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.18 |
| 2664663 - 10177743<br>SWANSON, RAYMOND<br>2403 ELDER PARK RD<br>LA GRANGE  KY  40031-9303 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2328518 - 10089055<br>SWANSON, SCOTT A<br>5903 SANDHURST<br>APT #205<br>DALLAS  TX  75206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A367017551-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696055 - 10209563<br>SWANSON, SUN<br>1420 CAVALIER DR<br>RICHARDSON  TX  75080-6470 | POTENTIAL REFUND CLAIM | Disputed | $32.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703000 - 10213198<br>SWARCE, PETER<br>1025 HIGH ST<br>BRIDGEWATER   MA   02324-1917 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1491024 - 10045379<br>SWARNER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504457 - 10057156<br>SWARR, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480963 - 10037203<br>SWART, JENNIFER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466657 - 10023186<br>SWARTS, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484352 - 10040592<br>SWARTSTROM, LAURA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680809 - 10216512<br>SWARTWOOD, CHARLES<br>25400 COUNTRY CLUB BLVD<br>NORTH OLMSTED   OH   44070-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.99 |
| 2331322 - 10091859<br>SWARTZ, JERRY<br>436 LAS GAVIOTIS<br>CHESAPEAKE   VA   23322 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700671 - 10214251<br>SWARTZ, MARSHA<br>58 TOPSAIL RD<br>BRICK   NJ   08723-6760 | POTENTIAL REFUND CLAIM | Disputed | $119.50 |
| 1476694 - 10032934<br>SWARTZLANDER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508763 - 10060983<br>SWASDIBURI, BODIBHOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703155 - 10211861<br>SWASEY, STEVEN<br>610 YARDVILLE ALLENTOWN RD<br>TRENTON   NJ   08620-1814 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2679841 - 10218355<br>SWATI, HUMAIRA<br>18290 UPPER BAY RD.<br>10<br>NASSAU BAY  TX  77058-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.27 |
| 2744602 - 10188522<br>SWATZEL, DANNY<br>700 LINDELL BOULEVARD<br>#7-218A<br>DEL RAY BEACH  FL  33444 | LITIGATION<br>SWATZEL V. CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | $5,000.00 |
| 1474387 - 10030627<br>SWAVELY, NICHOLAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695485 - 10215287<br>SWAYNEY, GENE<br>1618 ALEXIS LUCIA ROAD<br>STANLEY  VA  28164 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                         Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695515 - 10212479<br>SWEADNER, MICHAEL<br>8566 HARVEST VIEW CT<br>ELLICOTT CITY  MD  21043-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.22 |
| 2701058 - 10209787<br>SWEARINGEN, CHRISTY<br>307 S ADAMS ST<br>ARLINGTON  VA  22204-2058 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 1482734 - 10038974<br>SWEARINGEN, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366829 - 10186440<br>SWEARINGEN, JOHN<br>PO BOX 54<br>PEARCE  AZ  85625-0054 | POTENTIAL REFUND CLAIM | Disputed | $10.53 |
| 2694332 - 10209429<br>SWEARINGEN, JOHN<br>1403 D ST<br>LINCOLN  NE  68502-1437 | POTENTIAL REFUND CLAIM | Disputed | $1,273.26 |
| 1505290 - 10057989<br>SWEAT, ANDRE LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369585 - 10186817<br>SWEAT, MAMIE<br>347 AUSTIN PARK DR<br>GALLATIN  TN  37066 2221 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1507388 - 10059707<br>SWEAT, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472257 - 10028497<br>SWEATMAN, SOPHIA LARONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328759 - 10089296<br>SWEATT, ZACK<br>717 WINSTON HILL DR<br>TAYLOR MILL   KY   41015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679386 - 10221285<br>SWEATTE, CHRIS<br>601 SHADOW GROVE CT.<br>NORMAN   OK   73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.26 |
| 1360427 - 10015541<br>SWEDESFORD SHOPPING CENTER<br>ACQUISITION, LLC<br>8 INDUSTRIAL WAY EAST, 2ND FLOOR<br>EATONTOWN   NJ   07724 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214128 - 10170516<br>SWEDESFORD SHOPPING CTR ACQU<br>8 INDUSTRIAL WY EAST<br>2ND FL<br>EATONTOWN   NJ   07724 | EXPENSE PAYABLE | | $75,757.18 |
| 1100829 - 10170345<br>SWEENEY & SHEEHAN<br>1515 MARKET ST STE 1900<br>PHILADELPHIA   PA   19102-1983 | EXPENSE PAYABLE | | $14.00 |
| 2664171 - 10137500<br>SWEENEY & SHEEHAN<br>1515 MARKET STREET<br>SUITE 1900<br>PHILADELPHIA   PA   19102-1983 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20070250630-0001 | Contingent | $435.40 |
| 1366608 - 10186422<br>SWEENEY, ANN M<br>914 2ND STREET PIKE<br>SOUTHAMPTON   PA   18966-3953 | POTENTIAL REFUND CLAIM | Disputed | $7.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484667 - 10040907<br>SWEENEY, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495866 - 10049133<br>SWEENEY, BRIANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477109 - 10033349<br>SWEENEY, CAMERON REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486167 - 10042407<br>SWEENEY, CARLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680587 - 10223372<br>SWEENEY, DANIEL<br>6 WINDSOR DRIVE<br>LITCHFIELD   NH   03052-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.19 |
| 1366607 - 10183188<br>SWEENEY, DOLORES D<br>6369 GLENLOCH ST<br>PHILADELPHIA   PA   19135-3203 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 1480274 - 10036514<br>SWEENEY, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495404 - 10048671<br>SWEENEY, KEVIN DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493399 - 10164174<br>SWEENEY, MELISSA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493399 - 10066246<br>SWEENEY, MELISSA P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494781 - 10048048<br>SWEENEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483308 - 10039548<br>SWEENEY, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669303 - 10178717<br>SWEENEY, MICHELLE M<br>17 FRAZEE AVE<br>SOUTH AMBOY   NJ   08879-1003 | POTENTIAL REFUND CLAIM | Disputed | $0.75 |
| 1468251 - 10024491<br>SWEET BENDER, HEATHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489065 - 10165261<br>SWEET, GARRETT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489065 - 10064894<br>SWEET, GARRETT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480436 - 10036676<br>SWEET, HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488378 - 10064207<br>SWEET, JOHN ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1476475 - 10032715<br>SWEET, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476561 - 10032801<br>SWEET, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683083 - 10219668<br>SWEET, SCOTTT<br>8283 118TH AVE N<br>LARGO  FL  33773-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.30 |
| 2329864 - 10090401<br>SWEET, TERRY<br>3313 WEST MT HPE<br>APT. 33<br>LANSING  MI  48911 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050403297-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483240 - 10039480<br>SWEETIN, DANIEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1252547 - 10189143<br>SWEETMAN, JOSH RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $396.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483347 - 10039587<br>SWEETNICH, MATHEW COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666618 - 10179944<br>SWEETON, KATHERINE<br>8083 STONEBROOK PARKWAY<br>FRISCO  TX  750340000 | POTENTIAL REFUND CLAIM | Disputed | $295.44 |
| 1499389 - 10052656<br>SWEETSER, STEPHEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704685 - 10135872<br>SWEETWATER ASSOCIATES LP<br>Attn JAN BUDDINGH<br>GORDON & REES, LLP<br>101 W. BROADWAY<br>SUITE 2000<br>SAN DIEGO  CA  92101 | POTENTIAL CLAIM<br>GOTTI, NONI V. CCS, ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131944 - 10170988<br>SWEETWATER ASSOCIATES LTD PART<br>1660 UNION ST 4TH FL<br>STEP STONE REAL ESTATE SERVICES<br>SAN DIEGO  CA  92101 | EXPENSE PAYABLE | | $41,794.38 |
| 1491497 - 10045852<br>SWEETWOOD, GARRET WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470436 - 10026676<br>SWEEZY, ASHLEE MORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701696 - 10215902<br>SWEIGART, ZACH<br>2301 LYNNE LANE<br>MILLERSVILLE  PA  17551 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335155 - 10181650<br>SWEIGART, ZACH<br>2301 LYNNE LANE<br>MILLERSVILLE  PA  17551 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |
| 1479597 - 10035837<br>SWEITZER, JAMES HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470649 - 10026889<br>SWEITZER, JEREMY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332346 - 10092883<br>SWELLAM, MAHER<br>16211 DOUBLEBROOK PLACE<br>TAMPA  FL  33624 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040409268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488948 - 10064777<br>SWENSON, KYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473828 - 10030068<br>SWENSON, KYLE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368172 - 10182508<br>SWESTKA, KIRK<br>10105 HASKELL ST<br>WICHITA  KS  67209-3005 | POTENTIAL REFUND CLAIM | Disputed | $4.35 |
| 2680534 - 10222387<br>SWETT, DEVIN<br>230 WILSON ST<br>2<br>MANCHESTER  NH  03103-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270138 - 10188813<br>SWETT, DEVIN ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.08 |
| 2682735 - 10219256<br>SWIADER, MICHAEL<br>1001 FLORENCE ST<br>LEMONT  IL  60439-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.26 |
| 1366609 - 10187257<br>SWIATEK, MARGARET A<br>14 MARSH WOODS LN<br>WILMINGTON  DE  19810-3942 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 2702427 - 10209045<br>SWIBER, ROSS<br>1729 MLK JR  APT 1228<br>HOUMA  LA  70360 | POTENTIAL REFUND CLAIM | Disputed | $517.50 |
| 2702176 - 10208415<br>SWIBER, ROSS M<br>1729 MLK JR  APT 1228<br>HOUMA  LA  70360 | POTENTIAL REFUND CLAIM | Disputed | $403.04 |
| 1493125 - 10166826<br>SWIBER, ROSS MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493125 - 10166275<br>SWIBER, ROSS MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493125 - 10066046<br>SWIBER, ROSS MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694404 - 10210464<br>SWICEGOOD, DEBORAH<br>2707 WINTERFORD DR<br>PORT ORANGE  FL  32128-7350 | POTENTIAL REFUND CLAIM | Disputed | $114.57 |
| 2664711 - 10178315<br>SWICKER, RAY<br>PO BOX 296<br>SALLISAW  OK  74955-0296 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1364802 - 10182983<br>SWIDA, EDWARD JR<br>1220 PINE RUN RD<br>WILKES BARRE  PA  18706-9418 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1363547 - 10184463<br>SWIDERSKI, DANIEL E JR<br>1714 W POWHATAN AVE<br>TAMPA  FL  33603-1117 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1477892 - 10034132<br>SWIECH, PAUL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681911 - 10223492<br>SWIENTONIOSKIJR, RICHARD<br>115 VAN ANDEN ST<br>AUBURN  NY  13021-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.00 |
| 1368584 - 10184210<br>SWIFT, ACQUINETT<br>818 WESTCHESTER BLVD<br>WESTCHESTER  IL  60154-2527 | POTENTIAL REFUND CLAIM | Disputed | $5.16 |
| 1473422 - 10029662<br>SWIFT, ALPHONSO EMMANUAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467741 - 10063541<br>SWIFT, DEANGELO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366610 - 10184379<br>SWIFT, JOSEPH D<br>2501 PORTER ST NW APT 828<br>WASHINGTON  DC  20008-1260 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1482706 - 10038946<br>SWIFT, JOSHUA DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465574 - 10022103<br>SWIGER JR., SCOTT ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467686 - 10024022<br>SWIGER, JENNA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478864 - 10035104<br>SWIGER, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503537 - 10056236<br>SWIGER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467155 - 10063391<br>SWIGER, WILLIAM GLENN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664901 - 10178332<br>SWIGERT, GREG<br>1733 90TH AVE<br>DRESSER  WI  11422 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1495386 - 10048653<br>SWIHART, ANDREW PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502399 - 10066934<br>SWIHART, ERIC S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502399 - 10166827<br>SWIHART, ERIC S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502399 - 10166276<br>SWIHART, ERIC S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1469762 - 10026002<br>SWIMLEY, SHANE MICHALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686420 - 10219033<br>SWINAND, ROBERT<br>35 LATCHSTRING LANE<br>HATBORO  PA  19040-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.25 |
| 1469860 - 10026100<br>SWINARSKI, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330062 - 10090599<br>SWINDALL, RAYVON<br>311 E 15TH ST N<br>WICHITA  KS  67214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807896-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465877 - 10022406<br>SWINDELL, CHRISTOPHER JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682864 - 10219085<br>SWINDELL, LORETTA<br>88 MONUMENT WALK<br>4D<br>BROOKLYN  NY  11205-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |
| 1463825 - 10020354<br>SWINDELL, ZIPPORAH CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328537 - 10089074<br>SWINDULL, HANK<br>4213 BARNSLEY DR<br>PLANO  TX  75093 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070639200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490587 - 10044992<br>SWINEHART, DAVID C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328372 - 10088909<br>SWINFORD, DON<br>6207 RUSTYGATE DRIVE<br>SPRING  TX  77373 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050701756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486451 - 10042691<br>SWINGLE, ERIC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331744 - 10092281<br>SWINNEY, JACQUES<br>3310 ARBOR RUN PLACE<br>COLLEGE PARK  GA  30349 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242333-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691455 - 10204903<br>SWINNEY, MARK<br>3109 BROUSSARD RD<br>LAKE CHARLES  LA  70605-0000 | POTENTIAL REFUND CLAIM | Disputed | $231.89 |
| 2700654 - 10206988<br>SWINTON, LESLEY<br>1200 COUNTRY CLUB DR<br>LARGO  FL  33771-2181 | POTENTIAL REFUND CLAIM | Disputed | $716.91 |
| 2335041 - 10181599<br>SWINTON, LESLEY<br>1200 COUNTRY CLUB DR<br>LARGO  FL  33771 | POTENTIAL REFUND CLAIM | Disputed | $716.91 |
| 1502952 - 10067129<br>SWISS, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503320 - 10056019<br>SWIST, ERIC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366611 - 10188101<br>SWITAJ, JONATHAN M<br>3147 SAINT VINCENT ST<br>PHILADELPHIA  PA  19149-1525 | POTENTIAL REFUND CLAIM | Disputed | $7.32 |
| 1479261 - 10035501<br>SWITZER, STEVE CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332421 - 10092958<br>SWNSON, ERIC<br>2090 ATLANTIC BLVD.<br>VERO BEACH  FL  32960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135372-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329925 - 10090462<br>SWOFFORD, ROBIN<br>1225 LEWISON AVE NE<br>GRAND RAPIDS  MI  49505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482554 - 10038794<br>SWOPE, ANDREW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668916 - 10178134<br>SWOPE, HARLAN<br>803 CARDINAL DR<br>EVANSVILLE  IN  47711-6220 | POTENTIAL REFUND CLAIM | Disputed | $10.01 |
| 2664701 - 10180902<br>SWORTZEL, ISAAC<br>212 E. LINDSEY ST.<br>NORMAN  OK  730690000 | POTENTIAL REFUND CLAIM | Disputed | $119.72 |
| 1198500 - 10170568<br>SWQ 35 FORUM LTD<br>CO CENCOR REALTY SERVICES 3010<br>PO BOX 660394<br>DALLAS  TX  75266-0394 | EXPENSE PAYABLE | | $31,749.08 |
| 1361099 - 10016211<br>SWQ 35/FORUM, LTD<br>Attn LISA VASQUEZ<br>C/O CENCOR REALTY SERVICES<br>ATTN: MICHAEL SCHOENBRUN<br>70 NE LOOP 410, SUITE 460<br>SAN ANTONIO  TX  78216 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494212 - 10047479<br>SY, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                                Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684983 - 10217888<br>SYBOUTLAN, PHON<br>6919 KENTUCKY DERBY DR<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.47 |
| 1507484 - 10059778<br>SYDNEY, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485461 - 10041701<br>SYDNOR, CRYSTAL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496871 - 10050138<br>SYED, ADIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491069 - 10045424<br>SYED, FAISAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366612 - 10185600<br>SYED, JAHANZEB A<br>20929 GLENBURN TER<br>ASHBURN  VA  20147-6493 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |
| 1490210 - 10044715<br>SYGA, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496198 - 10049465<br>SYKES, ANDRE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691930 - 10211822<br>SYKES, LESTER<br>200 E 96TH ST | POTENTIAL REFUND CLAIM | Disputed | $45.73 |
| 1366613 - 10183189<br>SYKES, MELINDA G<br>204 IDYLLWILDE DR<br>SANFORD  FL  32771-5603 | POTENTIAL REFUND CLAIM | Disputed | $14.85 |
| 1057448 - 10085503<br>SYKES, TASHA NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.80 |
| 1369416 - 10186720<br>SYLLA, MALADO<br>121 MAYFIELD DR<br>COATESVILLE  PA  19320-3070 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2683226 - 10219091<br>SYLVAIN, CLIFFORD<br>531 NE 2ND AVE<br>FT.LAUDERDALE  FL  33301-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.26 |
| 1152136 - 10169972<br>SYLVANIA LIGHTING SERVICES COR<br>PO BOX 96924<br>CHICAGO  IL  60693-6924 | EXPENSE PAYABLE | | $257,287.26 |
| 1375537 - 10175841<br>SYLVESTER THOMPSON<br>Attn THOMPSON, SYLVESTER<br>2273 W ARLINGTON AVE<br>ANAHEIM  CA  92801-1521 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1502549 - 10055426<br>SYLVESTER, BRIEN FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506791 - 10059279<br>SYLVESTER, HASANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470427 - 10026667<br>SYLVESTER, RACHEAL RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375539 - 10174821<br>SYLVIA A CLARK<br>Attn CLARK, SYLVIA, A<br>9931 PARADISE RIDGE RD<br>CHARLOTTE  NC  28277-1593 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375541 - 10175345<br>SYLVIA L QUISPE<br>Attn QUISPE, SYLVIA, L<br>5707 SANTA FE ST # A6<br>SAN DIEGO  CA  92109-1622 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2679988 - 10219135<br>SYLVIA, JEREMY<br>7517 SATURN CT.<br>VIOLET  LA  70092-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.82 |
| 1496570 - 10049837<br>SYLVIA, MATHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508514 - 10060734<br>SYLVIA, NATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1165207 - 10170483<br>SYMMES TOWNSHIP<br>9323 UNION CEMETARY RD<br>SYMMES TOWNSHIP  OH  45140-9386 | EXPENSE PAYABLE | | $450.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498984 - 10052251<br>SYMONS, DEBORAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467747 - 10063547<br>SYMONS, DON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686929 - 10217083<br>SYMONS, ZACHARY<br>23-07 33RD STREET<br>NEW YORK  NY  11105-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.14 |
| 2691072 - 10212160<br>SYNDER, GAYNETTA<br>RR 3<br>BROWNING  MO  64630 | POTENTIAL REFUND CLAIM | Disputed | $107.05 |
| 2704716 - 10136159<br>SYNTAX BRILLIAN<br>Attn VICTORIA W. COUNIHAN<br>GREENBERG TRAURIG, LLP<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON  DE  19807 | POTENTIAL CLAIM<br>CLAIM BY FORMER VENDOR FOR<br>AMOUNT ALLEGEDLY OWED. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036218 - 10174094<br>SYNTAX CORPORATION<br>SYNTAX BRILLIAN CORPORATION<br>20480 E BUSINESS PKY<br>CITY OF INDUSTRY  CA  91789 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $573,834.00 |
| 1190444 - 10170243<br>SYNTELLECT INC<br>16610 N BLACK CANYON HWY<br>STE 100<br>PHOENIX  AZ  85053 | EXPENSE PAYABLE | | $21,973.31 |
| 1485408 - 10041648<br>SYPNIEWSKI, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366614 - 10188102<br>SYPSA, ELLENNEE S<br>500 BELCHER RD S APT 88<br>LARGO  FL  33771-2767 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1484606 - 10040846<br>SYRETT, CHRISTOPHER NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473979 - 10030219<br>SYRJAMAKI, LUKAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474884 - 10031124<br>SYVERSON, JEREMY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473224 - 10029464<br>SZABO, STEPHEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481439 - 10037679<br>SZABO, SYLVESTER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330086 - 10090623<br>SZAFRANSKI, MIKE<br>1043 ABBEY WOOD COURT<br>ELGIN  IL  60120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050302672-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491326 - 10045681<br>SZAKAL, ALLISON RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330088 - 10090625<br>SZALANSKI, EWA<br>1910 COBBLESTONE DR<br>CARPENTERSVILLE  IL  60110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050633111-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670386 - 10181434<br>SZALAY, LASZLO<br>304 COBBLESTONE CT<br>BRIGHTON  MI  48116-1782 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1367203 - 10184862<br>SZALBIRAK, MARTIN<br>222 HIGH POINT DR<br>VENICE  FL  34292-1716 | POTENTIAL REFUND CLAIM | Disputed | $4.98 |
| 1474607 - 10030847<br>SZARMACH, LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502487 - 10066972<br>SZARZYNSKI, GREGORY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502487 - 10166652<br>SZARZYNSKI, GREGORY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502487 - 10166277<br>SZARZYNSKI, GREGORY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502487 - 10167989<br>SZARZYNSKI, GREGORY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685614 - 10218949<br>SZATANEK, JAMES<br>56 DAWN STREET<br>FAIRFIELD  CT  06824-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.80 |
| 1366615 - 10188103<br>SZCZECINSKI, BRADFORD DALE<br>1545 N BELL AVE # 2<br>CHICAGO  IL  60622-1834 | POTENTIAL REFUND CLAIM | Disputed | $8.45 |
| 1479992 - 10036232<br>SZCZEPANIAK, ANTHONY OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483466 - 10039706<br>SZCZEPANSKI, DOUG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680760 - 10223385<br>SZCZESNY, JOSEPH<br>14020 BREAM DR<br>HUDSON  FL  34669-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.89 |
| 1478910 - 10035150<br>SZCZESNY, KEVIN JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683227 - 10218696<br>SZCZUBELEK, PATRICK<br>5 VOLPE COURT<br>NEW BRITAIN  CT  00000-6053 | POTENTIAL REFUND CLAIM | Disputed | $176.80 |
| 1056386 - 10085854<br>SZE, MIRANDA LUCILLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484831 - 10041071<br>SZELEGA, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10168049<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10166112<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493744 - 10167241<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10166537<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10168270<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10163645<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493744 - 10066517<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493744 - 10167156<br>SZELLAN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466979 - 10023465<br>SZEWC, JORGE ADALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692426 - 10212215<br>SZLANIC, JOE<br>4156 BARNETT ST<br>PHILADELPHIA  PA  19135-3012 | POTENTIAL REFUND CLAIM | Disputed | $30.63 |
| 1509685 - 10166538<br>SZOPINSKI, ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509685 - 10166916<br>SZOPINSKI, ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509685 - 10067823<br>SZOPINSKI, ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478870 - 10035110<br>SZOPINSKI, DONNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686446 - 10220988<br>SZOSTAK, JOSEPH<br>2210 TWIN BROOKS RD<br>PO BOX4124<br>NORTH FORT MYERS  FL  33918-0000 | POTENTIAL REFUND CLAIM | Disputed | $309.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476532 - 10032772<br>SZOZDA, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507497 - 10067584<br>SZPILA, JESSE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502519 - 10055396<br>SZTEIN, KRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478364 - 10034604<br>SZUDARSKI, MICHAEL NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680155 - 10223323<br>SZUL, BARTT<br>2637 N. CHERRYCOVE LANE<br>ROUND LAKE BEACH  IL  60073-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.47 |
| 2695929 - 10209553<br>SZULAKIEWCZ, ANETA<br>697 MULBERRY DR<br>PROSPECT HEIGHTS  IL  60070-3427 | POTENTIAL REFUND CLAIM | Disputed | $56.13 |
| 1367817 - 10188239<br>SZUMMY, MARK<br>5051 W ARGYLE ST FL 1<br>CHICAGO  IL  60630 2306 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1494788 - 10048055<br>SZUMOWSKI, STEPHEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686537 - 10219988<br>SZUMSKI, JOSEPH<br>74 CRANBERRY TERRACE<br>DURYER  PA  00001-8642 | POTENTIAL REFUND CLAIM | Disputed | $1,203.57 |
| 1500695 - 10053962<br>SZYDLOWSKI, NIGEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481378 - 10037618<br>SZYMAN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477327 - 10033567<br>SZYMANOWICZ, RICHARD LESZEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491557 - 10045912<br>SZYMANSKI, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493774 - 10047114<br>SZYMANSKI, SARAH CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497485 - 10050752<br>SZYMKOWSKI, KEITH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744457 - 10169292<br>T MOBILE<br>PO BOX 660252<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $804.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744413 - 10169337<br>T MOBILE<br>PO BOX 742596<br>CINCINNATI  OH  45274-8003 | TELECOM UTILITY PAYABLE | | $2,701.01 |
| 1136365 - 10170847<br>T&T ENTERPRISES LP<br>60 D CORRAL DETIERRA RD<br>SALINAS  CA  93908 | EXPENSE PAYABLE | | $59,531.33 |
| 2694183 - 10210831<br>T'NESHA, NEALE<br>847 N UNION DR<br>MONTGOMERY  AL  36101-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.20 |
| 2670826 - 10179580<br>T, KENNETH<br>TX | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 2670762 - 10180616<br>T, RAMSE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1366616 - 10183190<br>TA, HUY V<br>1305 NE 104TH PL<br>KANSAS CITY  MO  64155-5038 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1496085 - 10049352<br>TA, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489246 - 10167876<br>TA, THANH VAN Q<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489246 - 10065075<br>TA, THANH VAN Q<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497648 - 10050915<br>TABACHNIKOV, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492771 - 10065816<br>TABAKOVIC, ELVIR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492771 - 10166278<br>TABAKOVIC, ELVIR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492771 - 10166828<br>TABAKOVIC, ELVIR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1367536 - 10184088<br>TABARES, HUMBERTO<br>5800 MARGATE BLVD APT 212<br>MARGATE  FL  33063-3643 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 2690031 - 10207637<br>TABB, ANGELA<br>25 STAGECOACH LN<br>ERIN  TN  37061-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.23 |
| 2683274 - 10219271<br>TABB, GREGORY<br>6705 HAVERFORD AVE<br>PHILADELPHIA  PA  19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464456 - 10020985<br>TABB, JUSTIN CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490168 - 10044673<br>TABB, KENNETH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464262 - 10020791<br>TABBERT, GEOFFREY LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693294 - 10213177<br>TABER, DARRYL<br>4900 80TH ST NE<br>MARYSVILLE   WA  98270-3572 | POTENTIAL REFUND CLAIM | Disputed | $103.95 |
| 2695646 - 10215303<br>TABER, EILEEN<br>4900 80TH ST NE<br>MARYSVILLE   WA  98270-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.20 |
| 2692118 - 10215039<br>TABER, KEITH<br>4655 HOLLISTER HILL RD<br>MARSHFIELD   CT  05653-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1465289 - 10021818<br>TABER, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486503 - 10042743<br>TABERSKI, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476456 - 10032696<br>TABERSKI, SPENCER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494163 - 10047430<br>TABLE, KRYSTLE NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484795 - 10041035<br>TABOR, JOHNATHAN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491046 - 10045401<br>TABOR, JOSEPH WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476267 - 10032507<br>TABOR, MICHAEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470977 - 10027217<br>TABRON, JASON SHAROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333494 - 10094031<br>TABUNSHCHIK, VIKTOR<br>18 WALNUT LN<br>SELBYVILLE   DE   19975 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051115699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1078083 - 10085299<br>TACELLI, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $100.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691444 - 10213323<br>TACHAUER, ALLANA<br>1642 E 56TH ST<br>CHICAGO  IL  60637-5813 | POTENTIAL REFUND CLAIM | Disputed | $27.98 |
| 1366617 - 10187258<br>TACHTAUL, JENNIFER A<br>142 E CRESCENT AVE<br>ELMHURST  IL  60126-4443 | POTENTIAL REFUND CLAIM | Disputed | $25.90 |
| 2682071 - 10222535<br>TACKER, ADAM<br>511 ALABAMA AVE.<br>LEAGUE CITY  TX  77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.05 |
| 2683836 - 10216796<br>TACKETT, ANDREW<br>P.O. BOX 566<br>SOUTHAVEN  MS  38671-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.24 |
| 2693013 - 10213675<br>TACKETT, MARGARET<br>12526 MELROSE CR<br>FISHERS  IN  46038-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 2684854 - 10222803<br>TACKETT, SHAWN<br>11325 NILES ST<br>INDIANAPOLIS  IN  00004-6229 | POTENTIAL REFUND CLAIM | Disputed | $87.18 |
| 1466662 - 10023191<br>TACKETT, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366618 - 10183191<br>TACL, MIKE J<br>6990 NW 60TH STREET RD<br>OCALA  FL  34482-2677 | POTENTIAL REFUND CLAIM | Disputed | $5.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326801 - 10087338 TACOMA MALL MINI-SS 4124 TACOMA MALL BLVD TACOMA  WA  98409 | POTENTIAL CLAIM CLAIM NUMBER - 20040509258-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2707685 - 10140049 TACOMA PUBLIC UTILITIES P.O. BOX 11007 TACOMA  WA  98411-0007 | UTILITIES | | $1,991.13 |
| 1466294 - 10022823 TACY, BENJAMIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686215 - 10219009 TACY, NATHAN 16 WALES COURT SPRINGFIELD  MA  01104-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.97 |
| 2689694 - 10219233 TADDEO, CHRISTOPHER 9814 DIVERSIFIED LN ELLICOTT CITY  MD  21042 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |
| 2330633 - 10091170 TADDEUCCI, ANGELINA WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM CLAIM NUMBER - 20061120151-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501255 - 10054522 TADEO, MICHAEL J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467817 - 10024129 TADLOCK, ROOSEVELT NORMAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686776 - 10222029<br>TADROS, JOSEPH<br>196 FAHY AVE<br>STATEN ISLAND  NY  10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.40 |
| 2329913 - 10090450<br>TAELE, JOHN<br>261 GREEN ST.<br>PARK FOREST  IL  60466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060853176-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700385 - 10210457<br>TAFOLLA, MICHAEL<br>1717 E TUCKER BLVD<br>ARLINGTON  TX  76010-5945 | POTENTIAL REFUND CLAIM | Disputed | $59.38 |
| 1155061 - 10169663<br>TAFT CORNERS ASSOCIATES INC<br>C/O J.L. DAVIS, INC<br>2 CHURCH STREET<br>BURLINGTON  VT  05401 | EXPENSE PAYABLE | | $41,808.76 |
| 1361028 - 10016140<br>TAFT CORNERS ASSOCIATES, INC.<br>Attn NICOLE DUSHARM<br>C/O J. L. DAVIS, INC.<br>2 CHURCH STREET<br>BURLINGTON  VT  05401 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477061 - 10033301<br>TAFT, CASEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366619 - 10184794<br>TAFT, COREY J<br>7645 GLOUCESTER AVE<br>NORFOLK  VA  23505-2315 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1478302 - 10034542<br>TAFT, DONALD EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700637 - 10214225<br>TAFUR, JOSE<br>1534 PATHFINDER WAY SW<br>LILBURN  GA  30047-2352 | POTENTIAL REFUND CLAIM | Disputed | $91.29 |
| 1509072 - 10061292<br>TAGALICUD, JAIME L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488299 - 10064128<br>TAGERT, ADAM JEFFREY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488299 - 10164834<br>TAGERT, ADAM JEFFREY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1495588 - 10048855<br>TAGGART, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691077 - 10210648<br>TAGHAVI, VAHID<br>5722 S 100TH PLZ<br>OMAHA  NE  68127-3108 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1366620 - 10187259<br>TAGHIZADEGAN, MARTY L<br>245 E HOMER DR<br>PUEBLO WEST  CO  81007-3056 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1470863 - 10027103<br>TAGHIZADEH, IDEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666659 - 10179951<br>TAGLE, MARIO<br>5917 67<br>LUBBOCK  TX  794240000 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 1470607 - 10026847<br>TAGLIAMONTE, MICHELLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701756 - 10214438<br>TAGUBA, RAMILO<br>113 CRESTLINE DR<br>CLARKSDALE  MS  38614-1955 | POTENTIAL REFUND CLAIM | Disputed | $76.61 |
| 1473754 - 10029994<br>TAHTINEN, MACKENZIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508785 - 10061005<br>TAIMA, FRANZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510128 - 10062174<br>TAING, PETER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511269 - 10063315<br>TAISIPIC, DANIEL LAGUANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495681 - 10048948<br>TAIT, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698902 - 10208395<br>TAIT, CORINE<br>3005 BURLINGAME ST<br>DETROIT  MI  48206-3114 | POTENTIAL REFUND CLAIM | Disputed | $65.51 |
| 1473506 - 10029746<br>TAIT, KIMBERLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492982 - 10167767<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492982 - 10166113<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492982 - 10065953<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492982 - 10167157<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492982 - 10166539<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492982 - 10167541<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669507 - 10180262<br>TAITE, BRYANT H<br>6481 MAUVILLA DR W<br>EIGHT MILE  AL  36613-9354 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1507595 - 10067632<br>TAITT, KELVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483630 - 10039870<br>TAKACS, JEREMIAH SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034663 - 10173973<br>TAKE TWO INTERACTIVE<br>Attn KAY ROGERS<br>622 BROADWAY<br>NEW YORK  NY  10012 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $103,149.58 |
| 2333012 - 10093549<br>TAKEI, NAOMI<br>54 BROAD REACH<br>#506<br>WEYMOUTH  MA  2191 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040618060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469409 - 10025649<br>TALAMANTES, CHRISTOPHER MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684401 - 10222770<br>TALAMANTES, MATTHEW<br>3700 BUENA VISTA ROAD<br>39<br>COLUMBUS  GA  31906-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.66 |
| 2682368 - 10218608<br>TALAMANTES, PATRICK<br>1673 S. KIRKMAN RD.<br>228<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486272 - 10042512￼<br>TALAVERA, WILLIAM RENE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1485082 - 10041322￼<br>TALBERT JR, KEVIN￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1479053 - 10035293￼<br>TALBERT, ALEXANDER PAUL￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1497441 - 10050708￼<br>TALBERT, JASON ASHLEY￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 2706703 - 10137586￼<br>TALBOT, JAKE￼<br>1913 WESLEY AVE￼<br>EVANSTON  IL  60201 | LITIGATION￼<br>CLAIM NUMBER: YLB/67045    /AP | Contingent,￼<br>Disputed,￼<br>Unliquidated | Unknown |
| 1484982 - 10041222￼<br>TALBOT, LAURIE ANN￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1509344 - 10061559￼<br>TALBOT, ROBBIE AARON￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1366621 - 10184795￼<br>TALBOTT, ADAM S￼<br>USS LAKE ERIE # CG73￼<br>FPO  AP  96671-1190 | POTENTIAL REFUND CLAIM | Disputed | $148.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502097 - 10166829<br>TALBOTT, JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502097 - 10066778<br>TALBOTT, JACOB<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502097 - 10166279<br>TALBOTT, JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468434 - 10024674<br>TALBOTT, JOSH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510910 - 10062956<br>TALBOTT, MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366622 - 10183972<br>TALBOTT, RICKY J<br>7538 ANSLEY RD<br>RICHMOND   VA   23231-6824 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1503727 - 10056426<br>TALEZADEH SHIRAZI, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488460 - 10064289<br>TALIAFERRO, DEBRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488098 - 10163862<br>TALIAFERRO, TY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488098 - 10063927<br>TALIAFERRO, TY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488098 - 10167830<br>TALIAFERRO, TY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2332999 - 10093536<br>TALIENTO, ANDREA<br>4L STAUNTON CT.<br>FARMINGTON  CT  6032 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040621482-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328913 - 10089450<br>TALIERCIO, DOMINIC<br>18050 CURTAIN AVENUE<br>EASTPOINTE  MI  48021 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040818274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487373 - 10043613<br>TALIERCIO, GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703213 - 10216187<br>TALITHA, PICHE<br>325 WAKEFIELD RD<br>DAYTON  OH  45440-4431 | POTENTIAL REFUND CLAIM | Disputed | $32.26 |
| 1207425 - 10171010<br>TALLAHASSEE DEMOCRAT<br>PO BOX 10<br>TALLAHASSEE  FL  32302-0010 | EXPENSE PAYABLE | | $10,748.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697617 - 10216153<br>TALLAHASSEE DEMOCRAT<br>PO BOX 10<br>TALLAHASSEE  FL  32302-0010 | POTENTIAL REFUND CLAIM | Disputed | $514.32 |
| 2700940 - 10214610<br>TALLENT, LUCILLE<br>738 GILLENWATER RD<br>MARYVILLE  TN  37801-0940 | POTENTIAL REFUND CLAIM | Disputed | $25.72 |
| 2334318 - 10094855<br>TALLEY, BRANCA<br>2123 CALLON AVE<br>#3<br>BALTIMORE  MD  21217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127077-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471753 - 10027993<br>TALLEY, BRYC AUSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465199 - 10021728<br>TALLEY, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474608 - 10030848<br>TALLEY, EDDIE JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485043 - 10041283<br>TALLEY, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328313 - 10088850<br>TALLMON, DENNIS<br>P.O. BOX 850 TAL<br>CANUTILLO  TX  79835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919317-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510367 - 10062413<br>TALLY, RJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469894 - 10026134<br>TALMADGE, GARRETT MALCOLM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366623 - 10183192<br>TALMADGE, JEFFREY R<br>230 FARRELL ST<br>NORFOLK  VA  23503-4912 | POTENTIAL REFUND CLAIM | Disputed | $7.03 |
| 1493562 - 10163943<br>TALMAN, DARRYL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493562 - 10167404<br>TALMAN, DARRYL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493562 - 10066385<br>TALMAN, DARRYL G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493562 - 10168269<br>TALMAN, DARRYL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502386 - 10166623<br>TALOWSKI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502386 - 10066921<br>TALOWSKI, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502386 - 10168078<br>TALOWSKI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502386 - 10166280<br>TALOWSKI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1125555 - 10171424<br>TALX CORPORATION<br>4076 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $12,512.00 |
| 1361219 - 10016331<br>TAM STOCKTON, LLC<br>C/O SANSOME PACIFIC PROPERTIES<br>500 WASHINGTON STREET SUUITE 475<br>SAN FRANCISCO  CA  94111 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665925 - 10178379<br>TAM, BRIAN<br>721 3 UNION ST<br>SAN FRANCISCO  CA  94133-2720 | POTENTIAL REFUND CLAIM | Disputed | $12.48 |
| 2686919 - 10223996<br>TAM, EDDIE<br>132-32 58TH AVENUE<br>FLUSHING  NY  11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.86 |
| 2666601 - 10177850<br>TAM, NATHANIEL<br>1914 BOWIE ST.<br>AMARILLO  TX  791090000 | POTENTIAL REFUND CLAIM | Disputed | $163.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483200 - 10039440<br>TAM, NEAL WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366624 - 10182361<br>TAM, NGUYEN V<br>4801 RUTGERS AVE NW APT 1<br>ROANOKE  VA  24012-7322 | POTENTIAL REFUND CLAIM | Disputed | $8.04 |
| 1375553 - 10174822<br>TAMARA TAMBURRO CUST<br>Attn TAMBURRO, TAMARA<br>MICHAEL JOSEPH TAMBURRO<br>UNIF TRF MIN ACT CA<br>5018 DUMONT PL<br>WOODLAND  CA  91364-2406 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 2695246 - 10209462<br>TAMARA, DOVE<br>13266 MARK TWAIN<br>DETROIT  MI  48227-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.12 |
| 2700315 - 10214102<br>TAMARA, REDFORD<br>706 SW GRAYSTONE DR DR<br>GRAIN VALLEY  MO  64029-9377 | POTENTIAL REFUND CLAIM | Disputed | $17.95 |
| 1360655 - 10015769<br>TAMARACK VILLAGE SHOPPING<br>CENTER, L.P.<br>Attn MIKE SEDWICK<br>C/O ROBERT MUIR COMPANY<br>7650 EDINBOROUGH WAY, SUITE 375<br>EDINA  MN  55435 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1169968 - 10170975<br>TAMARACK VILLAGE SHOPPING CTR<br>7650 EDINBOROUGH WAY STE 375<br>CO ROBERT MUIR COMPANY<br>EDINA  MN  55435 | EXPENSE PAYABLE | | $35,476.62 |
| 1245948 - 10189116<br>TAMAYO, JESSICA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366625 - 10182362<br>TAMAYO, JOSE J<br>4608 N KENTON AVE<br>CHICAGO  IL  60630-4020 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1490341 - 10065404<br>TAMAYO, SAHEL RAFAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490123 - 10044652<br>TAMBA, SARBIUM OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682256 - 10223529<br>TAMBEAU, JAYMES<br>33 IVERNIA RD<br>WORCESTER  MA  01606-0000 | POTENTIAL REFUND CLAIM | Disputed | $485.89 |
| 1487199 - 10043439<br>TAMBURRI, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508055 - 10060275<br>TAMBURRINO, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700000 - 10214333<br>TAMBY, JOHN<br>71 VANDERVEER DR<br>BASKING RIDGE  NJ  07920-3753 | POTENTIAL REFUND CLAIM | Disputed | $103.20 |
| 2334686 - 10095223<br>TAMELA HARRIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070224425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700838 - 10208542<br>TAMERON, JORGE<br>1750 W 59TH ST<br>HIALEAH  FL  33012-7905 | POTENTIAL REFUND CLAIM | Disputed | $42.79 |
| 2335166 - 10181537<br>TAMERON, JORGE L<br>1750 W 59TH ST<br>HIALEAH  FL  33012 | POTENTIAL REFUND CLAIM | Disputed | $42.79 |
| 1476189 - 10032429<br>TAMEZ, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684140 - 10219766<br>TAMEZ, ARTEMIO<br>9026 MILLER ROAD #2<br>HOUSTON  TX  00007-7049 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 1472836 - 10029076<br>TAMEZ, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466050 - 10022579<br>TAMEZ, NIKOLAS REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332610 - 10093147<br>TAMIE KEZEL<br>MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070724263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490359 - 10044814<br>TAMIGGI, PATRICK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667368 - 10180511<br>TAMIL, THURMOND<br>9400 W PARMER LN APT 1613<br>AUSTIN  TX  78717-4746 | POTENTIAL REFUND CLAIM | Disputed | $8.21 |
| 2685985 - 10217983<br>TAMINDZIJA, MATTHEW<br>90 DEXTER ST<br>MALDEN  MA  02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 1507880 - 10060100<br>TAMMANY, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375554 - 10175842<br>TAMMARA GANEY &<br>Attn GANEY, TAMMARA<br>GWENDOLYN GANEY TEN COM<br>4851 CORONADO DR<br>NEW ORLEANS  LA  70127-3707 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1375563 - 10174315<br>TAMMI M ANDERSON<br>Attn ANDERSON, TAMMI, M<br>PO BOX 5496<br>MARYVILLE  TN  37802-5496 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1375563 - 10176115<br>TAMMI M ANDERSON<br>Attn ANDERSON, TAMMI, M<br>PO BOX 5496<br>MARYVILLE  TN  37802-5496 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2694077 - 10209380<br>TAMMIE, HUELSKAMP<br>209 WALLER RD<br>NINETY SIX  SC  29666-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.18 |
| 1376143 - 10175109<br>TAMMY D HARRIS<br>Attn HARRIS, TAMMY, D<br>5682 DOGWOOD RD<br>ARDMORE  OK  73401 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359092 - 10176459<br>TAMMY E DENNIS<br>11408 KABROON CT<br>JACKSONVILLE  FL  32246-6917 | UNCASHED DIVIDEND | Disputed | $14.02 |
| 2359380 - 10176095<br>TAMMY H KIPFINGER<br>4927 CASPIAN CT<br>ORLANDO  FL  32819-3324 | UNCASHED DIVIDEND | Disputed | $0.28 |
| 2667624 - 10181120<br>TAMMY, L<br>698 FAIRVIEW RD<br>PLEASANTON TX 78064 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2697799 - 10208239<br>TAMMY, THOMPSON<br>PO BOX 337<br>GATE CITY  VA  24251-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.27 |
| 2696784 - 10211943<br>TAMMYJEA, FRAPPIER<br>148 CATO ST<br>WOONSOCKET  RI  02895-3006 | POTENTIAL REFUND CLAIM | Disputed | $156.24 |
| 1180520 - 10169517<br>TAMPA TRIBUNE<br>PO BOX 85000<br>MEDIA GENERAL OPERATIONS<br>RICHMOND  VA  23285-5000 | EXPENSE PAYABLE | | $58,757.92 |
| 2329612 - 10090149<br>TAMPA, IULIAN<br>6649 NORTH MAPLEWOOD<br>CHICAGO  IL  60645 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051029549-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2689651 - 10219217<br>TAMPI, HEINE<br>199 ROLLINS AVE. 613<br>ROCKVILLE  MD  20852 | POTENTIAL REFUND CLAIM | Disputed | $333.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034959 - 10174081<br>TAMRAC INC<br>9240 JORDAN AVE<br>CHATSWORTH  CA  91311 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $184,760.38 |
| 1479978 - 10036218<br>TAN, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499040 - 10052307<br>TAN, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684478 - 10223860<br>TAN, PHILIPP<br>1494 QUAKER LANE<br>PROSPECT HEIGHTS  IL  60070-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.04 |
| 2665653 - 10177282<br>TAN, WILFREDO S<br>4335 MONT EAGLE PL<br>LOS ANGELES  CA  90041-3414 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2664981 - 10180932<br>TANAKA, STEVEN<br>407 MAPLEWOOD DR<br>ERIE  CO  80516-6830 | POTENTIAL REFUND CLAIM | Disputed | $4.30 |
| 2702701 - 10213103<br>TANCOLA, BRANDON<br>555 GRAMERCY LN<br>DOWNINGTOWN  PA  19335-4839 | POTENTIAL REFUND CLAIM | Disputed | $116.58 |
| 1483636 - 10039876<br>TANDAN, JAY WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693157 - 10206489<br>TANDON, LAXMI<br>3508 ZERMATT CT<br>ROCKFORD  IL  61114-7314 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1495986 - 10049253<br>TANDY, CHRISTOPHER HART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484661 - 10040901<br>TANELUS, REUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685175 - 10222835<br>TANG, BRIAN<br>25-34 COLLEGE POINT BLVD.<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.50 |
| 2684304 - 10216846<br>TANG, DUDLEY<br>7205 HART LANE APT 2044<br>AUSTIN  TX  78731-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.56 |
| 1484931 - 10041171<br>TANG, WAI HUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376144 - 10175382<br>TANGA R FLOWERS<br>Attn FLOWERS, TANGA, R<br>1235 HOGANSVILLE RD APT 902<br>LAGRANGE  GA  30241-6620 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1283336 - 10188630<br>TANGEN, MATT M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $173.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698244 - 10205395<br>TANGI, JACKSON<br>805 LAKESIDE CR<br>LEWISVILLE  TX  75057-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.99 |
| 1136383 - 10171469<br>TANGLEWOOD PARK<br>PO BOX 1450<br>C/O CASTO DEVELOPMENT<br>COLUMBUS  OH  43216 | EXPENSE PAYABLE | | $26,568.33 |
| 1361078 - 10016190<br>TANGLEWOOD PARK, LLC<br>C/O CASTO DEVELOPMENT<br>ATTN: GENERAL COUNSEL<br>191 W. NATIONWIDE BLVD, SUITE 200<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485810 - 10042050<br>TANGO, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502616 - 10055444<br>TANGRI, RISHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469246 - 10025486<br>TANGUAY, WILLIAM ALAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693117 - 10213722<br>TANI, RUIZ<br>1978 CLEMSON DRIVE 0<br>CLEARWATER  FL  33763-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.72 |
| 1376145 - 10176067<br>TANIA HERNANDEZ<br>Attn HERNANDEZ, TANIA<br>3414 CANDLERIDGE DR<br>SPRING  TX  77388-5215 | UNCASHED DIVIDEND | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668068 - 10177469<br>TANIA, LOZADA<br>3903 BARRINGTON ST APT 2706<br>SAN ANTONIO  TX  78217-4120 | POTENTIAL REFUND CLAIM | Disputed | $9.91 |
| 1472145 - 10028385<br>TANIHU, NARTEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485486 - 10041726<br>TANIR, SAHAP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333297 - 10093834<br>TANKER, SCOTT<br>95 BUNNING DR.<br>VOORHEES  NJ  8043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712495-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668560 - 10178096<br>TANKOVITCH, ALAN<br>8011 W NORTH AVE<br>MILWAUKEE  WI  53213-1695 | POTENTIAL REFUND CLAIM | Disputed | $11.29 |
| 1502651 - 10055479<br>TANN, ALVIN BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495874 - 10049141<br>TANN, QUATEASE SHAUNTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669662 - 10180270<br>TANNENBAUM, DANIEL<br>11 WALNUT CT.<br>SOUTH ORANGE  NJ  07079 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Entity 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693901 - 10209361<br>TANNER, BART<br>1257 DEPOT RD<br>LUCEDALE   MS   39452-3604 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 1496008 - 10049275<br>TANNER, BRETT GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492475 - 10065624<br>TANNER, CAELON E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492475 - 10164549<br>TANNER, CAELON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2681797 - 10222512<br>TANNER, EDDIE<br>14322 NE 97TH CIR<br>VANCOUVER   WA   98682-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.64 |
| 1505274 - 10057973<br>TANNER, JACQUELINE MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680225 - 10221376<br>TANNER, JOHN<br>6611 PEBBLE BEACH<br>NORTH LAUDERDALE   FL   33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.44 |
| 1488718 - 10064547<br>TANNER, JOSHUA MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485752 - 10041992<br>TANNER, KATHY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471033 - 10027273<br>TANNER, LINDSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670214 - 10180845<br>TANNER, LISA<br>6746 FORTUNA DR<br>TEMPERANCE  MI  48182-1317 | POTENTIAL REFUND CLAIM | Disputed | $11.97 |
| 2329144 - 10089681<br>TANNER, MICHAEL<br>7878 ESTRADA AVE.<br>FORT KNOX  KY  40121 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040505758-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1070542 - 10085744<br>TANNER, STEPHEN CRAIG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $448.74 |
| 1485751 - 10041991<br>TANNER, STEVEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331447 - 10091984<br>TANNER, WAVERLY<br>8300 FORDSON RD<br>RICHMOND  VA  23229 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050123615-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497535 - 10050802<br>TANPHANTOURATH, NATALIE BOUNMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507270 - 10059637<br>TANTALEAN, STEVEN ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1143730 - 10169790<br>TANURB BURNSVILLE LP<br>CO NORTHMARQ REAL ESTATE SVCS<br>SDS 12 2659 PO BOX 86<br>MINNEAPOLIS  MN  55486-2659 | EXPENSE PAYABLE | | $23,586.17 |
| 1360653 - 10015767<br>TANURB BURNSVILLE, LP<br>Attn THOMAS R. EHRLICH<br>160 EGLINTON AVENUE EAST<br>SUITE 300<br>TORONTO  ON  M4P 3B5 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667978 - 10180633<br>TANVIR, MOHAMMED<br>2507 FERRY LANDING<br>SUGARLAND  TX  77478 | POTENTIAL REFUND CLAIM | Disputed | $303.69 |
| 1376146 - 10176068<br>TANYA J BAKER<br>Attn BAKER, TANYA, J<br>7280 BARNETTS RD<br>CHARLES CITY  VA  23030-2521 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2690933 - 10214945<br>TANYA, JONES<br>5820 EAST W T HARRIS BLVD<br>CHARLOTTE  NC  28215 | POTENTIAL REFUND CLAIM | Disputed | $429.99 |
| 2703180 - 10210360<br>TANYA, LINGLE<br>219 SHILLINGS CHASE DR<br>APEX  NC  27539-6484 | POTENTIAL REFUND CLAIM | Disputed | $321.49 |
| 2693476 - 10210777<br>TANYA, NANESKO<br>467 WESTMINSTER DR<br>TOMS RIVER  NJ  08753-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510788 - 10062834<br>TANZIL, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1252509 - 10188766<br>TAOUCH, TEMOUR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $142.58 |
| 1376148 - 10174848<br>TAPABRATA PAL<br>Attn PAL, TAPABRATA<br>5613 WARNERWOOD CT<br>GLEN ALLEN  VA  23060-6393 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 2330143 - 10090680<br>TAPENBECK, RUSSELL<br>2700 FOX RUN DRIVE<br>APT 3<br>SPRINGFIELD  IL  62704 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050236766-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2695108 - 10208898<br>TAPIA, ALBERTO<br>213 N RODNEY ST<br>WILMINGTON  DE  19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2685346 - 10217921<br>TAPIA, ALEXANDRA<br>2106 N. LOCKWOOD<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.21 |
| 1463872 - 10020401<br>TAPIA, ANDREA Z<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702338 - 10214239<br>TAPIA, DANIEL<br>2609 TOMAR<br>SAN ANGELO  TX  76901 | POTENTIAL REFUND CLAIM | Disputed | $111.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367951 - 10187414<br>TAPIA, JAIME<br>1917 S 49TH AVE<br>CICERO  IL  60804-2440 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1500146 - 10053413<br>TAPIA, JESUS FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366626 - 10185601<br>TAPIA, JOSE L<br>2965 S LAREE ST<br>WEST VALLEY  UT  84120-1670 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1467303 - 10023736<br>TAPIA, KRYSTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485735 - 10041975<br>TAPIA, RUBEN ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500017 - 10053284<br>TAPIA, SASHA ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505458 - 10058157<br>TAPIA, SILVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330882 - 10091419<br>TAPICH, ANDREW<br>14 FLORAL DRIVE<br>WHEELING  WV  26003 | POTENTIAL CLAIM CLAIM NUMBER - 20051017169-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055775 - 10085745<br>TAPLIN JR, HILTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $359.73 |
| 2701911 - 10211923<br>TAPMAN, APRIL<br>1220 MIDDLENECK DR APT I<br>SALISBURY   MD   21804-3994 | POTENTIAL REFUND CLAIM | Disputed | $161.99 |
| 1507134 - 10067466<br>TAPP, IVAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683763 - 10217764<br>TAPPER, RYAN<br>917 MARSHFIELD CIRCLE<br>206<br>MYRTLE BEACH  SC  29579-0000 | POTENTIAL REFUND CLAIM | Disputed | $415.06 |
| 2686485 - 10219983<br>TAQUI, PATRICK<br>300 CIRCLE RD, HM<br>STONY BROOK  NY  11790-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.87 |
| 2694814 - 10212437<br>TARA, SHIELDS<br>150 KELLOGGWOODS PK DR 302<br>KENTWOOD  MI  49548-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 2697974 - 10206823<br>TARANTINO, JOSEPH<br>515 SARATOGA ST<br>BOSTON  MA  02128 | POTENTIAL REFUND CLAIM | Disputed | $503.99 |
| 1480193 - 10036433<br>TARANTO, GUIDO ERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472967 - 10029207<br>TARASE, JONATHAN BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480297 - 10036537<br>TARASEK, ANDREW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477727 - 10033967<br>TARCHINE, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486741 - 10042981<br>TARDIFF, DEREK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475982 - 10032222<br>TARDIFF, ERIC DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333197 - 10093734<br>TARDIFF, NICOLE<br>10 DAHLIA AVE.<br>PEAVODY  MA  1960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050625605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333135 - 10093672<br>TARDIFF, SUSAN<br>767 NASH RD<br>GARDINER  ME  4345 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070120074-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666084 - 10178390<br>TARDIO, JOLYN M<br>29433 S BAYEND DR<br>RANCHO PALOS VERDES  CA<br>90275-1102 | POTENTIAL REFUND CLAIM | Disputed | $0.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332509 - 10093046<br>TAREN BURNETTE<br>DURHAM  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207676-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704714 - 10138298<br>TARGET BRANDS, INC.<br>Attn ANN N. CATHCART CHAPLIN<br>FISH & RICHARDSON, PC<br>3300 RBC PLAZA, 60 SOUTH SIXTH STREET<br>MINNEAPOLIS  MN  55402 | POTENTIAL CLAIM<br>ALLEGED PATENT INFRINGMENT<br>RELATED TO GIFT CARDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360681 - 10015795<br>TARGET CORPORATION<br>Attn JESSICA MCCURDY<br>PROPERTY DEVELOPMENT<br>ATTN: PROPERTY ADMINISTRATION<br>1000 NICOLLETT MALL<br>MINNEAPOLIS  MN  55403 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360688 - 10015802<br>TARGET STORES<br>Attn AMY SERVICE<br>PROPERTY MANAGEMENT<br>ACCOUNTING NMI-130<br>SDS10-0075; P.O. BOX 86<br>MINNEAPOLIS  MN  55486-0075 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361236 - 10016348<br>TARGET STORES<br>Attn NO NAME SPECIFIED<br>DAYTON HUDSON CORPORATION<br>(DHC) PROPERTY DEVELOPMENT<br>ATTN: PROPERTY ADMINISTRATION<br>1000 NICOLLET MALL<br>MINNEAPOLIS  MN  55403 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1160310 - 10169722<br>TARGET STORES<br>PROPERTY MANAGEMENT<br>ACCOUNTING<br>SDS10-0075/PO BOX 86<br>MINNEAPOLIS  MN  55486-0075 | EXPENSE PAYABLE | | $1,127.34 |
| 1034458 - 10173960<br>TARGUS<br>Attn RANDY HORRAS<br>1211 N MILLER ST<br>ANAHEIM  CA  92806 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $351,607.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1188559 - 10171133<br>TARGUS INFORMATION CORPORATION<br>PO BOX 9134<br>UNIONDALE NY 11555-9134 | EXPENSE PAYABLE | | $14,867.78 |
| 1468651 - 10024891<br>TARIN, ROGELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366627 - 10188491<br>TARKOWSKI, BRENDA L<br>3399 POINSETTIA DR<br>HERNANDO BEACH FL 34607-3422 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2330478 - 10091015<br>TARKOWSKI, KIMBERLY<br>2505 BEVIN<br>COMMERCE TOWNSHIP MI 48382 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060509820-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1492772 - 10168084<br>TARONGOY, FRANCIS NOEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492772 - 10065817<br>TARONGOY, FRANCIS NOEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492772 - 10164566<br>TARONGOY, FRANCIS NOEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1366628 - 10186423<br>TAROSKY, SARAH M<br>3915 KLEBER ST<br>PITTSBURGH PA 15212 | POTENTIAL REFUND CLAIM | Disputed | $29.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471418 - 10027658<br>TARPLEY, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470967 - 10027207<br>TARPLEY, RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698995 - 10208606<br>TARR, ANDREW<br>10936 GOLDEN EAGLE CT<br>PLANTATION FK  33324-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.04 |
| 1507135 - 10067467<br>TARR, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485172 - 10041412<br>TARR, VICCI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331101 - 10091638<br>TARRANT, DAVID<br>1302 HUMMINGBIRD DR<br>WEST COLUMBIA  SC  29169 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070145377-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701001 - 10214411<br>TARRANT, PHILIP<br>934 GLENWOOD AVE<br>ATLANTA  GA  30316-0000 | POTENTIAL REFUND CLAIM | Disputed | $286.99 |
| 1493450 - 10066297<br>TARREN, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493450 - 10163912<br>TARREN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493450 - 10167240<br>TARREN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1366629 - 10183973<br>TARRER, ERIKA M<br>408 PULASKI AVE<br>RICHMOND   VA  23222-1336 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1486838 - 10043078<br>TARRER, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501413 - 10054680<br>TARRIFF, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333050 - 10093587<br>TART-RISHER, NICOLE<br>14 DERILER RD<br>HILLSBOROUGH   NJ  8844 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050333665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498749 - 10052016<br>TARTAGLIA, ANTHONY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693953 - 10205043<br>TARTAGLIA, EDWARD<br>1134 WINDHAVEN CIR<br>BROWNSBURG  IN  46112-7957 | POTENTIAL REFUND CLAIM | Disputed | $73.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363548 - 10183633<br>TARTER, GERALD L JR<br>110 W LAREDO TRL<br>RAYMORE   MO   64083-8513 | POTENTIAL REFUND CLAIM | Disputed | $4.35 |
| 2328545 - 10089082<br>TARVEFTAD, CHAD<br>511 ARMSTRONG DR<br>BELTON   TX   76513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050311575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1300009 - 10189691<br>TARVER III, WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $79.53 |
| 1474660 - 10030900<br>TARVER, JEFFREY ANTION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694282 - 10213794<br>TARVER, LACEY<br>215 THOMASTON AVE<br>SUMMERVILLE   SC   29485-8295 | POTENTIAL REFUND CLAIM | Disputed | $2,215.36 |
| 2329470 - 10090007<br>TARVER, REHANNA<br>3837 SPEEDWAY CIRCLE<br>KNOXVILLE   TN   37914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070361147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487750 - 10043990<br>TARVIN, CHARLES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496778 - 10050045<br>TASCHEREAU, ERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334669 - 10095206<br>TASHA MCNEAL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050945707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334668 - 10095205<br>TASHA SCARBROUGH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050116846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696205 - 10205205<br>TASHA, HANSEN<br>14608 TURTLE CREEK CR 1412<br>LUTZ  FL  33549-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.77 |
| 1499926 - 10053193<br>TASHARSKI, KARA ELIZBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366631 - 10184796<br>TASHKANDI, SAMI M<br>PO BOX 9488<br>NORFOLK  VA  23505-0488 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 1490529 - 10065451<br>TASINAS, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333380 - 10093917<br>TASSI, CHRIS<br>1049 RIVER RD<br>WEARE  NH  3281 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050837682-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684348 - 10218820<br>TASSIN, AMBER<br>811 EAST MCADOO<br>DESTREHAN  LA  70047-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679313 - 10216375<br>TASSONE, RYAN<br>19 CLAYTON COURT<br>EGG HABROR TOWNSHIP   NJ<br>08234-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.08 |
| 1477734 - 10033974<br>TASSY, GIOVANI STAPHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484729 - 10040969<br>TATARU, MARIUS SORIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366632 - 10188104<br>TATE, AARON D<br>4118 RILLABY AVE<br>ROCK HILL   SC   29732-9238 | POTENTIAL REFUND CLAIM | Disputed | $65.31 |
| 1478055 - 10034295<br>TATE, ADAM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486034 - 10042274<br>TATE, ANDREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494106 - 10047373<br>TATE, CALEB JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466048 - 10022577<br>TATE, CORONDA CHERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488674 - 10165275<br>TATE, DENITA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488674 - 10064503<br>TATE, DENITA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467706 - 10024042<br>TATE, JAVELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510631 - 10062677<br>TATE, JESS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701622 - 10211873<br>TATE, JULIE<br>11001 OLD SAINT AUGUSTINE<br>JACKSONVILLE  FL  32257-1079 | POTENTIAL REFUND CLAIM | Disputed | $160.50 |
| 2334892 - 10181764<br>TATE, JULIE S<br>11001 OLD SAINT AUGUSTINE<br>JACKSONVILLE  FL  32257 | POTENTIAL REFUND CLAIM | Disputed | $160.50 |
| 1464613 - 10021142<br>TATE, KENETHIA CYNSHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337060 - 10087274<br>TATE, MARK<br>BATAVIA  IL  60510 | POTENTIAL REFUND CLAIM | Disputed | $107.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334210 - 10094747<br>TATE, NARROSHA<br>6425 WHITE OAK AVE<br>TEMPLE HILLS  MD  20748 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472679 - 10028919<br>TATE, NORMAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690838 - 10207461<br>TATELBAUM, LISA<br>70 E 10TH ST<br>NEW YORK  NY  10003-5040 | POTENTIAL REFUND CLAIM | Disputed | $52.66 |
| 1469178 - 10025418<br>TATMAN, EDWARD ANDREAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056181 - 10085610<br>TATMON, RACHEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.28 |
| 2682024 - 10218147<br>TATNELL, JUSTIN<br>46368 UTICA SQ<br>STERLING  VA  20148-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.11 |
| 1499454 - 10052721<br>TATNINOV, BRYAN DAVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502667 - 10067054<br>TATTERSALL, DUSTIN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494670 - 10047937<br>TATULYAN, KEVIN ZACHERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465847 - 10022376<br>TATUM, COREY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330538 - 10091075<br>TATUM, DAVID<br>208 CAIN LOOP RD.<br>ELIZABETHTOWN  NC  28337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060328019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467337 - 10023770<br>TATUM, JAMEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475064 - 10031304<br>TATUM, RASHARD JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498419 - 10051686<br>TATUM, TAMIKO D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691886 - 10213593<br>TAU, ALPHA<br>623 FORTUNE ST<br>CHARLOTTE  NC  28205-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 1489629 - 10044284<br>TAUBER, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1166619 - 10169493 TAUBMAN AUBURN HILLS ASSOCIATE PO BOX 67000 DEPT 124501 DETROIT  MI  48267-1245 | EXPENSE PAYABLE | | $73,726.48 |
| 1360958 - 10016070 TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP 200 EAST LONG LAKE ROAD P.O. BOX 200 ATTN: JERRY TEITELBAUM BLOOMFIELD HILLS  MI  48303-0200 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1126446 - 10170440 TAUNTON DAILY GAZETTE PO BOX 111 5 COHANNET ST TAUNTON  MA  02780 | EXPENSE PAYABLE | | $1,338.32 |
| 1361056 - 10016168 TAUNTON DEPOT LLC Attn STACY BLETTE C/O BRISTOL PROPERTY MANAGEMENT, INC. 555 PLEASANT ST., SUITE 201 ATTLEBORO  MA  02703 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1096012 - 10170479 TAUNTON DEPOT LLC 555 PLEASANT ST STE 201 C/O BRISTOL PROPERTY MANAGEMENT ATTLEBORO  MA  02703 | EXPENSE PAYABLE | | $5,286.53 |
| 2707686 - 10140050 TAUNTON MUNICIPAL LIGHTING PLANT (TMLP) PO BOX 870 TAUNTON  MA  02780-0870 | UTILITIES | | $10,717.91 |
| 2693014 - 10206439 TAUROSA, CAROL PO BOX 670 ALLENWOOD  NJ  08720-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1495280 - 10048547 TAVARES, KEVIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507662 - 10059882<br>TAVARES, MARIA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333140 - 10093677<br>TAVARES, MICHELLE<br>214 WASHINGTON ST<br>NORWELL  MA  2061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060304119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504859 - 10057558<br>TAVARES, ROGERIO FERNANDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509749 - 10061795<br>TAVARES, SACHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682255 - 10221193<br>TAVARES, TANYA<br>257 COLUMBIA STREET<br>CAMBRIDGE  MA  02139-0000 | POTENTIAL REFUND CLAIM | Disputed | $390.20 |
| 2688965 - 10217238<br>TAVAREZ, CARLOS<br>120 WEST 105 STREET #3C<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.97 |
| 1473184 - 10029424<br>TAVAREZ, ILEANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1088125 - 10189304<br>TAVAREZ, OMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $317.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476027 - 10032267<br>TAVAREZ, ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682282 - 10218600<br>TAVAREZ, YUBERKYS<br>835N 8TH STREET<br>READING  PA  19604-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.48 |
| 2332895 - 10093432<br>TAVEL, JESSICA<br>11573 LANTERN LN<br>WALDORF  MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051024065-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509940 - 10061986<br>TAVERAS, ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703100 - 10216090<br>TAVERAS, INGRIS<br>1 NEWTOWN RD<br>DANBURY  CT  06810-6217 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1511151 - 10063197<br>TAVERAS, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684908 - 10221851<br>TAVERNA, ERIC<br>21 WALNUT ROAD<br>NORWELL  MA  02061-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.61 |
| 2701664 - 10213026<br>TAVY, ARMEN<br>3304 MILTON PL<br>PLANT CITY  FL  33566-0733 | POTENTIAL REFUND CLAIM | Disputed | $201.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 777

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665837 - 10178375<br>TAWIL, OMAR<br>7 MERRILL HL<br>LADERA RANCH   CA   92694-0551 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1376149 - 10175110<br>TAWILL OMAR<br>Attn OMAR, TAWILL<br>7530 CAROLYN AVE<br>ORLANDO   FL   32807-8302 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1472556 - 10028796<br>TAWNEY, CHRISTINA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667100 - 10178469<br>TAWNYA, F<br>503 N 1ST ST<br>ACADEMY   TX   76554 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2706059 - 10137332<br>TAXATION & REVENUE DEPARTMENT<br>Attn RICK HOMANS, SECRETARY,<br>TAXATION AND REVENUE DEPARTMENT<br>PO BOX 25123 UNCLAIMED PROP<br>TAXATION & REVENUE DEPARTMENT<br>SANTA FE   NM   87504-5123 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2691775 - 10213599<br>TAXATION AND REVENUE DEPT<br>PO BOX 123<br>MONROE   LA   71210 | POTENTIAL REFUND CLAIM | Disputed | $1,326.00 |
| 2693300 - 10214552<br>TAY, BIBBS<br>22273 W MCNICHOLS RD<br>DETROIT   MI   48219-3161 | POTENTIAL REFUND CLAIM | Disputed | $36.63 |
| 1482811 - 10039051<br>TAYE, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497100 - 10050367<br>TAYEL, AHMED SAMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506807 - 10059295<br>TAYLAN, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487097 - 10043337<br>TAYLOR II, MIKEL JERONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690671 - 10209107<br>TAYLOR INC, ANN<br>1372 BROADWAY<br>NEW YORK  NY  10018 | POTENTIAL REFUND CLAIM | Disputed | $936.21 |
| 2331021 - 10091558<br>TAYLOR JR, JAMES<br>17481 DENALI PLACE<br>DUMFRIES  VA  22025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060205046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483837 - 10040077<br>TAYLOR JR., LARRY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664172 - 10137505<br>TAYLOR PORTER BROOKS & PHILLIPS<br>PO BOX 2471<br>BATON ROUGE  LA  70821 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20040504528-0001 | Contingent | $281.15 |
| 1213740 - 10171837<br>TAYLOR RETAIL CENTER<br>2100 W 7TH ST<br>FORT WORTH  TX  76107 | EXPENSE PAYABLE | | $899.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360935 - 10016047<br>TAYLOR RETAIL CENTER<br>Attn JULIA RICHARDSON<br>THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664843 - 10180915<br>TAYLOR, AARON<br>4609 W PARK PL<br>OKLAHOMA CITY  OK  731270000 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |
| 1475734 - 10031974<br>TAYLOR, ABRAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503278 - 10055977<br>TAYLOR, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468928 - 10025168<br>TAYLOR, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330875 - 10091412<br>TAYLOR, ALAN<br>818 STAR GUARD COURT<br>CHARLOTTE  NC  28210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329610 - 10090147<br>TAYLOR, ALBERT<br>2651 S KING DR APT 903<br>CHICAGO  IL  60653 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050208996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481194 - 10037434<br>TAYLOR, ALEXANDER C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7-7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664837 - 10180394<br>TAYLOR, ALEXIA<br>6136 S.E. 58TH ST.<br>OKLAHOMA CITY  OK  73135 | POTENTIAL REFUND CLAIM | Disputed | $101.14 |
| 2700018 - 10208800<br>TAYLOR, ALFRED<br>625 FRONT ST<br>CATASAUQUA  PA  18032-2411 | POTENTIAL REFUND CLAIM | Disputed | $87.83 |
| 1469173 - 10025413<br>TAYLOR, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499938 - 10053205<br>TAYLOR, ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493457 - 10167440<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493457 - 10066304<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493457 - 10166541<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493457 - 10163590<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493457 - 10167159<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493457 - 10166115<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493457 - 10168240<br>TAYLOR, ANNE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1483236 - 10039476<br>TAYLOR, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487691 - 10043931<br>TAYLOR, ARSHEMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331432 - 10091969<br>TAYLOR, BARBARA<br>P.O. BOX 1043<br>JAMESTOWN  NC  27282 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366643 - 10182731<br>TAYLOR, BENNIE W<br>804 E BROADWAY<br>ASTORIA  IL  61501-8542 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1482693 - 10038933<br>TAYLOR, BRADFORD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682101 - 10217593<br>TAYLOR, BRANDON<br>342 BENEDICTINE TERRACE<br>SEBASTIAN  FL  32958-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.65 |
| 1475674 - 10031914<br>TAYLOR, BRANDON HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366633 - 10184797<br>TAYLOR, BRENDA S<br>2820 PENNSYLVANNA AVE SE APT 1<br>WASHINGTON  DC  20020 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2329025 - 10089562<br>TAYLOR, BRENT<br>3113 DALE ANN RD<br>LOUISVILLE  KY  40220 | POTENTIAL CLAIM CLAIM NUMBER - 20040729190-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2689448 - 10223088<br>TAYLOR, BRIAN<br>2766 BRISTOL DR 4<br>LISLE  IL  60532 | POTENTIAL REFUND CLAIM | Disputed | $94.11 |
| 2695624 - 10209520<br>TAYLOR, BROCK<br>6510 LIGHTHOUSE DR # 204<br>PORTAGE  IN  46368 | POTENTIAL REFUND CLAIM | Disputed | $43.67 |
| 1467887 - 10024175<br>TAYLOR, BRYAN JACOBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469586 - 10025826<br>TAYLOR, BRYANT KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475259 - 10031499<br>TAYLOR, CARL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478268 - 10034508<br>TAYLOR, CHARISSE ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486752 - 10042992<br>TAYLOR, CHARLES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369464 - 10186726<br>TAYLOR, CHERIE<br>202 BERKSHIRE DR<br>MYRTLE BEACH   SC   29588-6733 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 2703340 - 10208549<br>TAYLOR, CHRIS | POTENTIAL REFUND CLAIM | Disputed | $143.38 |
| 1472630 - 10028870<br>TAYLOR, CHRIS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498227 - 10051494<br>TAYLOR, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470250 - 10026490<br>TAYLOR, CHRISTOPHER GENARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496981 - 10050248<br>TAYLOR, CHRISTOPHER MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478718 - 10034958<br>TAYLOR, COLIN NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478215 - 10034455<br>TAYLOR, COREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471085 - 10027325<br>TAYLOR, CORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706939 - 10137822<br>TAYLOR, CYNTHIA<br>8527 BACRAFT STREET<br>HOUSTON  TX  77029 | LITIGATION<br>CLAIM NUMBER: YLB/61853    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473149 - 10029389<br>TAYLOR, D GAINES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701528 - 10216170<br>TAYLOR, DANNY<br>1101 HAMPTON ST<br>RICHMOND  VA  23220-6605 | POTENTIAL REFUND CLAIM | Disputed | $71.66 |
| 2335123 - 10181795<br>TAYLOR, DANNY<br>1101 HAMPTON ST<br>RICHMOND  VA  23220 | POTENTIAL REFUND CLAIM | Disputed | $71.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680884 - 10223130<br>TAYLOR, DANTE<br>479 WYN DR.<br>NEWPORT NEWS  VA  23608-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.05 |
| 2680852 - 10223392<br>TAYLOR, DARRELLE<br>6200 MARINETTE DR.<br>HOUSTON  TX  77036-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.40 |
| 1368611 - 10187470<br>TAYLOR, DAVID<br>11026 N CENTRAL ST<br>KANSAS CITY  MO  64155-3610 | POTENTIAL REFUND CLAIM | Disputed | $18.21 |
| 2333966 - 10094503<br>TAYLOR, DAVID<br>977 FAIRVIEW AVE<br>WAYNE  PA  19087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070217048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486646 - 10042886<br>TAYLOR, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464093 - 10020622<br>TAYLOR, DAVIS LAMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368446 - 10185800<br>TAYLOR, DEANE<br>14231 KENWOOD AVE<br>DOLTON  IL  60419-1330 | POTENTIAL REFUND CLAIM | Disputed | $8.82 |
| 1472176 - 10028416<br>TAYLOR, DELRICO DEMANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653            Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466602 - 10023131<br>TAYLOR, DELTISHA LAPORSCHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483099 - 10039339<br>TAYLOR, DENNIS CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465002 - 10021531<br>TAYLOR, DONALD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333618 - 10094155<br>TAYLOR, DWAYNE<br>LAFAYETTE HILL  PA  19444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050202324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366646 - 10183195<br>TAYLOR, EDWARD J<br>545 ROXANNE DR<br>ANTIOCH  TN  37013-4110 | POTENTIAL REFUND CLAIM | Disputed | $36.58 |
| 1366647 - 10184800<br>TAYLOR, ELSIE L<br>1017 DRUID AVE<br>CHARLOTTESVILLE  VA  22902-6322 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1472825 - 10029065<br>TAYLOR, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461414 - 10015193<br>TAYLOR, ERIC<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  80995 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488052 - 10164482<br>TAYLOR, ERIC C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488052 - 10063881<br>TAYLOR, ERIC C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701427 - 10208509<br>TAYLOR, ERNIE<br>15832 CORINTHA TERRACE<br>DELRAY BEACH  FL  33446-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.98 |
| 1366639 - 10183193<br>TAYLOR, ESSIE D<br>955 N KEYSTONE AVE<br>CHICAGO  IL  60651-3635 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2692136 - 10213649<br>TAYLOR, EVELYN<br>10111 FLORA AVE<br>CLEVELAND  OH  44108-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.98 |
| 2689552 - 10221133<br>TAYLOR, FELICIA NICHOLE<br>7300 NORMANDI CT K<br>ST. LOUIS  MO  63042 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1366635 - 10186424<br>TAYLOR, FREDRICK A<br>8530 MILANO DR APT 2122<br>ORLANDO  FL  32810-2491 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1488350 - 10064179<br>TAYLOR, GEORGE CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488350 - 10164984<br>TAYLOR, GEORGE CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328575 - 10089112<br>TAYLOR, GLENN<br>4616 AVE M<br>FORT WORTH   TX   76105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406867-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468690 - 10024930<br>TAYLOR, GREGORY MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496065 - 10049332<br>TAYLOR, HOLLIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697392 - 10207580<br>TAYLOR, JACK<br>14500 BLANCO<br>SAN ANTONIO  TX  78216-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.51 |
| 1472669 - 10028909<br>TAYLOR, JAMEL ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682553 - 10218628<br>TAYLOR, JAMES<br>2800 KINGMAN ST<br>C<br>METAIRIE  LA  70006-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.26 |
| 1476292 - 10032532<br>TAYLOR, JAMES COLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328499 - 10089036<br>TAYLOR, JANA<br>706 WILLWOOD STREET<br>LONGVIEW  TX  75604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050322451-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689695 - 10217272<br>TAYLOR, JARED<br>12722 NEW TOWN WAY<br>UPPER MARLBORO  MD  20772 | POTENTIAL REFUND CLAIM | Disputed | $77.53 |
| 1503060 - 10067165<br>TAYLOR, JASON ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1257240 - 10188525<br>TAYLOR, JAZMYN ALEXANDRIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $136.29 |
| 1510696 - 10062742<br>TAYLOR, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477444 - 10033684<br>TAYLOR, JESSICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664980 - 10180410<br>TAYLOR, JOHN<br>3213 CUSTER AVE<br>LOVELAND  CO  80538-8327 | POTENTIAL REFUND CLAIM | Disputed | $8.14 |
| 1485332 - 10041572<br>TAYLOR, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366638 - 10187261<br>TAYLOR, JOHN C<br>210 GLEN MEADOWS CIR<br>BRUNSWICK  GA  31523-1574 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1474614 - 10030854<br>TAYLOR, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704754 - 10137995<br>TAYLOR, JONATHAN<br>1522 FOREST BAY COURT<br>WIXOM  MI  48393 | LITIGATION<br>JONATHAN TAYLOR V CIRCUIT CITY STORES, INC. CASE # 07-C10527 SC | Contingent, Disputed, Unliquidated | Unknown |
| 1491417 - 10045772<br>TAYLOR, JOSEPH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472558 - 10028798<br>TAYLOR, JOSEPH T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470716 - 10026956<br>TAYLOR, JOSH CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481435 - 10037675<br>TAYLOR, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471949 - 10028189<br>TAYLOR, JOSHUA DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466377 - 10022906<br>TAYLOR, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670429 - 10180349<br>TAYLOR, JUSTIN<br>2325 PARK LN<br>HOLT  MI  48842-1267 | POTENTIAL REFUND CLAIM | Disputed | $7.90 |
| 1485724 - 10041964<br>TAYLOR, JUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366641 - 10188105<br>TAYLOR, JUSTIN L<br>314 E PIERSON AVE<br>DECATUR  IL  62526-4532 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481071 - 10037311<br>TAYLOR, JUSTIN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680959 - 10223401<br>TAYLOR, KATHERINE<br>1021 BROWNS ROAD<br>MIDDLEBURG  FL  32068-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.62 |
| 2698429 - 10213170<br>TAYLOR, KATHRYN<br>808 EAGLE BEND RD<br>CLINTON  TN  37716-3829 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1493311 - 10066182<br>TAYLOR, KELLEE K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493311 - 10164147<br>TAYLOR, KELLEE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475052 - 10031292<br>TAYLOR, KELLY DAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664850 - 10177761<br>TAYLOR, KENNETH<br>100 N UNIVERSITY DRIVE<br>EDMOND  OK  730340000 | POTENTIAL REFUND CLAIM | Disputed | $30.10 |
| 2743541 - 10146701<br>TAYLOR, KERRIE<br>2249 AVONDALE<br>SYLVAN LAKE  MI  48320 | CODEFENDANT<br>CLAIM NUMBER: YLB/63522   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697964 - 10205663<br>TAYLOR, KEVIN<br>2360 95TH ST<br>EAST ELMHURST  NY  11369-1206 | POTENTIAL REFUND CLAIM | Disputed | $53.54 |
| 1496837 - 10050104<br>TAYLOR, KEVIN ODONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477989 - 10034229<br>TAYLOR, KHALIF ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473233 - 10029473<br>TAYLOR, KHALLAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475565 - 10031805<br>TAYLOR, KIERSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485596 - 10041836<br>TAYLOR, KYLE LANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470184 - 10026424<br>TAYLOR, KYLE RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477122 - 10033362<br>TAYLOR, LANEISHEA KEARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691520 - 10207277<br>TAYLOR, LISA<br>366 CRESTVIEW DR<br>WATERTOWN  WI  53094-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.78 |
| 1366640 - 10187262<br>TAYLOR, LUCILLE V<br>12218 S YALE AVE<br>CHICAGO  IL  60628-6529 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1483424 - 10039664<br>TAYLOR, LUCINDA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465013 - 10021542<br>TAYLOR, MALCOLM JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700987 - 10215895<br>TAYLOR, MALISA<br>1460 S 7TH ST<br>LOUISVILLE  KY  40208-2206 | POTENTIAL REFUND CLAIM | Disputed | $222.59 |
| 2335050 - 10181916<br>TAYLOR, MALISA G<br>1460 S 7TH ST<br>LOUISVILLE  KY  40208 | POTENTIAL REFUND CLAIM | Disputed | $222.59 |
| 1492286 - 10046641<br>TAYLOR, MARC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682067 - 10220161<br>TAYLOR, MARCUS<br>3508 TOURS LN<br>PLANO  TX  75023-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.60 |
| 1465753 - 10022282<br>TAYLOR, MATHEW EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468646 - 10024886<br>TAYLOR, MATTHEW SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694156 - 10215940<br>TAYLOR, MICHAEL<br>PO BOX 226<br>BOWLING GREEN  VA  22427-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.88 |
| 2329934 - 10090471<br>TAYLOR, MICHAEL<br>3515 BLACK CREEK RD<br>MUSKEGON  MI  49444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653          Entity #:3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468249 - 10024489<br>TAYLOR, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744170 - 10177145<br>TAYLOR, MICHAEL G<br>5055 SOMERSET DR W<br>MOBILE  AL  36619 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1480287 - 10036527<br>TAYLOR, MICHAEL KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332024 - 10092561<br>TAYLOR, MICHELLE<br>2481 COSTAL HWY<br>CRAWFORDVILLE  FL  32327 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467700 - 10024036<br>TAYLOR, MILTON CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053050 - 10085962<br>TAYLOR, MITCHELL LYNNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.48 |
| 1499443 - 10052710<br>TAYLOR, MORGAN LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492241 - 10046596<br>TAYLOR, NAKEYA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467094 - 10023576<br>TAYLOR, NATALEE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682393 - 10219609<br>TAYLOR, NATHAN<br>9 LINCOLN AVE<br>BURGETTSTOWN  PA  15021-0000 | POTENTIAL REFUND CLAIM | Disputed | $306.74 |
| 1491798 - 10046153<br>TAYLOR, NATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471916 - 10028156<br>TAYLOR, NICHOLAS JOHNSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696183 - 10214826<br>TAYLOR, NORMAN<br>308 VAN BUREN  APT E 4009<br>JACKSON  MI  49201 | POTENTIAL REFUND CLAIM | Disputed | $373.09 |
| 2689583 - 10222148<br>TAYLOR, NYGEL<br>7205 ADELPHI RD.<br>HYATTSVILLE  MD  20782-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.26 |
| 1489391 - 10044120<br>TAYLOR, OTHNIEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485364 - 10041604<br>TAYLOR, PHYLLIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667941 - 10178005<br>TAYLOR, PORSCHA<br>10813 STABLER<br>HOUSTON  TX  770760000 | POTENTIAL REFUND CLAIM | Disputed | $159.45 |
| 1501074 - 10054341<br>TAYLOR, QUINNTON DIMERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492473 - 10065622<br>TAYLOR, RACHEL LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367916 - 10184939<br>TAYLOR, RICHARD<br>16733 OLD FRIENDSHIP WAY<br>CALDWELL  ID  83607-1453 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1493448 - 10167161<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493448 - 10166543<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493448 - 10168089<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493448 - 10163595<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493448 - 10066295<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493448 - 10167433<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493448 - 10166117<br>TAYLOR, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1491668 - 10046023<br>TAYLOR, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469970 - 10026210<br>TAYLOR, ROBERT CHAISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493645 - 10167426<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493645 - 10167162<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493645 - 10166544<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493645 - 10166118<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1366636 - 10184798<br>TAYLOR, ROBERT N<br>5637 OBRIEN LN<br>JACKSONVILLE  FL  32254-1262 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1493645 - 10066444<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493645 - 10168277<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493645 - 10163614<br>TAYLOR, ROBERT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1461770 - 10015458<br>TAYLOR, ROBERT, M<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AYG3356 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366642 - 10183194<br>TAYLOR, RONALD T<br>337 LOTUS DR<br>MORTON  IL  61550-1052 | POTENTIAL REFUND CLAIM | Disputed | $13.61 |
| 1506775 - 10059263<br>TAYLOR, ROXANNE JHEANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669061 - 10179698<br>TAYLOR, RUSSELL<br>4391 CASTLEBAY WAY<br>INDIANAPOLIS  IN  46254 3602 | POTENTIAL REFUND CLAIM | Disputed | $4.83 |
| 1506005 - 10058704<br>TAYLOR, RUSSELL JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685037 - 10216905<br>TAYLOR, RYAN<br>45 FLEETWOOD RD<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 1499052 - 10052319<br>TAYLOR, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482337 - 10038577<br>TAYLOR, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463850 - 10020379<br>TAYLOR, SAKENA MONIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666630 - 10180481<br>TAYLOR, SAMSON<br>414 FOREST GATEWAY VILLIA<br>COLLEGE STATION  TX  778400000 | POTENTIAL REFUND CLAIM | Disputed | $174.11 |
| 1366637 - 10184799<br>TAYLOR, SAMUEL Z<br>3831 SW 160TH AVE<br>MIRAMAR  FL  33027-4686 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478542 - 10034782<br>TAYLOR, SARAH LYNNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328289 - 10088826<br>TAYLOR, SCOTT<br>12505 DARRYL DRIVE<br>BUDA   TX   78610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501218 - 10054485<br>TAYLOR, SHAWN OKETTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683666 - 10216777<br>TAYLOR, SHIRLEY<br>178-27 120 AVE<br>ST. ALBANS   NY   11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.21 |
| 2679372 - 10218313<br>TAYLOR, SPENCER<br>58193 CHURCH DR.<br>THREE RIVERS   MI   49093-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.97 |
| 1490057 - 10065328<br>TAYLOR, STACY K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490057 - 10165116<br>TAYLOR, STACY K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482203 - 10038443<br>TAYLOR, STEVE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497681 - 10050948<br>TAYLOR, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464578 - 10021107<br>TAYLOR, TAMARA SHANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478046 - 10034286<br>TAYLOR, TANIEASHIA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479879 - 10036119<br>TAYLOR, TASHANNA RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484983 - 10041223<br>TAYLOR, TERRELL KEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334156 - 10094693<br>TAYLOR, THADD<br>BOX 220<br>MONTROSE  PA  18801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040101377-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486304 - 10042544<br>TAYLOR, THOMAS CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503064 - 10067169<br>TAYLOR, THOMAS H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510562 - 10062608<br>TAYLOR, THOMAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469360 - 10025600<br>TAYLOR, TIFFANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690396 - 10204761<br>TAYLOR, TIMOTHY<br>2311 NW 196TH ST<br>MIAMI  FL  33056-2659 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1059350 - 10085497<br>TAYLOR, TIMOTHY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.88 |
| 2329379 - 10089916<br>TAYLOR, TODD<br>986 CROSS COUNTRY DRIVE<br>COLUMBUS  OH  43235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097098 - 10180781<br>TAYLOR, TOWN OF<br>1469 S COUNTY RD 59<br>TAYLOR  AL  36301 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2681243 - 10216552<br>TAYLOR, TRAVIS<br>33121 KARIN DRIVE<br>205<br>STERLING HEIGHTS  MI  48310-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.06 |
| 1483756 - 10039996<br>TAYLOR, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331615 - 10092152<br>TAYLOR, TREMANE<br>5820 LEONE DRIVE WEST<br>MACON  GA  31210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476541 - 10032781<br>TAYLOR, TYESHA NYKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366634 - 10187260<br>TAYLOR, VERONICA F<br>2903 SHOREWARD AVE<br>ORANGE PARK  FL  32073-6147 | POTENTIAL REFUND CLAIM | Disputed | $10.09 |
| 2333650 - 10094187<br>TAYLOR, VICKIE<br>12111 MANOR ROAD<br>GLEN ARM  MD  21057 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040709609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500349 - 10053616<br>TAYLOR, WILLIAM ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366644 - 10186425<br>TAYLOR, WILLIE A<br>14094 GLENWOOD ST # 1409<br>DETROIT  MI  48205-2882 | POTENTIAL REFUND CLAIM | Disputed | $13.14 |
| 1479015 - 10035255<br>TAYLOR, ZACHARY CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706726 - 10137609<br>TAYLOR-CONYERS, DECARLA<br>203 PEAKSIDE WAY<br>PETERSBURG  VA  23805 | LITIGATION<br>CLAIM NUMBER: YLB/42150    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360525 - 10176684<br>TAYO OGUNDIYA<br>4537 RACCOON TRL<br>HERMITAGE   TN   37076-4704 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 1493769 - 10047109<br>TAZIFOR, ROGER AMINDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690800 - 10204832<br>TCHARA, PIZEME<br>121 CIRCLE LOOP C<br>STATEN ISLAND   NY   10304-4779 | POTENTIAL REFUND CLAIM | Disputed | $32.43 |
| 2744458 - 10169290<br>TDS TELECOM<br>PO BOX 94510<br>PALATINE   IL   60094-4510 | TELECOM UTILITY PAYABLE | | $18.16 |
| 1488064 - 10165032<br>TEACHER, DELANA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488064 - 10063893<br>TEACHER, DELANA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360860 - 10015973<br>TEACHERS INSURANCE & ANNUITY<br>ASSOC.OF AMER.<br>730 THIRD AVENUE, 4TH FLOOR<br>NEW YORK   NY   10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489036 - 10064865<br>TEACHEY III, HERBERT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489036 - 10164415<br>TEACHEY III, HERBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485562 - 10041802<br>TEACHEY, ELVIRA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470263 - 10026503<br>TEACHWORTH, JORDAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366648 - 10183974<br>TEADT, RODNEY A<br>63101 NORTH M STREET APT 66<br>STURGIS  MI  49091 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 2691807 - 10214578<br>TEAGARDEN, JEFF<br>500 SAN JOSE PL<br>TAMPA  FL  33617-3856 | POTENTIAL REFUND CLAIM | Disputed | $80.70 |
| 1480490 - 10036730<br>TEAGLE, LEANN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703241 - 10214137<br>TEAGNO, JEFF | POTENTIAL REFUND CLAIM | Disputed | $43.01 |
| 2689993 - 10210558<br>TEAGUE, DONNA<br>120 ROUNDTREE CT<br>BLOOMINGTON  IN  47403 | POTENTIAL REFUND CLAIM | Disputed | $175.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471744 - 10027984<br>TEAGUE, JASON CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686961 - 10220028<br>TEAGUE, RICHARD<br>109 GENTRY DR.<br>PERKASIE  PA  18944-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.70 |
| 1494204 - 10047471<br>TEAL, EMERSON ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463991 - 10020520<br>TEAL, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689484 - 10218279<br>TEAL, RONNIE<br>3515 YOUNG AVE #3<br>LOUISVILLE  KY  40211 | POTENTIAL REFUND CLAIM | Disputed | $149.40 |
| 1190431 - 10169939<br>TEAM RETAIL WESTBANK LTD<br>9362 HOLLOW WAY RD<br>DALLAS  TX  75220 | EXPENSE PAYABLE | | $51,319.60 |
| 1361294 - 10016406<br>TEAM RETAIL WESTBANK, LTD<br>ATTN: WORTH R. WILLIAMS<br>9362 HOLLOW WAY ROAD<br>DALLAS  TX  75220 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488379 - 10164330<br>TEATE, JOHN STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488379 - 10064208<br>TEATE, JOHN STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331754 - 10092291<br>TEATER, ANNETTE<br>6916 E. BROOK DR.<br>SPRING HILL  FL  34606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051132516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473453 - 10029693<br>TEATOR, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494246 - 10047513<br>TEBBE, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472999 - 10029239<br>TEBO, JAY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128412 - 10171383<br>TECH CONNECTORS<br>470 MISSON ST STE 2<br>CAROL STREAM  IL  60188 | EXPENSE PAYABLE | | $15,550.00 |
| 1213587 - 10171689<br>TECH TV<br>Attn AD SALES AR<br>G4 MEDIA INC FILE 50460<br>LOS ANGELES  CA  90074-0460 | EXPENSE PAYABLE | | $7,012.50 |
| 1035268 - 10174041<br>TECHCRAFT MANUFACTURING INC<br>PO BOX 55811<br>BOSTON  MA  02205-5811 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,582,131.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1202785 - 10169744<br>TECHEAD<br>111 N 17TH ST<br>RICHMOND  VA  23219 | EXPENSE PAYABLE | | $17,798.50 |
| 1034466 - 10173766<br>TECHNUITY<br>Attn ANDY RAYL<br>6024 W. 79TH STREET<br>INDIANAPOLIS  IN  46278 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $50.76 |
| 1170230 - 10169697<br>TECHSMITH CORPORATION<br>PO BOX 26095<br>LANSING  MI  48909-6095 | EXPENSE PAYABLE | | $373.75 |
| 2332809 - 10093346<br>TECLA, PEDRO<br>26 CHARRON STREET<br>BRIDGEPORT  CT  6606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031112963-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1175018 - 10170254<br>TECO PNEUMATIC INC<br>PO BOX 1809<br>PLEASANTON  CA  94566 | EXPENSE PAYABLE | | $94.96 |
| 2707687 - 10140051<br>TECO TAMPA ELECTRIC COMPANY<br>P.O. BOX 31318<br>TAMPA  FL  33631-3318 | UTILITIES | | $41,687.58 |
| 2707688 - 10140052<br>TECO: PEOPLES GAS<br>P.O. BOX 31017<br>TAMPA  FL  33631-3017 | UTILITIES | | $192.31 |
| 1505990 - 10058689<br>TECZA, ADAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334667 - 10095204<br>TED ALLEGRI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061016108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376150 - 10175111<br>TED ALMAN CUST<br>Attn ALMAN, TED<br>LEE JASON ALMAN UND<br>VIRGINIA UNIF GIFT MIN ACT<br>1106 PLATEAU LN<br>RALEIGH  NC  27615-3333 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1376152 - 10175112<br>TED P BERGERON<br>Attn BERGERON, TED, P<br>1819 HIMALAYA AVE<br>THIBODAUX  LA  70301-5423 | UNCASHED DIVIDEND | Disputed | $3.26 |
| 2689569 - 10224206<br>TEDDER, ALLEN<br>45 WALTERS RD<br>SWANNANOA  NC  28778-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 2697718 - 10211145<br>TEDDERA, MATTHEWS<br>4302 JACKET<br>SAN ANTONIO  TX  78224-0000 | POTENTIAL REFUND CLAIM | Disputed | $416.25 |
| 1507607 - 10067644<br>TEDESCHI, DAVID A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702173 - 10213188<br>TEDESCHI, KATHY<br>1700 THOMPSON AVE<br>CLEARWATER  FL  33756-1225 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 2335251 - 10181737<br>TEDESCHI, KATHY<br>1700 THOMPSON AVE<br>CLEARWATER  FL  33756 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680913 - 10224040<br>TEDESCO, JOHN<br>113 OLD QUEENS BLVD<br>MANALAPAN   NJ   07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.60 |
| 1493503 - 10164655<br>TEE, FUNGYONG ANGELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493503 - 10066326<br>TEE, FUNGYONG ANGELA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702187 - 10211359<br>TEE, LISS<br>5103 NW 35TH ST 404D<br>LAUDERDALE LAKES  FL  33319-5244 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1472267 - 10028507<br>TEEGARDEN, PAUL HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334299 - 10094836<br>TEELE, BRYAN<br>PO BOX 108<br>BINGHAMTON  NY  13905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040318723-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509212 - 10061432<br>TEELUCKSINGH, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684069 - 10221764<br>TEEMER, RAYMOND<br>77 CLINTON ST<br>BELLEVILLE  NJ  00000-7109 | POTENTIAL REFUND CLAIM | Disputed | $197.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329933 - 10090470<br>TEETER, TRACI<br>3885 ENSLEY ROAD<br>RAVENNA  MI  49451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050503801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679365 - 10221284<br>TEGTMEIER, ZACH<br>24267 N. FOREST DR.<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.42 |
| 1493164 - 10164262<br>TEHAN, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493164 - 10066085<br>TEHAN, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493164 - 10167938<br>TEHAN, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479262 - 10035502<br>TEHANDON, JUAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743924 - 10176788<br>TEI AND ASSOC    IATES LLC<br>7710 BEECHNUT #100<br>HOUSTON  TX  77074 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1495054 - 10048321<br>TEIFELD, SEAN JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692093 - 10215038<br>TEITLER, LIMOR<br>PO BOX 1843<br>INDEPENDENCE  MO  64055-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 1505683 - 10058382<br>TEIXEIRA, CATHERINE PINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668780 - 10180721<br>TEIXEIRA, ROBERT<br>95-509 POIKI PL<br>MILILANI  HI  96789-1881 | POTENTIAL REFUND CLAIM | Disputed | $19.13 |
| 2696490 - 10209542<br>TEIXXEIRA, ERIK<br>4911 TY TERRACE<br>SAN ANTONIO  TX  07822-0000 | POTENTIAL REFUND CLAIM | Disputed | $298.59 |
| 1366649 - 10183196<br>TEJADA, ADRIAN M<br>PSC 477 BOX 32<br>FPO  AP  96306-1232 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2685607 - 10217956<br>TEJADA, ANGEL<br>88 EDGECLIFF TERRACE<br>YONKERS  NY  10705-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.03 |
| 2681917 - 10220521<br>TEJADA, BRYANT<br>340 ST. JOHNS PLACE<br>1B<br>BROOKLYN  NY  11238-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.46 |
| 2689238 - 10224200<br>TEJADA, FRANKIE<br>91 PEARL ST 1<br>SOMERVILLE  MA  02145 | POTENTIAL REFUND CLAIM | Disputed | $27.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471009 - 10027249<br>TEJADA, GABRIELLA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691300 - 10214990<br>TEJADA, LUIS<br>459 HUNTER CIR<br>KISSIMMEE  FL  34758-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.93 |
| 1511293 - 10063339<br>TEJADA, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485762 - 10042002<br>TEJEDA, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695211 - 10216288<br>TEJEDA, CF<br>3313 VALLEY DR<br>ALEXANDRIA  VA  22302-2111 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1501310 - 10054577<br>TEJEDA, CRISTIAN JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500706 - 10053973<br>TEJEDA, GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085720 - 10085310<br>TEJEDA, HEIDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $84.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484192 - 10040432<br>TEJEDA, IVAN RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271709 - 10189236<br>TEJEDA, RAFAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.24 |
| 1250308 - 10189826<br>TEJERO, DENNIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.99 |
| 1478875 - 10035115<br>TELANDER, MARC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474043 - 10030283<br>TELATOVICH, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035899 - 10174071<br>TELEDYNAMICS LLP<br>2200 WHELESS LN<br>AUSTIN  TX  78723 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $284,941.43 |
| 1492336 - 10166545<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492336 - 10163563<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492336 - 10166119<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492336 - 10168113<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492336 - 10166859<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492336 - 10065535<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492336 - 10167545<br>TELEGADAS, FRANCIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1129384 - 10170675<br>TELEGRAPH PUBLISHING CO<br>17 EXECUTIVE DR<br>HUDSON  NH  03051-4933 | EXPENSE PAYABLE | | $8,537.76 |
| 2329617 - 10090154<br>TELENA, JOSE<br>4633 W. ALTGELD<br>CHICAGO  IL  60639 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031201255-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486709 - 10042949<br>TELERMAN, ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508945 - 10061165<br>TELESCO, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174608 - 10170091<br>TELETECH<br>12720 COLLECTIONS CTR DR<br>BANK OF AMERICA 86663-09944<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $204,279.44 |
| 1473329 - 10029569<br>TELFAIR, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467852 - 10166282<br>TELFAIR, COREY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467852 - 10063579<br>TELFAIR, COREY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467852 - 10166830<br>TELFAIR, COREY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509017 - 10061237<br>TELFORD, ROBERT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471196 - 10027436<br>TELFORD, SYDNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473365 - 10029605<br>TELGENHOF, AMANDA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494228 - 10047495<br>TELLES, AMY JOANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491661 - 10046016<br>TELLES, CLAUDIA MISHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507112 - 10059527<br>TELLES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464267 - 10020796<br>TELLEZ, ADRIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694941 - 10216155<br>TELLEZ, ALFREDO<br>403 RACINE DR<br>WILMINGTON  NC  28903-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.40 |
| 2665599 - 10178370<br>TELLEZ, ANTHONY R<br>3125 BUFFALO RD<br>ONTARIO  CA  91761-0374 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2696310 - 10211008<br>TELLEZ, ELMER<br>344 NW 101ST ST<br>MIAMI  FL  33150-1445 | POTENTIAL REFUND CLAIM | Disputed | $101.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463867 - 10020396<br>TELLEZ, JACKELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496604 - 10049871<br>TELLEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489429 - 10065164<br>TELLEZ, MAURICIO JAVIER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478544 - 10034784<br>TELLEZ, MELECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703120 - 10208814<br>TELLEZ, OSCAR<br>15923 RIDLON ST<br>CHANNELVIEW  TX  77530-3605 | POTENTIAL REFUND CLAIM | Disputed | $36.44 |
| 1368429 - 10185798<br>TELLEZ, PEDRO<br>2311 S OAKLEY AVE<br>CHICAGO  IL  60608-3907 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1498188 - 10051455<br>TELLO, GERARDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668517 - 10181223<br>TELLOCK, JENNIFER<br>831 GREENFIELD TRL<br>OSHKOSH  WI  54904 8005 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475931 - 10032171<br>TELLU, SAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510850 - 10062896<br>TEMBO, MTOSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104915 - 10171688<br>TEMPCO SUPPLY INC<br>824 MOORE ST SW<br>ARDMORE  OK  73401 | EXPENSE PAYABLE | | $38.93 |
| 1168784 - 10169681<br>TEMPLE DAILY TELEGRAM<br>PO BOX 6114<br>TEMPLE  TX  76503-6114 | EXPENSE PAYABLE | | $4,700.60 |
| 2329938 - 10090475<br>TEMPLE, DARLENE<br>4213 SAINT ANTHONY AVENUE<br>NEW ORLEANS  LA  70122 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050117756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331487 - 10092024<br>TEMPLE, VIRGINIA<br>310 BUSHOAN RD<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051226959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488191 - 10064020<br>TEMPLES, KIMBERLY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488191 - 10166283<br>TEMPLES, KIMBERLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488191 - 10166831<br>TEMPLES, KIMBERLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1464616 - 10021145<br>TEMPLES, SETH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1302248 - 10188787<br>TEMPLETON, MARK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $243.28 |
| 1496199 - 10049466<br>TEMPLETON, RYAN HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490618 - 10065470<br>TEMPLIN, JAMESON ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469471 - 10025711<br>TEN BROECK, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034398 - 10173804<br>TEN TRONICS CO LTD<br>Attn YUNYA HSU<br>NO. 33 LANE 347 CHUNG SAN S. RD.<br>YUNG-KANG  710<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | | $4,007.52 |
| 2670075 - 10179787<br>TENACE & ASSOC., RUDLAFF<br>115 E FRONT STREET<br>BUCHANAN  MI  491071256 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479908 - 10036148 TENDLER, MATTHEW LAWRENCE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743906 - 10176852 TENET HEALTH SYSTEM DI TPS PO BOX 503168 ST LOUIS MO 63150 | POTENTIAL REFUND CLAIM | Disputed | $13.52 |
| 2682906 - 10221642 TENLY, HEATHER 19903 IVORYTON PLACE MONTGOMERY VILLAGE MD 20886-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.64 |
| 2328085 - 10088622 TENMAN, SEAN 1452 ROBERTA ST SALT LAKE CITY UT 84115 | POTENTIAL CLAIM CLAIM NUMBER - 20050937830-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701937 - 10206924 TENNANT JR, GEORGE 8911 FONDREN VILLAGE DR HOUSTON TX 77071-2454 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 2670387 - 10180346 TENNANT, KENNETH 5072 WINIFRED ST WAYNE MI 48184-2638 | POTENTIAL REFUND CLAIM | Disputed | $23.03 |
| 1506139 - 10058838 TENNER, MICHAEL GERARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702250 - 10214285 TENNESSE, LASHEEA 10303 HALIFAX RD PETERSBURG VA 23805-9754 | POTENTIAL REFUND CLAIM | Disputed | $60.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102102 - 10171400<br>TENNESSEAN<br>PO BOX 331309<br>NASHVILLE  TN  37203-1309 | EXPENSE PAYABLE | | $41,882.00 |
| 1032032 - 10067833<br>TENNESSEE STATE ATTORNEYS GENERAL<br>Attn ROBERT E. COOPER, JR.<br>500 CHARLOTTE AVE.<br>NASHVILLE  TN  37243 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1487443 - 10043683<br>TENNESSEE, AMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1160710 - 10083401<br>TENNESSEE, STATE OF<br>BOX 3372<br>NASHVILLE  TN  37219 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2707689 - 10140053<br>TENNESSEE-AMERICAN WATER COMPANY<br>PO BOX 371880<br>PITTSBURGH  PA  15250-7880 | UTILITIES | | $223.99 |
| 1482778 - 10039018<br>TENNEY, APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480249 - 10036489<br>TENNEY, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464783 - 10021312<br>TENNEY, CHRISTOPHER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490097 - 10044626<br>TENNEY, DARYLL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499157 - 10052424<br>TENNIS, JORDAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329282 - 10089819<br>TENNYSON, DANNY<br>974 TATUM RD<br>MEMPHIS  TN  38122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050329938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509038 - 10061258<br>TENORIO, ANA REBECA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701764 - 10205602<br>TENORIO, ERIC<br>15109 WARREN DR<br>GULFPORT  MS  39503-4567 | POTENTIAL REFUND CLAIM | Disputed | $128.03 |
| 2693457 - 10215097<br>TENORIO, IDALIA<br>12101 FONDREN RD<br>HOUSTON  TX  77035-4036 | POTENTIAL REFUND CLAIM | Disputed | $43.28 |
| 2668447 - 10177506<br>TENORIO, JUAN<br>3115 S EDGEFIELD<br>DALLAS  TX  75224-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.37 |
| 1369093 - 10188369<br>TENORT, ELAINE<br>1742 CLEOFORD AVE<br>MEMPHIS  TN  38127-4365 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507323 - 10067532<br>TENREIRO, BERNARD J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692266 - 10213437<br>TEODORESCU-, ILEANA<br>1961 E 17TH ST<br>BROOKLYN  NY  11229-3464 | POTENTIAL REFUND CLAIM | Disputed | $150.45 |
| 1464740 - 10021269<br>TEODOSIC, SANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667169 - 10178772<br>TEODULO, F<br>5600 N CENTRAL EXPY # 418<br>DALLAS  TX  75206-5104 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2693902 - 10211336<br>TEP, PHALLA<br>5549 W 133RD ST<br>SAVAGE  MN  55378-2424 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2692518 - 10212272<br>TEPEKA, LONG<br>4620 DELEON ST<br>FORT MYERS  FL  33907-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.95 |
| 1495662 - 10048929<br>TEPEL, ANDREW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361190 - 10016302<br>TEPLIS, NATHAN; DR. PAUL TEPLIS;<br>MRS. BELLE TEPLIS; FRANK &<br>Attn NO NAME SPECIFIED<br>C/O HENDEE - BARNES PROPERTIES<br>3280 POINTE PKWY., SUITE 2300<br>NORCROSS  GA  30092 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511778 - 10020060<br>TEPLITZ, ROBERT<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>TEPLITZ, ROBERT V. CCS (CHARGE NO: 453-2007-00877) | Contingent, Disputed, Unliquidated | Unknown |
| 1473989 - 10030229<br>TEPPER, JOSEPH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475770 - 10032010<br>TERAN, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698606 - 10206837<br>TERAN, LILIANA<br>70 W WASHINGTON AVE<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.75 |
| 1504773 - 10057472<br>TERAN, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467476 - 10023860<br>TERBOSIC, LINDSAY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1376153 - 10175609<br>TERESA A KENON<br>Attn KENON, TERESA, A<br>UNCC<br>C/O TERESA KENON<br>9201 UNIVERSITY CITY BLVD<br>CHARLOTTE  NC  28223-0001 | UNCASHED DIVIDEND | Disputed | $4.22 |
| 1376165 - 10174849<br>TERESA B COPSES<br>Attn COPSES, TERESA, B<br>13644 COTESWORTH CT<br>HUNTERSVILLE  NC  28078-5661 | UNCASHED DIVIDEND | Disputed | $19.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376168 - 10175606<br>TERESA L LEVETT<br>Attn LEVETT, TERESA, L<br>315 COBBLESTONE LN<br>EDISON   NJ   08820-4662 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1376180 - 10175623<br>TERESA M BESS CUST<br>Attn BESS, TERESA, M<br>RYAN A BESS<br>UNDER THE MD UNIF TRAN MIN ACT<br>10090 WOODCHUCK LN<br>FREDERICK   MD   21702-1848 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667121 - 10179997<br>TERESA, BARRERA<br>1714 SUMMERWIND CT<br>LOUISVILLE   TX   75077 | POTENTIAL REFUND CLAIM | Disputed | $15.92 |
| 2666987 - 10179987<br>TERESA, C<br>1101 LEE AVE<br>LUFKIN   TX   75901-4929 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2692880 - 10210747<br>TERESA, DEAN<br>2312 SKYLINE DR<br>JACKSON   MS   39213-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.69 |
| 2667450 - 10177938<br>TERESA, J<br>1720 AVONLEA DR<br>ROCKWALL   TX   75087 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1481837 - 10038077<br>TERFEHR, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490572 - 10044977<br>TERHORST, DOROTHY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473563 - 10029803<br>TERKEURST, DAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703181 - 10208891<br>TERMARCU, MIXON<br>3451 SALAND WAY 503<br>JACKSONVILLE  FL  32246-0809 | POTENTIAL REFUND CLAIM | Disputed | $50.24 |
| 2670918 - 10178768<br>TERMINIX INTERNATIONAL,<br>5616 MACARTHUR<br>NORTH LITTLE ROCK  AR  72118 | POTENTIAL REFUND CLAIM | Disputed | $302.00 |
| 2332518 - 10093055<br>TERMOTTO, CRAIG<br>278 CENTURY WAY<br>ENGLISHTOWN  NJ  7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050204009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699296 - 10207125<br>TERMUHLEN, PAULA<br>3301 BEAUMONDE LN<br>DAYTON  OH  45409-1149 | POTENTIAL REFUND CLAIM | Disputed | $117.65 |
| 1466467 - 10022996<br>TERNASKY, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698976 - 10211561<br>TERRA, GORDON<br>7434 S SHORE DR G<br>CHICAGO  IL  60649-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 1113823 - 10170334<br>TERRACON CONSULTANTS INC<br>PO BOX 931277<br>KANSAS CITY  MO  64193-1277 | EXPENSE PAYABLE | | $675.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376181 - 10176055<br>TERRANCE LOVE<br>Attn LOVE, TERRANCE<br>2719 GREENTOP ST<br>LAKEWOOD  CA  90712-3641 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2665852 - 10178893<br>TERRANO, MATTHEW J<br>1915 POLK AVE<br>SAN DIEGO  CA  92104-1017 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 1199963 - 10169373<br>TERRANOMICS CROSSROADS ASSOC<br>PO BOX 11626<br>TACOMA  WA  98411-6626 | EXPENSE PAYABLE | | $62,794.29 |
| 1360894 - 10016007<br>TERRANOMICS CROSSROADS ASSOCIATES<br>Attn WESTERN REG. PROPERT SUSAN BENTON, CSM<br>C/O TERRANOMICS DEVELOPMENT<br>225-108TH AVENUE, N.E., SUITE 520<br>BELLEVUE  WA  98004 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2685571 - 10220888<br>TERRAZAS, ALEX<br>10454 TEMPLE WAY<br>SEMINOLE  FL  00003-3772 | POTENTIAL REFUND CLAIM | Disputed | $120.64 |
| 1468125 - 10024365<br>TERRAZAS, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707690 - 10140054<br>TERREBONNE PARISH CONSOLIDATED GOVT.<br>P.O. BOX 6097<br>HOUMA  LA  70361 | UTILITIES | | $20.00 |
| 1135721 - 10170400<br>TERREBONNE PRESS NEWSPAPERS<br>PO BOX 116668<br>ATLANTA  GA  30368-6668 | EXPENSE PAYABLE | | $2,668.42 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367180 - 10184860<br>TERREL, EDSON<br>15705 SW 102ND PL<br>MIAMI  FL  33157-1528 | POTENTIAL REFUND CLAIM | Disputed | $20.23 |
| 1376183 - 10174852<br>TERRELL A WOODS<br>Attn WOODS, TERRELL, A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS  GA  30127-8454 | UNCASHED DIVIDEND | Disputed | $1.85 |
| 1468790 - 10025030<br>TERRELL JR, CARL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680803 - 10221421<br>TERRELL, BRANDON<br>741STONEMILL MANOR<br>LITHONIA  GA  30058-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.80 |
| 2683047 - 10220632<br>TERRELL, BRITTANY<br>5751 NORTHLAKE DRIVE<br>3202<br>MORROW  GA  30260-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.79 |
| 2679340 - 10223239<br>TERRELL, EDWAR<br>650 EAST 8TH STREET<br>105<br>CHARLOTTE  NC  28202-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.99 |
| 2689510 - 10218178<br>TERRELL, JENNALEIGH<br>118 COLLEGE DRIVE #5901<br>HATTIESBURG  MS  39401-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.49 |
| 2684448 - 10220767<br>TERRELL, MARC<br>38 N PAXON ST<br>1ST FL<br>PHILADELPHIA  PA  19139-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                  Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473853 - 10030093<br>TERRELL, MATTHEW GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485755 - 10041995<br>TERRELL, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481193 - 10037433<br>TERRELL, STEVEN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493205 - 10046971<br>TERRELL, TANESHA ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668948 - 10179613<br>TERRELL, VERA<br>1042 LASALLE CT<br>SOUTH BEND   IN   46616 0000 | POTENTIAL REFUND CLAIM | Disputed | $14.57 |
| 2695681 - 10208089<br>TERRENCE, SIMMONS<br>122-19 191TH ST<br>ST ALBANS   NY   11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.29 |
| 1376185 - 10175624<br>TERRI JAMESON CUST<br>Attn JAMESON, TERRI<br>MATHEW ALLEN JAMESON<br>UNIF GIFT MIN ACT CA<br>75810 NELSON LN<br>PALM DESERT   CA   92211-8973 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1376187 - 10174832<br>TERRI LYNN ROGERS &<br>Attn ROGERS, TERRI, LYNN<br>CHARLES DAVID ROGERS<br>JT TEN<br>4512 HIGH CANYON CT<br>LEAGUE CITY   TX   77573-3594 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376189 - 10175625<br>TERRI M HOLCOMBE<br>Attn HOLCOMBE, TERRI, M<br>848 BEAVERDAM ST<br>CANTON  NC  28716-3358 | UNCASHED DIVIDEND | Disputed | $3.60 |
| 2667477 - 10178509<br>TERRI, S<br>1225 COUNTY ROAD 339<br>RANGER  TX  76470-5739 | POTENTIAL REFUND CLAIM | Disputed | $10.50 |
| 2667677 - 10178531<br>TERRIE, A<br>10528 GOODMAN ST<br>EL PASO  TX  79924-1905 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 2329414 - 10089951<br>TERRIEN, ERIC<br>54609 MONARCH<br>SHELBY TOWNSHIP  MI  48316 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040402030-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2670023 - 10180302<br>TERRILL, SCOTT<br>5101 ROXBURY WAY<br>SPRINGDALE  AR  727620000 | POTENTIAL REFUND CLAIM | Disputed | $260.94 |
| 1376192 - 10174345<br>TERRILYNN LAND<br>Attn LAND, TERRILYNN<br>3652 N SONORAN HTS<br>MESA  AZ  85207-1823 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1474036 - 10030276<br>TERRIO, ALEX WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1376194 - 10175626<br>TERRY BRUNEAU<br>Attn BRUNEAU, TERRY<br>58 COLONY WAY<br>ALISO VIEJO  CA  92656-4244 | UNCASHED DIVIDEND | Disputed | $4.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376195 - 10176070<br>TERRY G MORGAN<br>Attn MORGAN, TERRY, G<br>17603 POPPY TRAILS LN<br>HOUSTON  TX  77084-1134 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2359639 - 10176565<br>TERRY H WOOLARD<br>20005 DEER RUN TRL<br>BRYCEVILLE  FL  32009-2547 | UNCASHED DIVIDEND | Disputed | $0.17 |
| 2359469 - 10176646<br>TERRY J MICHELS<br>2217 NICHOLS RD<br>ARLINGTON HEIGHTS  IL  60004-1228 | UNCASHED DIVIDEND | Disputed | $0.20 |
| 1376197 - 10176071<br>TERRY J MOREAU<br>Attn MOREAU, TERRY, J<br>5836 CROOKED ST<br>BROADALBIN  NY  12025-2778 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1492683 - 10167752<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492683 - 10167498<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492683 - 10166284<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492683 - 10166832<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652        Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492683 - 10065777<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1376198 - 10175100<br>TERRY L VAUGHN<br>Attn VAUGHN, TERRY, L<br>6006 CAROL ST<br>HOUSE SPRINGS   MO   63051 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1376210 - 10175116<br>TERRY P CORVINO<br>Attn CORVINO, TERRY, P<br>74 GARY DR<br>TRENTON   NJ   08690-3137 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1366650 - 10182363<br>TERRY, ALAN P<br>2671 UNIVERSITY BLVD N APT J11<br>JACKSONVILLE   FL   32211-8324 | POTENTIAL REFUND CLAIM | Disputed | $0.81 |
| 2686698 - 10222991<br>TERRY, AMBER<br>1407 FREEDOM MILL RD<br>GASTONIA   NC   28052-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.38 |
| 1488661 - 10064490<br>TERRY, BENJAMIN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488661 - 10164494<br>TERRY, BENJAMIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1464394 - 10020923<br>TERRY, COLTON CASSIDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496970 - 10050237<br>TERRY, DAVEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368186 - 10185776<br>TERRY, ELVIN<br>20211 ALDERTON ST<br>DETROIT  MI  48219-1218 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 2696061 - 10214774<br>TERRY, EPPS<br>148 ALICE ANN ST<br>BEL AIR  MD  21014-3637 | POTENTIAL REFUND CLAIM | Disputed | $149.62 |
| 1470639 - 10026879<br>TERRY, ERNIE ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497036 - 10050303<br>TERRY, EVA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697741 - 10212648<br>TERRY, FORSEY<br>3305 REDMOND RD<br>ENTERPRISE  AL  36330-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.82 |
| 2697862 - 10209681<br>TERRY, HILL<br>1523 HUNT AVE<br>RALEIGH  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2330629 - 10091166<br>TERRY, JAMES<br>4243 N. HAMPTON DR.<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040414150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493701 - 10066474<br>TERRY, JAMES J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493701 - 10167466<br>TERRY, JAMES J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493701 - 10164062<br>TERRY, JAMES J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469413 - 10025653<br>TERRY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690291 - 10213536<br>TERRY, JOHN<br>109 WILLOW WINDS DR<br>COLUMBIA  SC  29210-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.10 |
| 1369409 - 10182625<br>TERRY, JOSHUA<br>101 LAKEWOOD MNR<br>SCRANTON  PA  18505-2345 | POTENTIAL REFUND CLAIM | Disputed | $36.56 |
| 2667066 - 10179990<br>TERRY, K<br>18162 S STATE HY #123<br>SEGUIN  TX  78155 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1467269 - 10063432<br>TERRY, KENNETH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699872 - 10214600<br>TERRY, KEVIN<br>3909 CAMPBELLTON RD<br>ATLANTA   GA   30331-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1507253 - 10059620<br>TERRY, KYLE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366651 - 10187263<br>TERRY, LAZARO E<br>500 AMERICAN HERITAGE PKWY<br>ORLANDO  FL  32809-6603 | POTENTIAL REFUND CLAIM | Disputed | $3.30 |
| 1477661 - 10033901<br>TERRY, LUKAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474286 - 10030526<br>TERRY, MARY CHELSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489938 - 10044513<br>TERRY, MATTHEW AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494833 - 10048100<br>TERRY, PHYLLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465914 - 10022443<br>TERRY, RANDY CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684298 - 10217815<br>TERRY, RYAN<br>424 CONESTOGA DR.<br>YUKON  OK  73099-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.84 |
| 2664845 - 10177237<br>TERRY, RYAN<br>424 CONESTOGA DR.<br>YUKON  OK  730990000 | POTENTIAL REFUND CLAIM | Disputed | $88.72 |
| 2668061 - 10178021<br>TERRY, T<br>1717 CHACHALADCA LN<br>ABILENE  TX  79605 | POTENTIAL REFUND CLAIM | Disputed | $36.83 |
| 1486697 - 10042937<br>TERRY, WILLIAM DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1284908 - 10189836<br>TERWILLIGER, KENNETH D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $184.02 |
| 2331679 - 10092216<br>TERWILLIGER, MATTHEW<br>201 WOODHILL TRAIL<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM CLAIM NUMBER - 20061047841-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367233 - 10184051<br>TESARIK, THOMAS<br>420 LAKEBRIDGE PLAZA DR APT 12<br>ORMOND BEACH  FL  32174-5162 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2668246 - 10178601<br>TESCH, ERIC<br>323 AUGUSTA WAY<br>FORT WAYNE  IN  46825 2169 | POTENTIAL REFUND CLAIM | Disputed | $15.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680859 - 10221427<br>TESFASION, MAHARIE<br>2205 FUZZ FAIRWAY<br>AUSTIN  TX  78728-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.55 |
| 1495805 - 10049072<br>TESFAYE, YAFET ALEMAYEHU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510272 - 10062318<br>TESGAYE, TEGEST ABEBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670399 - 10181437<br>TESLUK, MICHAEL<br>74900 MEMPHIS RIDGE RD<br>RICHMOND  MI  48062-4232 | POTENTIAL REFUND CLAIM | Disputed | $7.62 |
| 2669822 - 10178218<br>TESORA, ANNEMARI<br>11 OVERLOOK RIDGE DR<br>REVERE  MA  02151-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 2692779 - 10210097<br>TESORONE, FABIO<br>240 WORTH AVE<br>PALM BEACH  FL  33480-0000 | POTENTIAL REFUND CLAIM | Disputed | $287.53 |
| 1482583 - 10038823<br>TESSARY, TERRY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683801 - 10220706<br>TESSIER, BRIAN<br>5404 VILLAGE COURT<br>ADAMSTOWN  MD  21710-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471425 - 10027665<br>TESSIER, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487262 - 10043502<br>TEST, TIMOTHY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483743 - 10039983<br>TESTA, ALANA THERESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480667 - 10036907<br>TESTA, ANTHONY GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468105 - 10024345<br>TESTA, ERIC CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368781 - 10184227<br>TESTA, JACQUELINE<br>128 TWIN LN<br>BUTLER  PA  16002 8826 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |
| 1487418 - 10043658<br>TESTA, LESLIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497361 - 10050628<br>TESTA, MATTHEW ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366652 - 10182364<br>TESTER, DEBRA K<br>586 N WICKHAM RD APT 60<br>MELBOURNE   FL   32935-8758 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 1499896 - 10053163<br>TESTERMAN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469798 - 10026038<br>TETER, BEN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686345 - 10223930<br>TETREAULT, ANTHONY<br>4234 CANTEY PL.<br>CHARLOTTE   NC   28211-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.36 |
| 1473546 - 10029786<br>TETREAULT, CHET D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682269 - 10221577<br>TETREAULT, JENNIFER<br>59 PERSHING ST.<br>CRANSTON   RI   02910-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.87 |
| 1491622 - 10045977<br>TETREAULT, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702833 - 10208960<br>TETREAULT, SHAWN<br>537 PORTLAND ST<br>ROCHESTER   NH   03867-2427 | POTENTIAL REFUND CLAIM | Disputed | $136.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335281 - 10181779<br>TETREAULT, SHAWN<br>537 PORTLAND ST<br>ROCHESTER   NH   3867 | POTENTIAL REFUND CLAIM | Disputed | $136.00 |
| 1474459 - 10030699<br>TETRICK, BRITTANY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499901 - 10053168<br>TETTEH, NII ABLADE-SOWAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690123 - 10207672<br>TETTEH, ROSEMARY<br>2212 NW 162ND WAY<br>PEMBROKE PINES   FL   33028-1248 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 2701146 - 10206916<br>TEVIS, PAMELA<br>3717 WILLETT RD<br>PITTSBURGH   PA   15227-4537 | POTENTIAL REFUND CLAIM | Disputed | $59.35 |
| 2330573 - 10091110<br>TEW, HOWARD<br>15512 PINEHUSRT FORREST DR<br>MONTPELIER   VA   23192 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070959088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504935 - 10057634<br>TEWARI, VASHANTI DEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506466 - 10067308<br>TEWHEY, SHERI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506466 - 10166286<br>TEWHEY, SHERI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506466 - 10166690<br>TEWHEY, SHERI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2693851 - 10206547<br>TEXAS CHILD SUPPORT DISB UNIT<br>PO BOX 659791<br>SAN ANTONIO  TX  78265-9791 | POTENTIAL REFUND CLAIM | Disputed | $193.85 |
| 2670895 - 10179077<br>TEXAS CHILD SUPPORT DISB UNIT,<br>PO BOX 659791<br>SAN ANTONIO  TX  78265-9791 | POTENTIAL REFUND CLAIM | Disputed | $1,182.01 |
| 1198983 - 10169735<br>TEXAS COMPTROLLERS OFFICE<br>PO BOX 12019<br>UNCLAIMED PROPERTY SECTION<br>AUSTIN  TX  78711-2019 | EXPENSE PAYABLE | | $87,236.71 |
| 1198984 - 10083402<br>TEXAS COMPTROLLERS OFFICE<br>PO BOX 13003<br>AUSTIN  TX  78711 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707691 - 10140055<br>TEXAS GAS SERVICE<br>P.O. BOX 269042<br>OKLAHOMA CITY  OK  73126-9042 | UTILITIES | | $213.30 |
| 1036011 - 10173925<br>TEXAS INSTRUMENTS-TEXAS<br>PO BOX 100138<br>PERSONAL PRODUCTIVIY PR<br>ATLANTA  GA  30384-0138 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $508,934.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032031 - 10067832<br>TEXAS STATE ATTORNEYS GENERAL<br>Attn GREG ABBOTT<br>CAPITOL STATION<br>P.O.BOX 12548<br>AUSTIN  TX  78711-2548 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706069 - 10137342<br>TEXAS STATE COMPTROLLER<br>Attn SUSAN COMBS, COMPTROLLER OF<br>PUBLIC ACCOUNTS<br>PO BOX 13003<br>AUSTIN  TX  78711 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1472546 - 10028786<br>TEZINO, ASHLEE SHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679911 - 10223050<br>THACH, VINH<br>8455 VAN CT<br>ANNANDALE  VA  22003-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.28 |
| 2331980 - 10092517<br>THACK, QUOC<br>7547 GREENSPRINGS DR<br>JONESBORO  GA  30236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504112 - 10056811<br>THACKER, JASON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487984 - 10164738<br>THACKER, WENDY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487984 - 10063813<br>THACKER, WENDY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501815 - 10054983<br>THAGGARD, MELISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507629 - 10059849<br>THAI, VINH H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679311 - 10219315<br>THAKER, NAITIKH<br>115 MARIN DRIVE<br>ABSECON  NJ  08201-0000 | POTENTIAL REFUND CLAIM | Disputed | $359.67 |
| 2698173 - 10214024<br>THAKRAL, MEENAKSH<br>120 RIVERSIDE BLVD<br>NEW YORK  NY  10069-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.50 |
| 2335248 - 10181877<br>THAM, RAJ<br>101 WESTMINSTER BLVD<br>OLDSMAR  FL  34677 | POTENTIAL REFUND CLAIM | Disputed | $7.48 |
| 2700466 - 10215625<br>THAM, VANN<br>25 STADIUM WAY<br>BOSTON  MA  02134-1007 | POTENTIAL REFUND CLAIM | Disputed | $95.75 |
| 2666616 - 10180992<br>THAMES, CHRISTOPHER<br>2742 JEANETTA 327<br>HOUSTON  TX  770630000 | POTENTIAL REFUND CLAIM | Disputed | $283.98 |
| 1486991 - 10043231<br>THAMES, DJUAN JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500957 - 10054224<br>THAMES, JUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506321 - 10058930<br>THAMES, MARCUS TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667424 - 10179994<br>THANG, TON<br>5239 ROUND TABLE DR<br>SAN ANTONIO  TX  78218-2827 | POTENTIAL REFUND CLAIM | Disputed | $27.03 |
| 2668040 - 10181179<br>THANH, V<br>10334 SOUTHPORT DR<br>HOUSTON  TX  77089-1430 | POTENTIAL REFUND CLAIM | Disputed | $7.52 |
| 2693296 - 10205026<br>THANH, WRIGHT<br>407 E PENNSYLVANIA AVE A<br>PEORIA  IL  61603-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.85 |
| 1487606 - 10043846<br>THAO, FUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490283 - 10044763<br>THAO, JIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485477 - 10041717<br>THAO, MENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483872 - 10040112<br>THAO, VANG NENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470093 - 10026333<br>THAO, WILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469055 - 10025295<br>THARP, JUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474270 - 10030510<br>THARP, KAYLA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470039 - 10026279<br>THAXTER, ADAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472051 - 10028291<br>THAXTON JR., DERRICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686549 - 10219048<br>THAXTON, BETHE<br>541 SOUTHEAST AVE<br>TALLMADGE  OH  00004-4278 | POTENTIAL REFUND CLAIM | Disputed | $568.71 |
| 2679377 - 10218314<br>THAXTON, TYRICE<br>865 BELLEVUE RD APT V-6<br>NASHVILLE  TN  37209-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664091 - 10099200<br>THE AUTO TOY STORE, INC.<br>7230 MARKET STREET<br>BOARDMAN   OH | SUBTENANT DEPOSITS | Unliquidated | $1,003.95 |
| 1361340 - 10016452<br>THE AUTO TOY STORE, INC.<br>Attn TERESA<br>22 BOARDMAN CANFIELD ROAD<br>BOARDMAN   OH   44512 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361032 - 10016144<br>THE CAFARO NORTHWEST<br>PARTNERSHIP<br>2445 BELMONT AVENUE<br>P.O. BOX 2186<br>ATTN: LEGAL DEPARTMENT<br>YOUNGSTOWN   OH   44504-0186 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691485 - 10213612<br>THE CLUBHOUSE<br>1000 TURTLE CREEK DRIVE<br>HATTIESBURG   MS   39402 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2743894 - 10176775<br>THE COLEMAN INSTITUTE INC<br>830 E OAKLAND PK BLVD #10<br>FORT LAUDERDALE   FL   33334 | POTENTIAL REFUND CLAIM | Disputed | $142.79 |
| 2690234 - 10214909<br>THE CREDIT STORE<br>3401 NORTH LOUISE AVENUE<br>SIOUX FALLS   SD   57107 | POTENTIAL REFUND CLAIM | Disputed | $369.00 |
| 2743779 - 10176811<br>THE DOCTORS INN<br>GA HWY 20<br>1569 BUFORD DR<br>LAWRENCEVILLE   GA   30043 | POTENTIAL REFUND CLAIM | Disputed | $115.93 |
| 1376211 - 10174583<br>THE HARVEY GROUP INC<br>Attn HARVEY, GROUP, INC<br>600 SECAUCUS RD<br>SECAUCUS   NJ   07094-2528 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670904 - 10177606<br>THE HARVEY GROUP INC,<br>600 SECAUCUS RD<br>SECAUCUS  NJ  07094-2528 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1360904 - 10016016<br>THE HOME DEPOT, INC.<br>Attn DECKERS VINCENT<br>2455 PACES FERRY ROAD, N.W.<br>ATLANTA  GA  30339-4024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707692 - 10140056<br>THE ILLUMINATING COMPANY<br>P.O. BOX 3638<br>AKRON  OH  44309-3638 | UTILITIES | | $16,178.08 |
| 1361353 - 10016465<br>THE JULIA CHRISTY SALON, INC.<br>Attn JULIA GENTRY CHRISTY DEVIN<br>2434A NICHOLASVILLE ROAD<br>LEXINGTON  KY  40503 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360901 - 10016014<br>THE MACERICH COMPANY<br>Attn ATTN: LEGAL DEPARTME<br>401 WILSHIRE BLVD.<br>SUITE 700<br>SANTA MONICA  CA  90407 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361101 - 10016213<br>THE MARKETPLACE OF ROCHESTER<br>HILLS PARCEL B LLC<br>28470 13 MILE ROAD, SUITE 220<br>ATTN: GENERAL COUNSEL<br>FARMINGTON HILLS  MI  48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707693 - 10140057<br>THE METROPOLITAN DISTRICT CT<br>P.O. BOX 990092<br>HARTFORD  CT  06199-0092 | UTILITIES | | $66.00 |
| 2743861 - 10176900<br>THE PEDIATRIC    CLINIC<br>920 SO CLOSNER<br>EDINBURG  TX  78539 | POTENTIAL REFUND CLAIM | Disputed | $123.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361347 - 10016459<br>THE PEP BOYS<br>Attn STEVE LEVINE<br>3111 WEST ALLEGHENY AVENUE<br>ATTN: CHARLES F. LARKIN, REAL ESTATE<br>PHILADELPHIA   PA   19132 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1094075 - 10171036<br>THE PRESS<br>1000 W WASHINGTON AVE<br>PLEASANTVILLE  NJ  08232 | EXPENSE PAYABLE | | $27,147.68 |
| 2707045 - 10137952<br>THE RELATED COMPANIES, LP<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>NEW YORK  NY  1.0038E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/48707   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463739 - 10017710<br>THE RELATED COMPANIES, LP<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>FLUSHING  NY  10038 | CODEFENDANT<br>CASE: 08104507; COURT: SUPREME<br>COURT OF THE STATE OF NY,<br>COUNTY OF NY; CLAIM:<br>YLB/48707   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706205 - 10137486<br>THE SENPIKE MALL COMPANY C/O<br>PYRAMID MANAGEMENT GROUP, INC.<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE  NY  13202-1078 | CODEFENDANT<br>CASE: GINA ACKERMAN VS<br>SANGERTOWN SQUARE LLC C/O<br>THE PYRAMID COMPANIES AND<br>CIRCUIT CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360946 - 10016058<br>THE SHOPPES AT SCHERERVILLE, LLC<br>C/O MALY COMMERCIAL REALTY, INC.<br>2200 FORUM BLVD., SUITE 105<br>ATTN:  R. OTTO MALY<br>COLUMBIA  MO  65203 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361070 - 10016182<br>THE SHOPS AT KILDEER<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD<br>P.O. BOX 5020<br>NEW HYDE PARK  NY  10042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361338 - 10016450<br>THE SPORTS AUTHORITY<br>Attn NO NAME SPECIFIED<br>ATTN: GENERAL COUNSEL<br>1050 W. HAMPDEN AVENUE<br>ENGLEWOOD  CO  80110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707694 - 10140058<br>THE TORRINGTON WATER COMPANY<br>P.O. BOX 867<br>TORRINGTON  CT  6790 | UTILITIES | | $224.31 |
| 1360546 - 10015660<br>THE VILLAGE AT RIVERGATE LP<br>Attn BRENDA NEELY<br>CBL & ASSOCIATES MANAGEMENT, INC.<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA  TN  37421 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105526 - 10171460<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW  MA  01028 | EXPENSE PAYABLE | | $8,390.00 |
| 2669906 - 10179242<br>THEATRES INC, WESTERN MASS<br>ATTN RONALD GOLDSTEIN<br>265 STATE ST<br>MA | POTENTIAL REFUND CLAIM | Disputed | $59.75 |
| 1486249 - 10042489<br>THEDE, DUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470849 - 10027089<br>THEEL, TRACIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684716 - 10217859<br>THEIBAULT, BRIAN<br>2015 OAK LANE RD<br>WILMINGTON  DE  19803-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.68 |
| 2689711 - 10219235<br>THEIBAULT, CHRISTOPHER<br>2015 OAKLANE RD<br>WILMINGTON  DE  19803 | POTENTIAL REFUND CLAIM | Disputed | $118.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499114 - 10052381<br>THEIBAULT, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478912 - 10035152<br>THEILKEN, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085336 - 10085616<br>THEIRING, KILEY ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.99 |
| 2691946 - 10215032<br>THEISS, JOHN<br>385 SADDLEBROOK DR<br>ROSWELL   GA   30075-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.23 |
| 1493242 - 10066138<br>THEISS, ROBERT J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493242 - 10164292<br>THEISS, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493242 - 10168133<br>THEISS, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1476148 - 10032388<br>THEISTE, LESLIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1152024 - 10171475<br>THELEN REID BROWN RAYSMAN AND STEINER LLP<br>PO BOX 60000 FILE 72947<br>SAN FRANCISCO   CA   94160-2947 | EXPENSE PAYABLE | | $375.00 |
| 1480975 - 10037215<br>THELEN, JACOB LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468354 - 10024594<br>THELEN, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489273 - 10065102<br>THELEN, ROBERT DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1511226 - 10063272<br>THELUS, BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331056 - 10091593<br>THEN, DEREK<br>927 CLAYBROOK CIRCLE<br>GASTONIA   NC   28054 | POTENTIAL CLAIM CLAIM NUMBER - 20060130614-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1510118 - 10062164<br>THEN, DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470478 - 10026718<br>THEOBALD, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504156 - 10056855<br>THEOBALD, JULIA ALEXA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476944 - 10033184<br>THEODAT, ALAIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683681 - 10218742<br>THEODORE, MARIE<br>720 KENNEDY DRIVE<br>10977<br>SPRING VALLEY  NY  10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 1486519 - 10042759<br>THEODORE, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701523 - 10212938<br>THEODORE, SENNEN<br>3441 NW 169TH TER<br>OPA LOCKA  FL  33056-4121 | POTENTIAL REFUND CLAIM | Disputed | $203.28 |
| 2668371 - 10181172<br>THEODOSIS, BYRON<br>P O BOX 1797<br>MANCHACA  TX  78652 | POTENTIAL REFUND CLAIM | Disputed | $329.96 |
| 1510293 - 10062339<br>THEOPHILE, FANIOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333409 - 10093946<br>THEPRUNGSIRIKUL, JAMORN<br>6 WEST FRANAUN STREET<br>BALTIMORE  MD  21202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698937 - 10208396<br>THERAPEU INTERVENTION<br>1044 SHELBY DR<br>VESTWAGO  LA  70094-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.30 |
| 1376223 - 10175627<br>THERESA A DOMINGUEZ<br>Attn DOMINGUEZ, THERESA, A<br>5808 EUGENE AVE<br>LAS VAGAS  NV  89108-3117 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376224 - 10174601<br>THERESA D FREER<br>Attn FREER, THERESA, D<br>1032 LOCUST ST<br>STEPHENS CITY  VA  22655-2860 | UNCASHED DIVIDEND | Disputed | $0.03 |
| 1376225 - 10174602<br>THERESA D TILLINGER<br>Attn TILLINGER, THERESA D<br>62 OLD BATTERY RD<br>BLACK ROCK  CT  06605-3616 | UNCASHED DIVIDEND | Disputed | $14.72 |
| 1376226 - 10175628<br>THERESA HAIRSTON<br>Attn HAIRSTON, THERESA<br>9209 CONSTANTINE DR<br>FORT WASHINGTON  MD  20744-2425 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 2698120 - 10214019<br>THERESA, BARTOLON<br>402 PLAINFIELD ST<br>SPRINGFIELD  MA  01107-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.30 |
| 2667670 - 10180589<br>THERESE, S<br>16209 HAVENGLEN DR<br>DALLAS  TX  75248-2307 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2744035 - 10177136<br>THERIAULT, ERIC T<br>1271 SE NAVAJO LN<br>PORT ST LUCIE  FL  34983 | POTENTIAL REFUND CLAIM | Disputed | $346.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489099 - 10064928<br>THERIAULT, ERIC T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482944 - 10039184<br>THERIAULT, JOSHUA EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683949 - 10219747<br>THERIAULT, STEFANI<br>3109 JULIE DR<br>SOUTH PARK  PA  15129-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.41 |
| 2683725 - 10221724<br>THERIAULT, STEFANIJOY<br>3109 JULIE DR<br>SOUTH PARK  PA  15129-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.48 |
| 1476287 - 10032527<br>THERIAULT, VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471092 - 10027332<br>THERRIEN, IAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501422 - 10054689<br>THERRIEN, KARA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693045 - 10213679<br>THESARD, SIMON<br>54 MYRTLE AVE 4<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697417 - 10216129<br>THESING, ANDREW<br>1586 PEACH DR NE<br>SAUK RAPIDS   MN   56379-4534 | POTENTIAL REFUND CLAIM | Disputed | $234.99 |
| 1484798 - 10041038<br>THEUS, MONIQUE SHARDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486411 - 10042651<br>THEUS, SHONA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051130 - 10085675<br>THEVENOTE, KARA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $552.89 |
| 1181660 - 10170812<br>THF CHESTERFIELD TWO DEV LLC<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS   MO   63114 | EXPENSE PAYABLE | | $42,758.85 |
| 1360401 - 10015515<br>THF CHESTERFIELD TWO<br>DEVELOPMENT, LLC<br>Attn MIKE NEARY<br>2217 INNERBELT BUSINESS CENTER<br>DRIVE<br>SUITE 200<br>ST. LOUIS   MO   63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361035 - 10016147<br>THF CLARKSBURG DEVELOPMENT ONE<br>Attn ATTN:  MICHAEL H. ST<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS   MO   63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1141671 - 10171116<br>THF CLARKSBURG DEVELOPMENT ONE<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS   MO   63114 | EXPENSE PAYABLE | | $19,055.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                              Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120421 - 10170742<br>THF HARRISONBURG CROSSINGS LLC<br>2127 INNERBELT BUSINESS CTR DR<br>C/O THF REALTY STE 200<br>ST LOUIS  MO  63114 | EXPENSE PAYABLE | | $39,732.12 |
| 1360590 - 10015704<br>THF HARRISONBURG CROSSINGS, LLC<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CENTER<br>SUITE 200<br>ST. LOUIS  MO  63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360436 - 10015550<br>THF ONC DEVELOPMENT L.L.C.<br>Attn MICHAEL H. STAENBERG<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS  MO  63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133895 - 10169511<br>THF ONC DEVELOPMENT LLC<br>PO BOX 116868<br>C/O SUNTRUST BANK<br>ATLANTA  GA  30368-6868 | EXPENSE PAYABLE | | $37,818.37 |
| 1211826 - 10170156<br>THF ST CLAIRSVILLE PARCEL CC<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS  MO  63114 | EXPENSE PAYABLE | | $19,904.50 |
| 1361042 - 10016154<br>THF ST. CLAIRSVILLE PARCEL C.C.<br>DEVELOPMENT, L.L.C.<br>Attn ATTN:  MICHAEL H. ST<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS  MO  63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668642 - 10181238<br>THI, HA<br>1812 S LAYTON BLVD<br>MILWAUKEE  WI  53215-2218 | POTENTIAL REFUND CLAIM | Disputed | $6.66 |
| 2694670 - 10207978<br>THI, NGUYEN<br>2801 N GRAND ST 404<br>AMARILLO  TX  79107-7362 | POTENTIAL REFUND CLAIM | Disputed | $326.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477372 - 10033612<br>THI, THANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332714 - 10093251<br>THIAM, MOHAMED<br>75 RAND ST.<br>CENTRAL FALLS  RI  2863 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822459-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2687025 - 10224004<br>THIBAULT, PIERROTE<br>1324 N 10TH ST<br>READING  PA  19604-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.67 |
| 2693844 - 10216151<br>THIBEDAU, ERIC<br>19 BATES RD<br>HAVERHILL  MA  01832-3703 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 1484377 - 10040617<br>THIBODAUX, JAMES RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744388 - 10153026<br>THIBODEAU, JEFFERY<br>32 SYCAMOR WAY<br>WALLINGFORD  CT  06492 | LITIGATION<br>CLAIM NUMBER: YLB/55546    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706878 - 10137761<br>THIBODEAU, JEFFREY<br>32 SYCAMORE WAY<br>WALLINGFORD  CT  06492 | LITIGATION<br>CLAIM NUMBER: YLB/55546    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487212 - 10043452<br>THIBODEAUX, DANNY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                            Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466241 - 10022770<br>THIBODEAUX, DEREK HAWK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366653 - 10185602<br>THIBODEAUX, JAMES D<br>PO BOX 689<br>CASCADE  ID  83611-0689 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 2690026 - 10209088<br>THIEFFRY, ALAIN<br>421 SW 16TH COURT<br>FORT LAUDERDALE  FL  33315-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.20 |
| 2691038 - 10204859<br>THIEFFRY, SYLVIE<br>1492 CHARLES M ROWLAND DR<br>PORT CANAVERAL  FL  32920 | POTENTIAL REFUND CLAIM | Disputed | $102.20 |
| 2328676 - 10089213<br>THIEL, FRED<br>5415 DESERT GOLD DR<br>CINCINNATI  OH  45247 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223319-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330049 - 10090586<br>THIEL, JERRY<br>15500 FOWLER RD<br>OAKLEY  MI  48649 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493518 - 10164568<br>THIEL, MARTIN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493518 - 10168005<br>THIEL, MARTIN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                         Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493518 - 10066341<br>THIEL, MARTIN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471822 - 10028062<br>THIEL, MICHAEL CHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474587 - 10030827<br>THIEL, ROBERT P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496470 - 10049737<br>THIELE, BRADLEY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366654 - 10182659<br>THIELEN, MARK E<br>7724 S 78TH AVE<br>BRIDGEVIEW  IL  60455-1346 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1367922 - 10182484<br>THIELEN, MICHAEL<br>409 CONCORD DR<br>STREAMWOOD  IL  60107-1634 | POTENTIAL REFUND CLAIM | Disputed | $10.80 |
| 1366655 - 10184801<br>THIEME, BRANDON P<br>3006 DAYTON CT<br>NORFOLK  VA  23513-2314 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1500137 - 10053404<br>THIERRY, PATRICK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504821 - 10057520<br>THIES, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680656 - 10222400<br>THIES, KENNETH<br>601 SOUTH COLLEGE RD<br>GRA 206<br>WILMINGTON  NC  28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 2683494 - 10222155<br>THIESS, BRIAN<br>8118 BLAKTON RD.<br>301<br>MADISON  WI  53719-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 1478180 - 10034420<br>THIGPEN, ADDISON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466304 - 10022833<br>THIGPEN, ALEXANDER CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366656 - 10184802<br>THIGPEN, AMY R<br>412 SANTILLO WAY<br>DOWNINGTOWN  PA  19335-3133 | POTENTIAL REFUND CLAIM | Disputed | $34.78 |
| 1476093 - 10032333<br>THIGPEN, JUSTIN ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482673 - 10038913<br>THIGPEN, MEREDITH DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475334 - 10031574 THIGPEN, RUSSELL COREY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485424 - 10041664 THILLET, EILEEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691158 - 10208954 THIRD BAPTIST CHURCH PRAYER BAND 461 GODWIN STREET PORTSMOUTH  VA  23704 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1491336 - 10045691 THIRKIELD, DOMINICK DAJUAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492676 - 10164610 THIRUMALA, PURUSHOTHAM D ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492676 - 10065770 THIRUMALA, PURUSHOTHAM D ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2679513 - 10217325 THOENNES, SKY 8445 ROBINSON ST. 203 OVERLAND PARK  KS  66212-0000 | POTENTIAL REFUND CLAIM | Disputed | $322.93 |
| 2681231 - 10220453 THOM, CHRISTY 5013 TOMMANS TRAIL RALEIGH  NC  27616-0000 | POTENTIAL REFUND CLAIM | Disputed | $283.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495870 - 10049137<br>THOM, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366657 - 10185603<br>THOM, MELANIE A<br>1112 STRATTON AVE<br>NASHVILLE  TN  37206-2714 | POTENTIAL REFUND CLAIM | Disputed | $24.17 |
| 1366658 - 10183975<br>THOMAN, KARAS L<br>104 MORO CT<br>LANSDALE  PA  19446-6434 | POTENTIAL REFUND CLAIM | Disputed | $77.80 |
| 1471796 - 10028036<br>THOMANN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376228 - 10176072<br>THOMAS A CORNISH<br>Attn CORNISH, THOMAS, A<br>2652 NANTUCKET LN<br>TALLAHASSEE  FL  32309-2246 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1376228 - 10176635<br>THOMAS A CORNISH<br>Attn CORNISH, THOMAS, A<br>2652 NANTUCKET LN<br>TALLAHASSEE  FL  32309-2246 | UNCASHED DIVIDEND | Disputed | $15.22 |
| 1376230 - 10174584<br>THOMAS A LINZENMEYER<br>Attn LINZENMEYER, THOMAS, A<br>14963 WISE WAY<br>FORT MYERS  FL  33905-4754 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1376230 - 10176169<br>THOMAS A LINZENMEYER<br>Attn LINZENMEYER, THOMAS, A<br>14963 WISE WAY<br>FORT MYERS  FL  33905-4754 | UNCASHED DIVIDEND | Disputed | $5.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376242 - 10174348<br>THOMAS A MERRITT<br>Attn MERRITT, THOMAS, A<br>510 SAINT ANDREWS DR<br>SARASOTA   FL   34243 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2359143 - 10176300<br>THOMAS A MERRITT<br>6400 GATEWAY AVE APT 203<br>SARASOTA   FL   34231-5912 | UNCASHED DIVIDEND | Disputed | $1.54 |
| 1376243 - 10175101<br>THOMAS A WOOD<br>Attn WOOD, THOMAS, A<br>5741 SUITLAND RD<br>SUITLAND  MD   20746-3366 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1376255 - 10175629<br>THOMAS C GAMMON &<br>Attn GAMMON, THOMAS, C<br>PEGGY J GAMMON TR UA 11 06 06<br>THOMAS & PEGGY GAMMON<br>REVOCABLE TRUST<br>2122 DUMBARTON RD<br>RICHMOND  VA   23228-6012 | UNCASHED DIVIDEND | Disputed | $80.64 |
| 2334495 - 10095032<br>THOMAS CLARK<br>POB 2648<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050704032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376256 - 10174853<br>THOMAS CONRAD<br>Attn CONRAD, THOMAS<br>331 E BEVERLY PL<br>TRACY  CA   95376-3109 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1376258 - 10176117<br>THOMAS E WHITTENBERG<br>Attn WHITTENBERG, THOMAS, E<br>1105 JARRETT LN<br>KNOXVILLE  TN   37923-1745 | UNCASHED DIVIDEND | Disputed | $1.06 |
| 1376258 - 10174333<br>THOMAS E WHITTENBERG<br>Attn WHITTENBERG, THOMAS, E<br>1105 JARRETT LN<br>KNOXVILLE  TN   37923-1745 | UNCASHED DIVIDEND | Disputed | $2.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653          Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376270 - 10174344<br>THOMAS F DAVENPORT III CUST<br>Attn DAVENPORT, THOMAS, F<br>THOMAS FREDERICK DAVENPORT IV<br>UNDER GA TRF MIN ACT<br>4285 EXETER CLOSE NW<br>ATLANTA   GA   30327-3447 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376272 - 10175630<br>THOMAS F MCGUIRE<br>Attn MCGUIRE, THOMAS, F<br>253 PARKWAY ST<br>WINCHESTER  VA   22601-5143 | UNCASHED DIVIDEND | Disputed | $43.52 |
| 1376274 - 10175631<br>THOMAS G MCELREATH<br>Attn MCELREATH, THOMAS, G<br>6601 FORESTSHIRE DR<br>DALLAS  TX  75230-2855 | UNCASHED DIVIDEND | Disputed | $4.40 |
| 2334665 - 10095202<br>THOMAS HORNBACK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817948-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334436 - 10094973<br>THOMAS HORY<br>3837 QUAIL RIDGE DR.  N<br>BOYNTON BEACH   FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040804923-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376275 - 10175118<br>THOMAS J FIDEN &<br>Attn FIDEN, THOMAS, J<br>VIRGINIA D FIDEN JT TEN<br>6000 W CLUB LN<br>RICHMAND  VA   23226-2424 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1468345 - 10024585<br>THOMAS JR, LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476580 - 10032820<br>THOMAS JR., ANTHONY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466171 - 10022700<br>THOMAS JR., GANTT LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334664 - 10095201<br>THOMAS KIM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061243366-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359869 - 10176488<br>THOMAS L BORELLE<br>1649 CANAL ST APT B<br>NORTHAMPTON   PA   18067-1436 | UNCASHED DIVIDEND | Disputed | $1.24 |
| 1376277 - 10174854<br>THOMAS M KRALY &<br>Attn KRALY, THOMAS, M<br>KAREN A KRALY<br>JT TEN<br>9304 JESUP LN<br>BETHESDA   MD   20814-2877 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2360051 - 10176578<br>THOMAS M MCNICHOLAS<br>44 TIOGA WALK<br>BREEZY POINT  NY  11697-1513 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 2706184 - 10137465<br>THOMAS MAIER<br>3 VIOLET AVE<br>HICKSVILLE  NY  11801 | CODEFENDANT<br>CASE: RUTH & BERNARD WITZ V<br>THOMAS MAIER, INTER-CO<br>MOTOR COACH, CCS, BROADWAY<br>DINER, RICMAN EQUITIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376278 - 10176073<br>THOMAS P KECSKES<br>Attn KECSKES, THOMAS, P<br>2115 N MONROE ST APT C<br>ARLINGTON  VA  22207-3865 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376280 - 10174855<br>THOMAS S FOSTER<br>Attn FOSTER, THOMAS, S<br>89 MCDONALD ST SW<br>MARIETTA  GA  30064-3241 | UNCASHED DIVIDEND | Disputed | $0.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332802 - 10093339<br>THOMAS TANKERSLEY<br>6706 COBBHAM RD<br>APPLING   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050804853-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376282 - 10174349<br>THOMAS W FAIRCLOTH<br>Attn FAIRCLOTH, THOMAS, W<br>PO BOX 279<br>LOCUST GROVE  VA  22508-0279 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1376334 - 10175386<br>THOMAS W POPE<br>Attn POPE, THOMAS, W<br>4617 EMMETT RD<br>GLEN ALLEN  VA  23060-3537 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1376336 - 10175866<br>THOMAS W POPE JR<br>Attn POPE, THOMAS, W<br>4617 EMMETT RD<br>GLEN ALLEN  VA  23060-3537 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376338 - 10175102<br>THOMAS W WALLER<br>Attn WALLER, THOMAS, W<br>156 MOODY AVE<br>CANDLER  NC  28715-9603 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2334663 - 10095200<br>THOMAS WILSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051226956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376340 - 10176077<br>THOMAS YEANG<br>Attn YEANG, THOMAS<br>2817 E HILLSIDE DR<br>W COVINA  CA  91791-3764 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 1485452 - 10041692<br>THOMAS, ADAM DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500048 - 10053315<br>THOMAS, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472982 - 10029222<br>THOMAS, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328664 - 10089201<br>THOMAS, ALAN<br>6438 HURON ST<br>TAYLOR  MI  48180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502040 - 10055158<br>THOMAS, ALICE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366660 - 10187653<br>THOMAS, ALLAN W<br>6701 MALLANDS COVE RD.<br>APT.23-A<br>JUPITER  FL  33458 | POTENTIAL REFUND CLAIM | Disputed | $110.89 |
| 2689465 - 10220107<br>THOMAS, AMY<br>2234 HALSTED CT<br>AURORA  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $71.82 |
| 2690186 - 10212090<br>THOMAS, ANDRE<br>6301 SW 27TH ST<br>HOLLYWOOD  FL  33023-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.58 |
| 1487670 - 10043910<br>THOMAS, ANDRE LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333482 - 10094019<br>THOMAS, ANDREA<br>64 P STREET SOUTH WEST<br>APT 31<br>WASHINGTON  DC  20024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050512113-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463988 - 10020517<br>THOMAS, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480534 - 10036774<br>THOMAS, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483429 - 10039669<br>THOMAS, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511442 - 10018074<br>THOMAS, ANNA<br>99-10 60TH AVE<br>APT. 5J<br>CORONA  NY  11368 | LITIGATION<br>CASE NO: 20767/07; SUPREME<br>COURT STATE OF NY/QUEENS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511441 - 10018073<br>THOMAS, ANNA<br>99-10 60TH AVE.<br>APT. 5J<br>CORONA  NY  11368 | LITIGATION<br>CASE NO: 20767/07; SUPREME<br>COURT STATE OF NY/QUEENS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368387 - 10185795<br>THOMAS, ANNETTE<br>2936 201ST ST<br>LYNWOOD  IL  60411-1566 | POTENTIAL REFUND CLAIM | Disputed | $82.00 |
| 1060005 - 10085335<br>THOMAS, ANTHONY MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $72.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060005 - 10189707<br>THOMAS, ANTHONY MARK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.16 |
| 1464176 - 10020705<br>THOMAS, ANTONIO JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680321 - 10223338<br>THOMAS, ANUPA<br>50,RIVERDALE AVE<br>2H<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.03 |
| 1469691 - 10025931<br>THOMAS, ARIELLE MALENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486360 - 10042600<br>THOMAS, ARMAH SALASSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369112 - 10187524<br>THOMAS, ARTHUR<br>1360 W JOHN SEVIER HWY<br>KNOXVILLE  TN  37920-6212 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 1477262 - 10033502<br>THOMAS, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666699 - 10178429<br>THOMAS, B<br>11019 SILKWOOD DR<br>HOUSTON  TX  77031-2219 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692944 - 10206448<br>THOMAS, BEAGLE<br>505 DISON ST<br>PENSACOLA  FL  32507-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.34 |
| 1300513 - 10189451<br>THOMAS, BENSON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $556.67 |
| 2691702 - 10214969<br>THOMAS, BETTY<br>586 NW 109TH ST<br>MIAMI  FL  33168-3241 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 1494886 - 10048153<br>THOMAS, BILL CURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697455 - 10210300<br>THOMAS, BITTLE<br>324 ANDERSON ST<br>WILMER  TX  75172-1036 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2682391 - 10220571<br>THOMAS, BLAIR<br>796 EAST TIMBERWOOD CIRCL<br>TALLAHASSEE  FL  32304-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2695055 - 10215219<br>THOMAS, BLATT<br>15816 SE 217 PLACE<br>BELLEVUE  WA  98008-0000 | POTENTIAL REFUND CLAIM | Disputed | $284.85 |
| 2686359 - 10219969<br>THOMAS, BOBBY<br>8230 VIRGINIA RD.<br>LOUISVILLE  KY  40258-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668837 - 10179144<br>THOMAS, BRANDON<br>12417 TRAVERSE PLACE<br>FISHERS  IN  460380000 | POTENTIAL REFUND CLAIM | Disputed | $405.68 |
| 2669282 - 10180240<br>THOMAS, BRANDON<br>210 SPRINGDALE AVE<br>EAST ORANGE  NJ  70170000 | POTENTIAL REFUND CLAIM | Disputed | $278.74 |
| 1505735 - 10058434<br>THOMAS, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668219 - 10177485<br>THOMAS, BRENT<br>14744 FAWN HOLLOW LN<br>NOBLESVILLE  IN  46060-7895 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2665787 - 10178892<br>THOMAS, BRIAN K<br>16422 WHITTIER LN<br>HUNTINGTON BEACH  CA  92647-4062 | POTENTIAL REFUND CLAIM | Disputed | $0.80 |
| 2684615 - 10223743<br>THOMAS, BRYCE<br>7332 SEA GRAPE AVENUE<br>PORT RICHEY  FL  34668-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.28 |
| 1482184 - 10038424<br>THOMAS, CARLA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689085 - 10219245<br>THOMAS, CARLOS<br>2580 BEDFORD AVENUE<br>BROOKLYN  NY  11226 | POTENTIAL REFUND CLAIM | Disputed | $109.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499669 - 10052936<br>THOMAS, CARMICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511190 - 10063236<br>THOMAS, CAROLYN ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473092 - 10029332<br>THOMAS, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497323 - 10050590<br>THOMAS, CASSANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369132 - 10183440<br>THOMAS, CATESSIA<br>121 DICKERSON RD<br>CHURCH HILL   TN   37642-6625 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1479332 - 10035572<br>THOMAS, CHAD MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697856 - 10214042<br>THOMAS, CHAPMAN<br>2828 N. PINE GROVE AVE 616<br>CHICAGO  IL  60657-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.99 |
| 2706669 - 10137552<br>THOMAS, CHARLES<br>1240 CARTWRIGHT<br>BEAUMONT  TX  77701 | LITIGATION<br>CLAIM NUMBER: YLB/65520    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333736 - 10094273<br>THOMAS, CHARLES<br>4025 HOLLOW RD<br>MALVERN  PA  19355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070802653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697965 - 10206822<br>THOMAS, CHARLES<br>4270 WALDROP HILLS TERR<br>DECATUR  GA  30034-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.98 |
| 2701820 - 10214141<br>THOMAS, CHARLES<br>681 CLARKSON AVE<br>BROOKLYN  NY  11203-2125 | POTENTIAL REFUND CLAIM | Disputed | $184.21 |
| 1368050 - 10188264<br>THOMAS, CHARLES<br>8544 EOLA CT<br>MELBOURNE  FL  32940-2211 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1485745 - 10041985<br>THOMAS, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467529 - 10023913<br>THOMAS, CHARLES KYU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328938 - 10089475<br>THOMAS, CHRIS<br>113 CANTERBURY COURT<br>COLUMBIANA  OH  44408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060747555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488499 - 10064328<br>THOMAS, CHRISTINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488499 - 10164901<br>THOMAS, CHRISTINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2666617 - 10180484<br>THOMAS, CHRISTOPHER<br>3360 ALICE ST<br>HOUSTON  TX  770210000 | POTENTIAL REFUND CLAIM | Disputed | $285.90 |
| 2698558 - 10209010<br>THOMAS, COLE<br>4284 W ROUNDHOUSE RD<br>SWARTZ CREEK  MI  48473-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.22 |
| 2681148 - 10217497<br>THOMAS, COLEY<br>4400 HOLIDAY HILL RD #2312<br>MIDLAND  TX  79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.19 |
| 2334007 - 10094544<br>THOMAS, CRAIG<br>920 SOUTH PARK DR<br>SALISBURY  MD  21804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040728477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328704 - 10089241<br>THOMAS, CRYSTAL<br>6828 HIGHRIDGE AVE<br>FLORENCE  KY  41042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470675 - 10026915<br>THOMAS, DAMEIA LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473795 - 10030035<br>THOMAS, DANICKA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464720 - 10021249<br>THOMAS, DANIELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333690 - 10094227<br>THOMAS, DARLA<br>138 SUBURBAN AVE<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051014271-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465752 - 10022281<br>THOMAS, DARREN MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366160 - 10184751<br>THOMAS, DAVID B<br>911 RIVERBEND RD<br>CLINTON  TN  37716-3306 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 2699504 - 10215647<br>THOMAS, DAVIS<br>3055 FLYNN RD 1350<br>DOTHAN  AL  36303-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.47 |
| 2685187 - 10223800<br>THOMAS, DEANDRE<br>3071 HICKORY GLEN DR<br>ORANGE PARK  FL  00003-2065 | POTENTIAL REFUND CLAIM | Disputed | $162.44 |
| 1473432 - 10029672<br>THOMAS, DELBERT LYNDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470095 - 10026335<br>THOMAS, DEMETRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1269979 - 10189410<br>THOMAS, DEONTE JAMAAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $285.53 |
| 2681953 - 10219565<br>THOMAS, DEREK<br>304 MADELINE COVE<br>TROPHY CLUB  TX  76262-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.47 |
| 1366663 - 10186426<br>THOMAS, DEREK D<br>22458 STATLER<br>ST CLAIR SHORES  MI  48081 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1509732 - 10061778<br>THOMAS, DERVAL ASIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664794 - 10178852<br>THOMAS, DEWAYNE<br>8716 CANDLEWOOD DR.<br>OKLAHOMA CITY  OK  731320000 | POTENTIAL REFUND CLAIM | Disputed | $63.36 |
| 1471547 - 10027787<br>THOMAS, DEWAYNE ALPHONSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466723 - 10023228<br>THOMAS, DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366152 - 10188035<br>THOMAS, DONNA R<br>12690 PARKTRAILS LN<br>FLORISSANT  MO  63033-4633 | POTENTIAL REFUND CLAIM | Disputed | $58.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694979 - 10212454<br>THOMAS, DOREEN<br>1939 PARK PLACE<br>BROOKLYN  NY  11233-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.62 |
| 1510863 - 10062909<br>THOMAS, DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668893 - 10179152<br>THOMAS, DORIS<br>1432 CORYDON PIKE<br>NEW ALBANY  IN  47150 6026 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2664968 - 10177778<br>THOMAS, DOUGLAS<br>PO BOX 100<br>KITTREDGE  CO  80457-0100 | POTENTIAL REFUND CLAIM | Disputed | $12.59 |
| 2696402 - 10212517<br>THOMAS, DYER<br>5787 S 100 E<br>LAFAYETTE  IN  47909-9063 | POTENTIAL REFUND CLAIM | Disputed | $15.51 |
| 1474901 - 10031141<br>THOMAS, DYLAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329755 - 10090292<br>THOMAS, EDRIC<br>1813 LOVEL LANE<br>LOGANSPORT  LA  71049 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060606456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689034 - 10219253<br>THOMAS, ELIJAH<br>431 CASS HILL ROAD<br>CANDOR  NY  13743 | POTENTIAL REFUND CLAIM | Disputed | $285.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 177

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367635 - 10184913<br>THOMAS, EMMA<br>10416 SOARING EAGLE DR<br>RIVERVIEW  FL  33569-3353 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1498124 - 10051391<br>THOMAS, ERIC M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477530 - 10033770<br>THOMAS, ESAIAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471339 - 10027579<br>THOMAS, EUGENE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483629 - 10039869<br>THOMAS, EVAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696222 - 10214541<br>THOMAS, FLORENCE<br>104 N 34TH ST<br>CAMDEN  NJ  08105-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.41 |
| 1366662 - 10182365<br>THOMAS, FRANK LEE<br>1611 S RACINE AVE APT 709<br>CHICAGO  IL  60608-2343 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 2696802 - 10215406<br>THOMAS, GALLAGHER<br>5525 LEWIS AVE 627<br>TOLEDO  OH  43612-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369742 - 10186776<br>THOMAS, GARY<br>1126 W 1390 S<br>OREM  UT  84058-2278 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 2667712 - 10180566<br>THOMAS, GIRHARD<br>619 MAUZE DR<br>SAN ANTONIO  TX  78216-3711 | POTENTIAL REFUND CLAIM | Disputed | $12.91 |
| 1368108 - 10188268<br>THOMAS, GLORIA<br>15015 MINERVA AVE<br>DOLTON  IL  60419-2872 | POTENTIAL REFUND CLAIM | Disputed | $16.49 |
| 2684493 - 10219805<br>THOMAS, GRANT<br>127 MAY COURT<br>NICHOLASVILLE  KY  40356-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.60 |
| 1468595 - 10024835<br>THOMAS, GRANT JERAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461427 - 10015128<br>THOMAS, GREGORY<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YMG C  79622 | Contingent, Disputed, Unliquidated | Unknown |
| 1466974 - 10023460<br>THOMAS, GREGORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486324 - 10042564<br>THOMAS, GREGORY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469630 - 10025870<br>THOMAS, GREGORY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368451 - 10183380<br>THOMAS, HAROLD<br>2216 W TAYLOR ST APT 3R<br>CHICAGO  IL  60612-4278 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 2694538 - 10213815<br>THOMAS, HEARD<br>663 BLACKBIRD LANDING RD<br>TOWNSEND  DE  19734-9146 | POTENTIAL REFUND CLAIM | Disputed | $243.59 |
| 2693834 - 10212366<br>THOMAS, HYDE<br>5225 MAPLE AVE<br>DALLAS  TX  75235-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.26 |
| 1369691 - 10186754<br>THOMAS, ICILDA<br>PO BOX 74<br>ST JOHN  VI  00831-0074 | POTENTIAL REFUND CLAIM | Disputed | $60.88 |
| 2330947 - 10091484<br>THOMAS, JABBAR<br>923 BLUE SKY DR<br>SOUTH CHARLESTON  WV  25309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070251440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481250 - 10037490<br>THOMAS, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481258 - 10037498<br>THOMAS, JACOB W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700165 - 10216162<br>THOMAS, JAMES<br>2309 OLLIE ST<br>CORPUS CHRISTI  TX  78418-4727 | POTENTIAL REFUND CLAIM | Disputed | $52.74 |
| 1366162 - 10185557<br>THOMAS, JAMES B<br>1 COWLES CIR<br>POQUOSON  VA  23662-1511 | POTENTIAL REFUND CLAIM | Disputed | $114.95 |
| 2698669 - 10212688<br>THOMAS, JANETAKOS<br>7419 BEN CRENSHAW CT.<br>SAN ANTONIO  TX  78244-1595 | POTENTIAL REFUND CLAIM | Disputed | $166.32 |
| 1473513 - 10029753<br>THOMAS, JANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468192 - 10024432<br>THOMAS, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664635 - 10178830<br>THOMAS, JASON W<br>219 COMMONWEALTH AVE<br>COVINGTON  KY  41018-1745 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 2329334 - 10089871<br>THOMAS, JEFF<br>3638 WOODSLADE  LN<br>MEMPHIS  TN  38116 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051231485-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366161 - 10188038<br>THOMAS, JEFF G<br>112 JOANN LN<br>CLINTON  TN  37716-5387 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366159 - 10188037<br>THOMAS, JEFFERY D<br>1614 AISDALE RD<br>MT JULIET  TN  37122- | POTENTIAL REFUND CLAIM | Disputed | $37.32 |
| 2681511 - 10221494<br>THOMAS, JEFFREY<br>847 LAUREL LANE<br>MILFORD  MI  48381-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.28 |
| 1483548 - 10039788<br>THOMAS, JEREMY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473013 - 10029253<br>THOMAS, JESSE BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703272 - 10209879<br>THOMAS, JILL | POTENTIAL REFUND CLAIM | Disputed | $63.17 |
| 1511280 - 10063326<br>THOMAS, JOHN JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510001 - 10062047<br>THOMAS, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501668 - 10054885<br>THOMAS, JOHN WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484198 - 10040438<br>THOMAS, JONATHAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468399 - 10024639<br>THOMAS, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505803 - 10058502<br>THOMAS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488979 - 10064808<br>THOMAS, JOSHUA BENJAMIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488979 - 10165043<br>THOMAS, JOSHUA BENJAMIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496864 - 10050131<br>THOMAS, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467076 - 10063386<br>THOMAS, JOSHUA KEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476900 - 10033140<br>THOMAS, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464758 - 10021287<br>THOMAS, JUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472830 - 10029070<br>THOMAS, KAMIESHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669079 - 10179701<br>THOMAS, KATHLEEN<br>580 DODGE CT<br>WESTVILLE  IN  46391 9407 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1490429 - 10065422<br>THOMAS, KEANDRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366163 - 10188039<br>THOMAS, KELVIN W<br>7105 BRANCHED ANTLER T<br>MIDLOTHIAN  VA  23112-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1464319 - 10020848<br>THOMAS, KENON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483788 - 10040028<br>THOMAS, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492289 - 10046644<br>THOMAS, KEVIN MARTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476264 - 10032504<br>THOMAS, KEYONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511102 - 10063148<br>THOMAS, KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499181 - 10052448<br>THOMAS, KIMBERLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331099 - 10091636<br>THOMAS, KINDEL<br>1100 PULASKI ST<br>#523<br>COLUMBIA  SC  29201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050905536-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493952 - 10047219<br>THOMAS, KINZEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667375 - 10179010<br>THOMAS, KNEER<br>8008 34TH ST LOT 68<br>LUBBOCK  TX  79407-4808 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 2697931 - 10209687<br>THOMAS, KRINGSTAD<br>4800 CENTERVILLE RD # 305<br>WHITE BEAR LAKE  MN  55127-2215 | POTENTIAL REFUND CLAIM | Disputed | $108.31 |
| 2698735 - 10209711<br>THOMAS, KURT<br>4600 S. OCEAN BLVD<br>HIGHLAND BEACH  FL  33487-5389 | POTENTIAL REFUND CLAIM | Disputed | $125.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366506 - 10188085<br>THOMAS, LARRY SR<br>7212 CHIPPOKES RD<br>SPRING GROVE  VA  23881-9322 | POTENTIAL REFUND CLAIM | Disputed | $24.67 |
| 1494695 - 10047962<br>THOMAS, LATASHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473711 - 10029951<br>THOMAS, LATOYA NECOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366158 - 10186379<br>THOMAS, LAWRENCE H<br>6153 ALGARD ST<br>PHILADELPHIA  PA  19135-3509 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2695159 - 10205135<br>THOMAS, LEATHERWOOD<br>PO BOX 38786<br>DETROIT  MI  48238-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.81 |
| 1480386 - 10036626<br>THOMAS, LETESHA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366661 - 10182660<br>THOMAS, LEVETTE L<br>10 GREENWAY CT<br>MCDONOUGH  GA  30253-6736 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 1369824 - 10185163<br>THOMAS, LINDA<br>1319 STEWART AVE SE<br>ROANOKE  VA  24013-1621 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #  6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499168 - 10052435<br>THOMAS, LINDA FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329386 - 10089923<br>THOMAS, LISA<br>5939 RAINWATER WAY<br>COLUMBUS   OH   43228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695084 - 10215222<br>THOMAS, LISA<br>98 SMITH ST<br>FREEPORT   NY   11520-4534 | POTENTIAL REFUND CLAIM | Disputed | $72.86 |
| 2681394 - 10223447<br>THOMAS, LISHALA<br>3559 CARTER HILL RD.<br>H212<br>MONTGOMERY   AL   36111-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.98 |
| 2667527 - 10178515<br>THOMAS, M<br>22223 MEADOWROCK DR<br>SPRING   TX   77389-4744 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1479054 - 10035294<br>THOMAS, MANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468384 - 10024624<br>THOMAS, MARCUS RAMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700121 - 10207161<br>THOMAS, MARGUERI<br>2800 SW4TH AVE<br>FORT LAUDERDALE   FL   33315 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335232 - 10181919<br>THOMAS, MARGUERI<br>2800 SW4TH AVE<br>UNIT4<br>FORT LAUDERDALE  FL  33315 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 1469331 - 10025571<br>THOMAS, MARK B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366156 - 10188036<br>THOMAS, MARK D<br>5544 BAYWOOD ST<br>PITTSBURGH  PA  15206-2004 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1471789 - 10028029<br>THOMAS, MARK JEFFERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475499 - 10031739<br>THOMAS, MARK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697766 - 10206805<br>THOMAS, MARTIN<br>5530 N 58TH ST<br>MILWAUKEE  WI  53218-3247 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1484787 - 10041027<br>THOMAS, MATTHEW K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691990 - 10212227<br>THOMAS, MCCURDY<br>51 FIRST STREET 6<br>NEW YORK  NY  10003-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                                     Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482978 - 10039218<br>THOMAS, MEGAN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485280 - 10041520<br>THOMAS, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463922 - 10020451<br>THOMAS, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483116 - 10039356<br>THOMAS, MILTON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483673 - 10039913<br>THOMAS, MONIQUE BENITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665329 - 10178878<br>THOMAS, MORRIS<br>2069 W SANBERNANDINO AVE<br>APT 3091<br>CA | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1507011 - 10059450<br>THOMAS, MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317891 - 10188995<br>THOMAS, NICHOLAS ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $99.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369197 - 10188381<br>THOMAS, NICHOLE<br>2389 W 5850 S<br>ROY UT 84067-1529 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1496069 - 10049336<br>THOMAS, NICOLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503782 - 10056481<br>THOMAS, NIKHIL Z<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696889 - 10215363<br>THOMAS, NORMAN<br>309 W STOVALL<br>CALHOUN CITY MS 38916-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.27 |
| 1366155 - 10183916<br>THOMAS, PAIGE L<br>34 S 6TH AVE<br>COATESVILLE PA 19320-3656 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 2686412 - 10219031<br>THOMAS, PAUL<br>117 ROOSEVELT DRIVE<br>SEYMOUR CT 06483-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.07 |
| 1482155 - 10038395<br>THOMAS, PRESTON DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472557 - 10028797<br>THOMAS, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468796 - 10025036<br>THOMAS, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497642 - 10050909<br>THOMAS, REVA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330532 - 10091069<br>THOMAS, RICK<br>4877 CHAROLET HIGHWAY<br>CLOVER  SC  29710 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060333249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496099 - 10049366<br>THOMAS, ROBERT FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366157 - 10184750<br>THOMAS, ROBERT K<br>1706 LAKESHORE DR<br>PENNSBURG  PA  18073-1720 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 1487148 - 10043388<br>THOMAS, ROXANNE CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368620 - 10184212<br>THOMAS, ROY<br>PO BOX 14044<br>SAINT LOUIS  MO  63178-0044 | POTENTIAL REFUND CLAIM | Disputed | $0.93 |
| 2335245 - 10181562<br>THOMAS, RUBY<br>4102 SAMPSON RD<br>SILVER SPRING  MD  20906 | POTENTIAL REFUND CLAIM | Disputed | $18.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684295 - 10218813<br>THOMAS, RYAN<br>7333 S. 73 E. AVE.<br>TULSA  OK  74133-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.09 |
| 1485415 - 10041655<br>THOMAS, SAHID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461222 - 10015052<br>THOMAS, SAJI<br>32 ALPINE DRIVE<br>MORGANVILLE  NJ  07751 | LITIGATION<br>CLAIM NUMBER: YLB65648AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368935 - 10182577<br>THOMAS, SAJI<br>5237 MARWOOD ROOAD<br>PHILADELPHIA  PA  19120- | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2333195 - 10093732<br>THOMAS, SAM<br>14 BROAD ST<br>SALEM  MA  1970 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040730169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481705 - 10037945<br>THOMAS, SAMONE LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366153 - 10186378<br>THOMAS, SARA L<br>7327 DENNISTON AVE<br>PITTSBURGH  PA  15218-2526 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1464612 - 10021141<br>THOMAS, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497449 - 10050716<br>THOMAS, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366659 - 10184803<br>THOMAS, SHANTAVI D<br>2631 NASSAU DR<br>MIRAMAR  FL  33023-4624 | POTENTIAL REFUND CLAIM | Disputed | $8.51 |
| 2331142 - 10091679<br>THOMAS, SHAWN<br>500 MAGNOLIA FARM DRIVE<br>PETERSBURG  VA  23803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225915-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504714 - 10057413<br>THOMAS, SHAWN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485581 - 10041821<br>THOMAS, SHAWNDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693537 - 10212290<br>THOMAS, SHENEL<br>770 COMPTON LN<br>MCDONOUGH  GA  30253-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.92 |
| 1486462 - 10042702<br>THOMAS, SHERETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669084 - 10179702<br>THOMAS, SHIRLEY<br>139 N SHERIDAN ST<br>SOUTH BEND  IN  46619 1847 | POTENTIAL REFUND CLAIM | Disputed | $6.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493937 - 10047204<br>THOMAS, SIDNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703145 - 10206028<br>THOMAS, SILECCHIA<br>2963 SW SUNSET TRACE CIR<br>PALM CITY FL 34990-2636 | POTENTIAL REFUND CLAIM | Disputed | $271.53 |
| 1496729 - 10049996<br>THOMAS, SPENCER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479549 - 10035789<br>THOMAS, STACEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669864 - 10178757<br>THOMAS, STEPHEN K<br>35 QUANNAPOWITT AVE<br>WAKEFIELD MA 01880-1040<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.42 |
| 1470143 - 10026383<br>THOMAS, STEPHONE MARVEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329978 - 10090515<br>THOMAS, TANISHA<br>12100 SOUTH ANN AVE<br>BLUE ISLAND IL 60406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050323936-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468281 - 10024521<br>THOMAS, TARIQUE PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510445 - 10062491<br>THOMAS, TARSHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495827 - 10049094<br>THOMAS, TAYLOR JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504730 - 10057429<br>THOMAS, TAYLOR PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679459 - 10221065<br>THOMAS, TENAE<br>3707 ALAMEDA CIR.<br>BALTIMORE  MD  21218-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.33 |
| 2685199 - 10217102<br>THOMAS, TIESHA<br>7109 ROTHMORE ST<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.05 |
| 2684233 - 10217809<br>THOMAS, TIMOTHY<br>4909 CARNATION AVE<br>VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.17 |
| 2694590 - 10210864<br>THOMAS, TINA<br>PO BOX 850752<br>RICHARDSON  TX  75085-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.30 |
| 1474093 - 10030333<br>THOMAS, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470567 - 10026807<br>THOMAS, TRAVIS CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507152 - 10059543<br>THOMAS, TRAVIS JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466897 - 10023383<br>THOMAS, TYEGHA JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507361 - 10059680<br>THOMAS, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501040 - 10054307<br>THOMAS, WEBSTER THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695402 - 10210976<br>THOMAS, WHEAT<br>2706 FLOYD AVE<br>RICHMOND  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.18 |
| 2334324 - 10094861<br>THOMAS, WILLIAM<br>2533 E OVERLY ST<br>BALTIMORE  MD  21213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482200 - 10038440<br>THOMAS, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468718 - 10024958<br>THOMAS, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476068 - 10032308<br>THOMAS, ZACHARY MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508408 - 10060628<br>THOMAS, ZACORY DOMINQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366154 - 10183149<br>THOMAS, ZEBALEE D<br>5956 WARRINGTON AVE<br>PHILADELPHIA   PA   19143-5218 | POTENTIAL REFUND CLAIM | Disputed | $3.52 |
| 1491133 - 10045488<br>THOMAS-HARRIS, JORDON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052566 - 10086121<br>THOMAS-MARTINEZ, NICHOLE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.79 |
| 2333584 - 10094121<br>THOMAS-ROYAL, LESLIE<br>O50 WATERBURY LANE<br>WESTBURY   NY   11590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040521096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487849 - 10063678<br>THOMASEC, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686641 - 10218050<br>THOMASJR, WAYNE<br>30523 HICKORY LANE<br>PRINCESS ANNE  MD  21853-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.94 |
| 1214089 - 10170500<br>THOMASON EXPRESS LLC<br>PO BOX 910<br>1606 E MAIN ST<br>MARION  IL  62959 | EXPENSE PAYABLE | | $3,467.68 |
| 2702198 - 10214213<br>THOMASON EXPRESS LLC<br>PO BOX 910<br>MARION  IL  62959 | POTENTIAL REFUND CLAIM | Disputed | $845.51 |
| 1478188 - 10034428<br>THOMASON, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481671 - 10037911<br>THOMASON, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466378 - 10022907<br>THOMASON, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486185 - 10042425<br>THOMASSON, KATHY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486208 - 10042448<br>THOMASSON, SHAWNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482662 - 10038902<br>THOMLISON, RICHARD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478027 - 10034267<br>THOMPKINS, BARBARA A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332209 - 10092746<br>THOMPKINS, DAMEKA<br>120 GAZEBO E DR<br>APT K<br>MONTGOMERY  AL  36117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060203684-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366164 - 10185984<br>THOMPKINS, DOROTHY M<br>2721 KELLER AVE<br>NORFOLK  VA  23509-2426 | POTENTIAL REFUND CLAIM | Disputed | $81.94 |
| 1475807 - 10032047<br>THOMPKINS, JOHNNY LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684987 - 10218890<br>THOMPKINS, QUENTINAS<br>7710-B BELASCO DR.<br>RICHMOND  VA  23225-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 1161439 - 10170052<br>THOMPSON & KNIGHT<br>PO BOX 4346<br>DEPT 70<br>HOUSTON  TX  77210-4346 | EXPENSE PAYABLE | | $5,567.00 |
| 1488577 - 10164417<br>THOMPSON III, FORD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488577 - 10064406<br>THOMPSON III, FORD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498046 - 10051313<br>THOMPSON JR, MELVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060067 - 10085784<br>THOMPSON JR., FREDERICK EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $226.69 |
| 2331174 - 10091711<br>THOMPSON, ALEX<br>2805 WEDGEDALE AVE<br>DURHAM  NC  27703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050540129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474998 - 10031238<br>THOMPSON, ALEXANDRA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686008 - 10219937<br>THOMPSON, ALLAN<br>1935 SW 7TH PL<br>BOCA RATON  FL  33486-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.93 |
| 1467179 - 10023637<br>THOMPSON, ANANSA NKENGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330559 - 10091096<br>THOMPSON, ANDRE<br>1728 WAVERLY ST<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051005562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470846 - 10027086<br>THOMPSON, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465329 - 10021858<br>THOMPSON, ANTHONY DION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679939 - 10217371<br>THOMPSON, ANTOINETTE<br>711 W. MAIN STREET<br>428 B<br>RICHMOND  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.95 |
| 1465157 - 10021686<br>THOMPSON, ASA JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509547 - 10061662<br>THOMPSON, BARBARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485516 - 10041756<br>THOMPSON, BERNHARD GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494408 - 10047675<br>THOMPSON, BIANCA KEITHIETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494224 - 10047491<br>THOMPSON, BRAD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690751 - 10204828<br>THOMPSON, BRANDON<br>123 W 10TH AVE<br>MUNHALL  PA  15120-1149 | POTENTIAL REFUND CLAIM | Disputed | $44.65 |
| 1502606 - 10055434<br>THOMPSON, BRICE SATOSHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469787 - 10026027<br>THOMPSON, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510085 - 10062131<br>THOMPSON, BRITTNEE DRANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499017 - 10052284<br>THOMPSON, BRYAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696902 - 10211049<br>THOMPSON, CARL<br>11511 ABERCORN ST<br>SAVANNAH  GA  31419-1901 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 1482074 - 10038314<br>THOMPSON, CEDRIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664630 - 10177220<br>THOMPSON, CHARLES E<br>971 FISHER LN<br>MT WASHINGTON  KY  40047-7424 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464459 - 10020988<br>THOMPSON, CHINESIA SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466871 - 10023357<br>THOMPSON, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502561 - 10066997<br>THOMPSON, CHRIS I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472160 - 10028400<br>THOMPSON, CHRIS LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481122 - 10037362<br>THOMPSON, CHRISTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490860 - 10045215<br>THOMPSON, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465427 - 10021956<br>THOMPSON, CHRISTOPHER LAWAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464762 - 10021291<br>THOMPSON, CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510329 - 10062375<br>THOMPSON, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466015 - 10022544<br>THOMPSON, CORY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252510 - 10189795<br>THOMPSON, COURTNEY ELLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.50 |
| 2679571 - 10218126<br>THOMPSON, CRYSTAL<br>306 SUNSET DR<br>ROUND ROCK  TX  78664-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.74 |
| 2689686 - 10217271<br>THOMPSON, DANIEL<br>3905 SWEET BRIAR LANE<br>FREDERICK  MD  21704-0000 | POTENTIAL REFUND CLAIM | Disputed | $193.02 |
| 1475599 - 10031839<br>THOMPSON, DANIEL WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483320 - 10039560<br>THOMPSON, DARRIUS ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682736 - 10216697<br>THOMPSON, DAVID<br>2509 PEBBLEBROOK LN.<br>ROLLING MEADOWS  IL  60008-0000 | POTENTIAL REFUND CLAIM | Disputed | $318.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670335 - 10178284<br>THOMPSON, DAVID<br>15565 LAKESIDE VILLAGE DR APT<br>CLINTON TWP  MI  48038 6028 | POTENTIAL REFUND CLAIM | Disputed | $5.55 |
| 2686848 - 10217075<br>THOMPSON, DAVID<br>201 SIMPSON AVE<br>LEXINGTON  KY  40515-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1467707 - 10024043<br>THOMPSON, DAVID ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492567 - 10065692<br>THOMPSON, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492567 - 10164150<br>THOMPSON, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486313 - 10042553<br>THOMPSON, DAVID LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481915 - 10038155<br>THOMPSON, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497220 - 10050487<br>THOMPSON, DAVIS KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331136 - 10091673<br>THOMPSON, DEBORAH<br>2733 GLENDARY AVE<br>ROANOKE  VA  24017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040415412-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475475 - 10031715<br>THOMPSON, DEBORAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060981 - 10085518<br>THOMPSON, DERICK LANCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.33 |
| 1483678 - 10039918<br>THOMPSON, DERRICK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495311 - 10048578<br>THOMPSON, DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484190 - 10040430<br>THOMPSON, DONALD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469512 - 10025752<br>THOMPSON, DONDRAY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367459 - 10187363<br>THOMPSON, DONNY<br>3517 NW 196TH LN<br>OPA LOCKA  FL  33056-2252 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492854 - 10065850<br>THOMPSON, DOUGLAS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492854 - 10163990<br>THOMPSON, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492854 - 10167280<br>THOMPSON, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1500820 - 10054087<br>THOMPSON, DQUAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497577 - 10050844<br>THOMPSON, DWAYNE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478167 - 10034407<br>THOMPSON, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670302 - 10180854<br>THOMPSON, FRANK<br>34386 VINITA ST<br>CLINTON TOWNSHIP  MI  48035 3679 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 1510370 - 10062416<br>THOMPSON, GAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694806 - 10205149<br>THOMPSON, GREG<br>1947 HILLTOP DR<br>SCHERERVILLE IN 46375-1909 | POTENTIAL REFUND CLAIM | Disputed | $52.57 |
| 1467845 - 10063572<br>THOMPSON, GUY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490666 - 10045046<br>THOMPSON, JAMIE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481900 - 10038140<br>THOMPSON, JAMMIE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500018 - 10053285<br>THOMPSON, JAQUANAH MYAISIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684732 - 10219830<br>THOMPSON, JARED<br>3219 COLLEGE STREET<br>SAVANNAH GA 31401-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |
| 2683938 - 10216807<br>THOMPSON, JASON<br>13423 MALLARD LAKE ROAD<br>CHARLOTTE NC 28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.99 |
| 1464470 - 10020999<br>THOMPSON, JAY DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331993 - 10092530<br>THOMPSON, JEFF<br>2225 YOMAN COURT<br>PUNTA GORDA   FL   33983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225713-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511260 - 10063306<br>THOMPSON, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331118 - 10091655<br>THOMPSON, JEFF<br>123 N. MAIN ST<br>BELMONT   NC   28012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328581 - 10089118<br>THOMPSON, JEFFREY<br>689 BETHANY COURT<br>MARYVILLE   TN   37803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114869-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483397 - 10039637<br>THOMPSON, JEFFREY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465648 - 10022177<br>THOMPSON, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508261 - 10060481<br>THOMPSON, JERMAIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669345 - 10179724<br>THOMPSON, JERRY<br>1 FURMAN LN<br>FLEMINGTON   NJ   08822-4627 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482711 - 10038951<br>THOMPSON, JERRY FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683014 - 10218674<br>THOMPSON, JERRYV<br>4420 MACCORKLE AVE. SE 212<br>CHARLESTON  WV  25304-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.56 |
| 1492290 - 10046645<br>THOMPSON, JESSE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479027 - 10035267<br>THOMPSON, JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495865 - 10049132<br>THOMPSON, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703076 - 10210296<br>THOMPSON, JIM<br>900 W BROADWAY<br>SEMINOLE  OK  74868-4329 | POTENTIAL REFUND CLAIM | Disputed | $477.23 |
| 1368401 - 10184990<br>THOMPSON, JOAN<br>3509 WOODWORTH PL<br>HAZEL CREST  IL  60429-1547 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2666594 - 10179433<br>THOMPSON, JOHN<br>2304 PARKSIDE DR  134-2<br>MESQUITE  TX  75150 | POTENTIAL REFUND CLAIM | Disputed | $145.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466673 - 10023202<br>THOMPSON, JOHN COLEFELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484269 - 10040509<br>THOMPSON, JOHN REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369487 - 10185113<br>THOMPSON, JON<br>676 S UNION RD<br>WESTMINSTER  SC  29693-5703 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1471793 - 10028033<br>THOMPSON, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682744 - 10222609<br>THOMPSON, JOSEPH<br>209 POPLAR ST.<br>MILLTOWN  IN  47145-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.72 |
| 1493674 - 10047084<br>THOMPSON, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366169 - 10183150<br>THOMPSON, JOSHUA J<br>2510 CHEROKEE AVE APT 4A<br>COLUMBUS  GA  31906-5000 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1469728 - 10025968<br>THOMPSON, JOSHUA WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683765 - 10216787<br>THOMPSON, JUSTIN<br>1937 SHILOH CIR.<br>WICHITA  KS  67207-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.17 |
| 1472998 - 10029238<br>THOMPSON, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366173 - 10187200<br>THOMPSON, JUSTIN R<br>101 ORCHARD LN<br>OAK RIDGE  TN  37830-3804 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476523 - 10032763<br>THOMPSON, KARNEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369774 - 10185954<br>THOMPSON, KATHERINE<br>605 S WESTGROVE RD<br>VIRGINIA BEACH  VA  23455-5737 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2330409 - 10090946<br>THOMPSON, KATHY<br>14 BIRCH AVE<br>YUKON  OK  73099 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110395-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366170 - 10185558<br>THOMPSON, KATHY D<br>22 COUNTY ROAD #215<br>OXFORD  MS  38655 | POTENTIAL REFUND CLAIM | Disputed | $9.87 |
| 2699409 - 10205475<br>THOMPSON, KATINA<br>2304 CLUB LAKES PKWY<br>LAWRENCEVILLE  GA  30044-2426 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366167 - 10183918<br>THOMPSON, KENNETH H<br>4104 KANDRA CT<br>BELLE ISLE  FL  32812 | POTENTIAL REFUND CLAIM | Disputed | $21.27 |
| 1493981 - 10047248<br>THOMPSON, KERREL DEMOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330244 - 10090781<br>THOMPSON, KEVIN<br>408 SASSAFRASS RD.<br>ROGERSVILLE  MO  65742 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061214692-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481785 - 10038025<br>THOMPSON, KEVIN DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689518 - 10217148<br>THOMPSON, KEYON<br>15 CENTRAL DR.<br>NANUET  NY  10954-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.41 |
| 1487062 - 10043302<br>THOMPSON, KINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461397 - 10015179<br>THOMPSON, KINA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  78174 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461478 - 10015336<br>THOMPSON, KINA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070114528-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679982 - 10220135<br>THOMPSON, KOFIZ<br>2436 BEACH BLVD.<br>V-2<br>BILOXI  MS  39501-0000 | POTENTIAL REFUND CLAIM | Disputed | $314.15 |
| 1489181 - 10065010<br>THOMPSON, KRISTEN MARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489181 - 10164889<br>THOMPSON, KRISTEN MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2679330 - 10221281<br>THOMPSON, KYL<br>1625 KAUFFMAN ROAD<br>LANDISVILLE  PA  17538-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1363596 - 10183639<br>THOMPSON, LA ROI S<br>USS ARTIC AOE 8<br>FPO  AE  09564-3039 | POTENTIAL REFUND CLAIM | Disputed | $23.89 |
| 1476459 - 10032699<br>THOMPSON, LACRETIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329444 - 10089981<br>THOMPSON, LANA<br>167 BERKSHIRE LANE<br>NOBLESVILLE  IN  46062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060700575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469026 - 10025266<br>THOMPSON, LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483155 - 10039395<br>THOMPSON, LATOYA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368626 - 10182544<br>THOMPSON, LAURA<br>920 HENRY ST<br>MOBERLY   MO   65270-1204 | POTENTIAL REFUND CLAIM | Disputed | $8.25 |
| 1477222 - 10033462<br>THOMPSON, LAUREN DELEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699840 - 10208494<br>THOMPSON, LEROY<br>PO BOX 535<br>CHATON   AL   36518-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.85 |
| 1074872 - 10189976<br>THOMPSON, LIQUORI DION<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $341.79 |
| 1464695 - 10021224<br>THOMPSON, MARIAH SHARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685914 - 10220119<br>THOMPSON, MARK<br>1203 WINSTON AVE<br>BALTIMORE   MD   00002-1239 | POTENTIAL REFUND CLAIM | Disputed | $264.35 |
| 2701423 - 10205584<br>THOMPSON, MARK<br>16711 226TH AVE NE<br>WOODINVILLE   WA   98077 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335125 - 10181798<br>THOMPSON, MARK A<br>16711 226TH AVE NE<br>WOODINVILLE   WA   98077 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1464871 - 10021400<br>THOMPSON, MARK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331739 - 10092276<br>THOMPSON, MARTY<br>1821 EAGLE EYE ROAD<br>GAINESVILLE   GA   30504 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060240110-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366166 - 10183917<br>THOMPSON, MARY A<br>14 JAN ST<br>PENSACOLA   FL   32507-3537 | POTENTIAL REFUND CLAIM | Disputed | $38.18 |
| 2701757 - 10207195<br>THOMPSON, MATT<br>240 RIVERWALK DR<br>SEVIERVILLE   TN   37862-1888 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1474668 - 10030908<br>THOMPSON, MAYA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333518 - 10094055<br>THOMPSON, MICHAEL<br>22 CHESTER ST.<br>EAST NORTHPORT   NY   11731 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050340286-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2668848 - 10177554<br>THOMPSON, MICHELLE<br>632 PEASHWAY ST<br>SOUTH BEND   IN   46617-1319 | POTENTIAL REFUND CLAIM | Disputed | $111.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                     Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670437 - 10177718<br>THOMPSON, MICHELLE<br>3333 18 MILE RD<br>KENT CITY  MI  49330-9761 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1366172 - 10182302<br>THOMPSON, NEAL L<br>50 S CREST RD<br>CHATTANOOGA  TN  37404-4005 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492951 - 10167729<br>THOMPSON, NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492951 - 10065922<br>THOMPSON, NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474356 - 10030596<br>THOMPSON, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685632 - 10217149<br>THOMPSON, PERRY<br>488 LEMONT DR<br>NASHVILLE  TN  37216-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.20 |
| 1470796 - 10027036<br>THOMPSON, PETER JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501857 - 10055025<br>THOMPSON, PHIL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366168 - 10184752<br>THOMPSON, PHILLIP M<br>696 HENDERSON RD<br>HENDERSON ROAD<br>MACON   GA   31217-2360 | POTENTIAL REFUND CLAIM | Disputed | $139.72 |
| 1467427 - 10023835<br>THOMPSON, PHILLIP MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473817 - 10030057<br>THOMPSON, QUEEN TAHEERAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473704 - 10029944<br>THOMPSON, QUINTON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486334 - 10042574<br>THOMPSON, RAE-EZELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497156 - 10050423<br>THOMPSON, RALPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1283487 - 10189726<br>THOMPSON, RASAR AWAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.53 |
| 1501099 - 10054366<br>THOMPSON, RICHARD LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333674 - 10094211<br>THOMPSON, ROBERT<br>2 WATERVIEW RD<br>APT R-9<br>WEST CHESTER  PA  19380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366165 - 10187199<br>THOMPSON, ROBERT M<br>4334 S HIGH CREEK WAY<br>TUCSON  AZ  85730-5764 | POTENTIAL REFUND CLAIM | Disputed | $28.74 |
| 1483783 - 10040023<br>THOMPSON, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477106 - 10033346<br>THOMPSON, RONALD RAYSHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706730 - 10137613<br>THOMPSON, RUTH<br>5837 ASHLAND AVE<br>PHILADELPHIA  PA  19143 | LITIGATION<br>CLAIM NUMBER: YLB/41935    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706729 - 10137612<br>THOMPSON, RUTH<br>5837 ASHLAND AVE<br>PHILADELPHIA  PA  19143 | LITIGATION<br>CLAIM NUMBER: YLB/42302    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469302 - 10025542<br>THOMPSON, RUTH AGNES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684451 - 10216855<br>THOMPSON, RYAN<br>5361 CAMDEN LAKE DRIVE<br>ACWORTH  GA  30101-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486676 - 10042916<br>THOMPSON, RYAN MCDOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486180 - 10042420<br>THOMPSON, SARAH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475745 - 10031985<br>THOMPSON, SAVANNAH ROYALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670278 - 10180852<br>THOMPSON, SCOTT<br>2489 SOMERSET BLVD<br>TROY   MI   48084 4003 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1487851 - 10063680<br>THOMPSON, SCOTT B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467637 - 10063510<br>THOMPSON, SCOTT SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473905 - 10030145<br>THOMPSON, SETHANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472297 - 10028537<br>THOMPSON, SHERMAINE LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494911 - 10048178<br>THOMPSON, SHERMAN LERNEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472733 - 10028973<br>THOMPSON, STERLING TYRUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328641 - 10089178<br>THOMPSON, STEVE<br>6329 SOUTH HWY 3<br>LOUISA  KY  41230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060414902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329115 - 10089652<br>THOMPSON, STEVE<br>1202 SHERIDAN COURT<br>FORT WAYNE  IN  46807 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070931064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509440 - 10067701<br>THOMPSON, STEVEN JAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br>$0.00 |
| 1478673 - 10034913<br>THOMPSON, STEVEN RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665282 - 10178361<br>THOMPSON, SYLVESTER<br>2273 W ARLINGTON AVE<br>ANAHEIM  CA  92801-1521 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2744085 - 10176874<br>THOMPSON, TAI<br>928 N THOMPSON DR 2<br>MADISON  WI  53704 | POTENTIAL REFUND CLAIM | Disputed | $611.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1333964 - 10189360<br>THOMPSON, TALMADGE ALISTAIR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $157.98 |
| 1480471 - 10036711<br>THOMPSON, TAMMY ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468057 - 10024297<br>THOMPSON, TAMMY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369592 - 10186740<br>THOMPSON, TARSHA<br>6313 BLOSSOM VIEW LN<br>RICHMOND   VA   23231-5343 | POTENTIAL REFUND CLAIM | Disputed | $0.61 |
| 1471818 - 10028058<br>THOMPSON, TERENCE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472715 - 10028955<br>THOMPSON, TERRELL JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473981 - 10030221<br>THOMPSON, TERRY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501883 - 10055051<br>THOMPSON, THOMASI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509028 - 10061248<br>THOMPSON, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488067 - 10063896<br>THOMPSON, TODD AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2702092 - 10215809<br>THOMPSON, TOMMY<br>577 COUNTY ROAD 4205<br>ORANGE  TX  77632-6195 | POTENTIAL REFUND CLAIM | Disputed | $47.15 |
| 1467923 - 10024211<br>THOMPSON, TRACEY SUANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473682 - 10029922<br>THOMPSON, TREIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476809 - 10033049<br>THOMPSON, TYRUS LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328242 - 10088779<br>THOMPSON, VICKI<br>105 EAST COTTONWOOD<br>AMARILLO  TX  79108 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070110953-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2665730 - 10179403<br>THOMPSON, VICTOR<br>25605 CEDARBROOK AVE<br>MORENO VALLEY  CA  92553-1203 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471437 - 10027677<br>THOMPSON, VICTORIA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703122 - 10210278<br>THOMPSON, WANDA<br>1000 TURTLE CREEK RD.<br>HATTIESBURG  MS  39402 | POTENTIAL REFUND CLAIM | Disputed | $117.69 |
| 2335267 - 10181842<br>THOMPSON, WANDA<br>1000 TURTLE CREEK RD.<br>HATTIESBURG  MS  39402 | POTENTIAL REFUND CLAIM | Disputed | $117.69 |
| 1366171 - 10185559<br>THOMPSON, WILLIAM J<br>PO BOX 245<br>COTTONTOWN  TN  37048-0245 | POTENTIAL REFUND CLAIM | Disputed | $40.53 |
| 1056014 - 10189962<br>THOMPSON, WILLIAM JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $166.60 |
| 1468603 - 10024843<br>THOMPSON, WILLIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496149 - 10049416<br>THOMPSON-MELTON, ASHLI JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510880 - 10062926<br>THOMPSON-SYLVAN, LAMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682043 - 10221558<br>THOMPSONII, WAYNE<br>6956 DEER CREEK TRACE<br>STONE MOUNTAIN  GA  00003-0087 | POTENTIAL REFUND CLAIM | Disputed | $107.24 |
| 1034460 - 10173773<br>THOMSON MULTIMEDIA INC<br>Attn HENRY CLARK<br>101 W. 103RD ST.<br>INDIANAPOLIS  IN  46290 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $772,528.41 |
| 2697003 - 10205595<br>THOMSON, ABE<br>9983 BUSTLETON AVE<br>PHILADELPHIA  PA  19115-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.82 |
| 1468119 - 10024359<br>THOMSON, ALAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485977 - 10042217<br>THOMSON, ALAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506772 - 10059260<br>THOMSON, ECHO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472459 - 10028699<br>THOMSON, PATRICIA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700833 - 10209974<br>THONDAPU, VIKAS<br>9801 GERMANTOWN PIKE<br>LAFAYETTE HILL  PA  19444-1110 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334907 - 10181695<br>THONDAPU, VIKAS<br>9801 GERMANTOWN PIKE<br># 117<br>LAFAYETTE HILL PA 19444 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |
| 2334889 - 10181585<br>THONG, HENG<br>124 FISHERS WOOD DR<br>COLUMBIA SC 29223 | POTENTIAL REFUND CLAIM | Disputed | $14.97 |
| 2679655 - 10218334<br>THONGDEE, KHOUN<br>3856 WEST AVE.<br>G<br>GREENSBORO NC 27407-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.15 |
| 2329307 - 10089844<br>THORGREN JR, JOHN<br>3245 SARIC CRT #1H<br>HIGHLAND IN 46322 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050317316-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485500 - 10041740<br>THORMAN, SHAWN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485624 - 10041864<br>THORN, DEMITRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465729 - 10022258<br>THORNBERRY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367273 - 10184057<br>THORNBURG, JASON<br>133 WASHINGTON ST<br>MONUMENT CO 80132-9181 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469460 - 10025700<br>THORNBURY, THADDEUS LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497004 - 10050271<br>THORNE II, SYDNEY ERRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472044 - 10028284<br>THORNE, ASHLEY BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486848 - 10043088<br>THORNE, BRENT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670479 - 10180873<br>THORNE, CHIZUE<br>4707 BLACKBERRY LN<br>LANSING  MI  48917-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1493843 - 10166860<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493843 - 10166546<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493843 - 10066591<br>THORNE, SHERRI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493843 - 10167564<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493843 - 10166120<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493843 - 10163642<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493843 - 10168229<br>THORNE, SHERRI L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492366 - 10166288<br>THORNELL, DAVID VINCENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492366 - 10166834<br>THORNELL, DAVID VINCENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492366 - 10065540<br>THORNELL, DAVID VINCENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2357438 - 10095480<br>THORNHILL, JARROD<br>UNK<br>KATY  TX  77494 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/54867    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5865    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666668 - 10180999<br>THORNHILL, STARLA<br>333 EAST SLAUGHTER LANE<br>AUSTIN  TX  787440000 | POTENTIAL REFUND CLAIM | Disputed | $46.18 |
| 1367434 - 10184889<br>THORNSBERRY, CRAIG<br>108 ROYAL PARK DR APT 3B<br>OAKLAND PARK  FL  33309-6522 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1502148 - 10055225<br>THORNSBERRY, EARL LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1158805 - 10170127<br>THORNTON & ASSOCIATES PLC<br>4701 COX RD STE 207<br>GLEN ALLEN  VA  23060 | EXPENSE PAYABLE | | $14,421.99 |
| 1481259 - 10037499<br>THORNTON II, SHAWN DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679639 - 10222300<br>THORNTON, AMANDA<br>3 APOLLO RD<br>EAST PROVIDENCE  RI  02914-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.74 |
| 2328574 - 10089111<br>THORNTON, BRAD<br>8308 SADDLE TRAIL<br>FORT WORTH  TX  76116 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070945831-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466394 - 10022923<br>THORNTON, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489604 - 10065199<br>THORNTON, CHI T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489604 - 10165114<br>THORNTON, CHI T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366174 - 10186380<br>THORNTON, CURTIS R<br>15089 WESLEY CIR<br>GULFPORT   MS   39503-3238 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 2335242 - 10181493<br>THORNTON, DANIEL<br>1206 TAYLOE AVE<br>SONORA   TX   76950 | POTENTIAL REFUND CLAIM | Disputed | $24.92 |
| 1368777 - 10182560<br>THORNTON, ETHEL<br>1902 MORRIS ST<br>PHILADELPHIA   PA   19145 2008 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1493635 - 10066434<br>THORNTON, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490684 - 10045064<br>THORNTON, JAMES RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744207 - 10177199<br>THORNTON, JERMAINE L<br>503 JUSTIN CIRCLE<br>FARMINGDALE   NJ   7727 | POTENTIAL REFUND CLAIM | Disputed | $393.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692189 - 10213250<br>THORNTON, JOEL<br>108 SEQUOIA DR SE<br>ROME  GA  30161-8909 | POTENTIAL REFUND CLAIM | Disputed | $31.15 |
| 1503989 - 10056688<br>THORNTON, JOHNISHA CARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472476 - 10028716<br>THORNTON, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478203 - 10034443<br>THORNTON, LUCAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702416 - 10211889<br>THORNTON, MAKI<br>8036 ASHVILLE COURT<br>SEVERN  MD  21144 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 1491817 - 10046172<br>THORNTON, MATTHEW ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468141 - 10024381<br>THORNTON, MICHELLE ILENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496755 - 10050022<br>THORNTON, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                         Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367377 - 10185685<br>THORNTON, RAYMOND<br>1925 63RD AVE S<br>SAINT PETERSBURG  FL  33712-5942 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 1479366 - 10035606<br>THORNTON, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472849 - 10029089<br>THORNTON, XAVIER JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707695 - 10140059<br>THOROUGHBRED VILLAGE<br>2002 RICHARD JONES RD  STE C200<br>NASHVILLE  TN  37215 | UTILITIES | | $37.76 |
| 1189850 - 10170089<br>THOROUGHBRED VILLAGE GP<br>2002 RICHARD JONES RD STE C200<br>C/O BROOKSIDE PROPERTIES INC<br>NASHVILLE  TN  37215 | EXPENSE PAYABLE | | $55,442.55 |
| 1360517 - 10015631<br>THOROUGHBRED VILLAGE GP<br>Attn DIANE MASON<br>C/O BROOKSIDE PROPERTIES<br>2002 RICHARD JONES RD; SUITE C-200<br>NASHVILLE  TN  37215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502317 - 10055294<br>THORP JR., RONALD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482066 - 10038306<br>THORP, MATTHEU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487699 - 10043939<br>THORPE, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332726 - 10093263<br>THORPE, DESIRE'<br>47 BROAD STREET<br>WESTFIELD   MA   1085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050517311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366175 - 10183151<br>THORPE, JAMES L<br>726 GENESEE ST<br>ALLENTOWN  PA  18103-3419 | POTENTIAL REFUND CLAIM | Disputed | $8.51 |
| 1485498 - 10041738<br>THORPE, JAMYRA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691711 - 10204868<br>THORPE, JASON<br>5850 CAMERON RUN TERR<br>ALEXANDRIA  VA  22303-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.30 |
| 1482716 - 10038956<br>THORPE, KYLE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482430 - 10038670<br>THORPE, MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685432 - 10219892<br>THORPE, MEGAN<br>6011 MILLIE<br>AMARILLO  TX  79119-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474342 - 10030582<br>THORPE, PHILLIP ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684717 - 10220793<br>THORPE, RICKY<br>8 BANNINGTON DRIVE<br>UPPER MARLBORO  MD  20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $256.07 |
| 1473706 - 10029946<br>THORPE, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489814 - 10044413<br>THORPE, ZACHARY NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670304 - 10180856<br>THORSEN, TROY<br>2465 RIVERSIDE DR APT 210<br>TRENTON  MI  48183 2770 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |
| 1307233 - 10188553<br>THORSON, ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $317.19 |
| 1503699 - 10056398<br>THORSON, DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504574 - 10057273<br>THORSTENSEN, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331456 - 10091993<br>THORTON, JACKIE<br>572 STAGHORAN LANE<br>SUWANEE  GA  30024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050933582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504238 - 10056937<br>THOUIN, TESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1133062 - 10170493<br>THOUSAND OAKS, CITY OF<br>2100 THOUSAND OAKS BLVD.<br>THOUSAND OAKS  CA  91362-2903 | EXPENSE PAYABLE | | $1,000.00 |
| 1035326 - 10173899<br>THQ INC<br>PO BOX 51349<br>LOS ANGELES  CA  90051-5649 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,940,473.95 |
| 2697004 - 10208722<br>THRASER, SYLVIA<br>501 N ROOSEVELT BLVD<br>FALLS CHURCH  VA  22044-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.70 |
| 1476029 - 10032269<br>THRASHER, KATHRYN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066184 - 10085539<br>THRASHER, KYLE DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.70 |
| 1366176 - 10183152<br>THRASHER, OTIS E<br>8588 W RUE DR LAMOUR<br>PEORIA  AZ  85381 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490617 - 10065469<br>THRASHER, THOMAS BLAKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689234 - 10224199<br>THRASHER, WILLIAM<br>476 SUMMER STREET<br>EAST BRIDGEWATER  MA  02333-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.07 |
| 1366177 - 10185560<br>THREADGILL, MARY J<br>2905 GROVELAND AVE<br>RICHMOND  VA  23222-3818 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1480571 - 10036811<br>THREATT, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488857 - 10163832<br>THREATT, MELISSA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488857 - 10064686<br>THREATT, MELISSA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488857 - 10164766<br>THREATT, MELISSA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1477205 - 10033445<br>THRELFALL, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667961 - 10179057<br>THRELFALL, MATTHEW<br>6705 LARAMIE DR.<br>PLANO  TX  750230000 | POTENTIAL REFUND CLAIM | Disputed | $209.81 |
| 1492946 - 10167824<br>THROCKMORTON, CAROLYN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492946 - 10065917<br>THROCKMORTON, CAROLYN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492946 - 10164232<br>THROCKMORTON, CAROLYN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488790 - 10165015<br>THROCKMORTON, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488790 - 10064619<br>THROCKMORTON, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366178 - 10185561<br>THROCKMORTON, JAMIE L<br>1703 S DOGWOOD DR APT F<br>HARRISONBURG  VA  22801-6305 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 1481761 - 10038001<br>THROCKMORTON, TOMMY K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479155 - 10035395<br>THROWER, MYLETTE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478207 - 10034447<br>THROWER, ROBIN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474282 - 10030522<br>THRUSH, JEFFREY ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477972 - 10034212<br>THUKRAL, ARJUN ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471714 - 10027954<br>THUNE, CHAD JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503231 - 10055930<br>THUPTHIEN, ITTIPHOL POND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493127 - 10166289<br>THURLKILL, CHRIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493127 - 10166835<br>THURLKILL, CHRIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493127 - 10066048<br>THURLKILL, CHRIS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475449 - 10031689<br>THURMAN, ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698654 - 10211187<br>THURMAN, HARDEN<br>761 PONDEROSA DR<br>HURST  TX  76053-5555 | POTENTIAL REFUND CLAIM | Disputed | $75.30 |
| 1511779 - 10020061<br>THURMAN, PATRICE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>THURMAN, PATRICE V CIRCUIT<br>CITY STORES INC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477028 - 10033268<br>THURSTON, WILLIAM SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681177 - 10223428<br>THURSTONCOUNTYDISTRICTCOURT<br>2000 LAKERIDGE DR. SW<br>TUMWATER  WA  00009-8512 | POTENTIAL REFUND CLAIM | Disputed | $574.13 |
| 1472148 - 10028388<br>THWEATT, CHAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478751 - 10034991<br>THYBULLE, BERNARD WAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A-J

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670809 - 10180084<br>TIA, DEE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $447.20 |
| 1091966 - 10169667<br>TIAA CREF<br>14487 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-4487 | EXPENSE PAYABLE | | $42,723.85 |
| 1376341 - 10175387<br>TIAGE A SOUTHARD<br>Attn SOUTHARD, TIAGE, A<br>75 WESTWOOD DR<br>RUCKERSVILLE  VA  22968-3664 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2335151 - 10181763<br>TIAS, ANDRE<br>4041 GAELIC LN<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $20.98 |
| 2683225 - 10222658<br>TIBBETTS, CORY<br>24 PALOMINO LN<br>BEDFORD  NH  03110-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1484298 - 10040538<br>TIBBETTS, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694157 - 10207940<br>TIBBITS, LINDA<br>947 1/2 VERNON AVE<br>SCRANTON  PA  18508-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1480629 - 10036869<br>TIBBS, CHEMEKA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501778 - 10054970<br>TIBBS, CHRYSTAL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468175 - 10024415<br>TIBBS, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477926 - 10034166<br>TIBURZIO, ERIC RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483189 - 10039429<br>TICAS, INGRID NATALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686550 - 10219993<br>TICE, CARSTENE<br>954 W. PARTRIDGE DRIVE<br>PALATINE  IL  60067-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.41 |
| 1467230 - 10023688<br>TICE, CHRISTOPHER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330232 - 10090769<br>TICKNER, STEPHEN<br>2121 COLBORNE AVE<br>PLANO  TX  75025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097527 - 10169475<br>TIDEWATER PRESSURE WASHING LLC<br>507 CENTRAL DR STE 101<br>VA BEACH  VA  23454 | EXPENSE PAYABLE | | $871.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490502 - 10044932<br>TIDEY, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696921 - 10206091<br>TIDWELL, DON<br>510 E STEEPLE CHASE RD<br>PLEASANT GARDEN  NC  27,313.00 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |
| 1492569 - 10065694<br>TIDWELL, GEORGE MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492569 - 10166836<br>TIDWELL, GEORGE MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492569 - 10166290<br>TIDWELL, GEORGE MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1475964 - 10032204<br>TIDWELL, JACEE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366179 - 10188040<br>TIDWELL, JONATHON D<br>3001 ROSSBILLE BLVD<br>CHATTANOOGA  TN  37407 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 2703134 - 10208816<br>TIDWELL, ROBERT<br>1342 LAWNDALE RD<br>TALLAHASSEE  FL  32317-8555 | POTENTIAL REFUND CLAIM | Disputed | $27.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479641 - 10035881 TIEBOUT, CRAIG ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366180 - 10184376 TIEDEMAN, HARVEY L 4319 OWENS RD EVANS GA 30809-3059 | POTENTIAL REFUND CLAIM | Disputed | $3.30 |
| 2682242 - 10217224 TIEF, WILLIAM 54 BENNINGTON STREET QUINCY MA 02169-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |
| 1472839 - 10029079 TIEFEL, JOY KELLY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699266 - 10214095 TIEFEL, WILLIAM 236 VIA LAS BRISAS PALM BEACH FL 33480-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1483876 - 10040116 TIENA, KEVIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499233 - 10052500 TIENCHAI, WASAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743929 - 10176756 TIENT ANAHEIM 408 BEACH ST 112 ANAHEIM CA 92804 | POTENTIAL REFUND CLAIM | Disputed | $10,996.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689203 - 10223190<br>TIERNAN, KEITH<br>120 PARK RIDGE DRIVE<br>OFALLON   MO   63366 | POTENTIAL REFUND CLAIM | Disputed | $25.76 |
| 1472468 - 10028708<br>TIETJEN, ALEXANDER ELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476732 - 10032972<br>TIETJEN, ANDREW W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666507 - 10178912<br>TIETSORT, MARK R<br>400 ANTEEO WAY<br>SANTA ROSA   CA   95407-5701 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1507528 - 10067615<br>TIETSORT, MARK R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490917 - 10045272<br>TIETZ, CASEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482141 - 10038381<br>TIEU-TRUONG, HUNG HAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1139596 - 10169994<br>TIFFANY MAINTENANCE SERVICE<br>PO BOX 25596<br>NEWARK   NJ   07101 | EXPENSE PAYABLE | | $670.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694985 - 10206619<br>TIFFENY, SHILLING<br>218 KING AVE C<br>COLUMBUS OH 43201-2746 | POTENTIAL REFUND CLAIM | Disputed | $141.52 |
| 1492167 - 10046522<br>TIGHE, KEVIN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488071 - 10063900<br>TIGNOR, BARBARA N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488071 - 10167713<br>TIGNOR, BARBARA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1488071 - 10165105<br>TIGNOR, BARBARA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1491422 - 10045777<br>TIJANI, MOJIDI OLASUNKANM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493665 - 10047075<br>TIJERINA, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1278986 - 10188697<br>TIJERINA, DANIEL EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509065 - 10061285<br>TIKKANEN JR, WILLIAM KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491276 - 10045631<br>TILGHMAN, JOSEPH HORACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097394 - 10171175<br>TILGHMAN, TAMMY<br>LOC #8003 PETTY CASH<br>RICHMOND   VA   23233 | EXPENSE PAYABLE | | $930.48 |
| 1493617 - 10164131<br>TILGHMAN, TAMMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493617 - 10066416<br>TILGHMAN, TAMMY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476920 - 10033160<br>TILL, RONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251964 - 10189863<br>TILLACK, ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $320.54 |
| 1491762 - 10046117<br>TILLEMA, PAUL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473306 - 10029546<br>TILLER III, CHARLES BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364768 - 10185419<br>TILLER, FOY JR<br>821 JAMES ST NW<br>MARIETTA  GA  30060-6916 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2706808 - 10137691<br>TILLER, WILLIAM<br>904 SAINT ANDREWS PLACE<br>VIRGINIA BEACH  VA  23452 | LITIGATION<br>CLAIM NUMBER: YLB/66304   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508069 - 10060289<br>TILLERY, ARIEL FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480759 - 10036999<br>TILLIES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696462 - 10211015<br>TILLLAN, PATRICIA<br>2780 HASTINGS AVE<br>LOWER BURRELL  PA  15068-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.32 |
| 1472262 - 10028502<br>TILLMAN, DAVID CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475542 - 10031782<br>TILLMAN, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466991 - 10023477<br>TILLMAN, GEEGEE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078442 - 10085874<br>TILLMAN, JASON EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.30 |
| 2331364 - 10091901<br>TILLMAN, JEREMY<br>907 S. BENBOW RD<br>GREENSBORO  NC  27406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487080 - 10043320<br>TILLMAN, KEISHA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477540 - 10033780<br>TILLMAN, KENDRA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484790 - 10041030<br>TILLMAN, RONALD KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472308 - 10028548<br>TILLMAN, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366181 - 10183919<br>TILLMAN, SUSAN C<br>202 CEDAR POINT CRES<br>YORKTOWN  VA  23692-3535 | POTENTIAL REFUND CLAIM | Disputed | $79.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369764 - 10185951<br>TILLMAN, TREVIA<br>10107 LAKENT LN<br>RICHMOND  VA  23236-1903 | POTENTIAL REFUND CLAIM | Disputed | $71.58 |
| 2683868 - 10218763<br>TILLOTSON, NICHOLAS<br>37 COLLEGE AV.<br>405<br>GORHAM  ME  04038-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.18 |
| 2690834 - 10206310<br>TILOKEE, GISELLE<br>4200 NW 3RD CT<br>PLANTATION  FL  33316-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 1497782 - 10051049<br>TILSON, MELISSA BREANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471116 - 10027356<br>TILTON, PHILLIP DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376342 - 10176406<br>TIM ABLES<br>Attn ABLES, TIM<br>2622 EASTWIND DR<br>SODDY DAISY  TN  37379-3501 | UNCASHED DIVIDEND | Disputed | $0.79 |
| 1376342 - 10175388<br>TIM ABLES<br>Attn ABLES, TIM<br>2622 EASTWIND DR<br>SODDY DAISY  TN  37379-3501 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2334662 - 10095199<br>TIM BYKOWICZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060851011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376344 - 10174352<br>TIM E MC CANNA<br>Attn MCCANNA, TIM, E<br>4711 DOYLE TER<br>LYNCHBURG  VA  24503-1103 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2334661 - 10095198<br>TIM LAUER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051135593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334660 - 10095197<br>TIM RABBITT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692818 - 10207837<br>TIM, ALMEIDA<br>46 HERRIOT ST 4W<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.19 |
| 2696279 - 10208851<br>TIM, CRAM<br>17525 305TH AVE<br>SHAFER  MN  55074-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.96 |
| 2691730 - 10213586<br>TIM, EVENSEN<br>103 WINDROCK LN<br>CARY  NC  27511-9766 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2690989 - 10204852<br>TIM, GRANT<br>2002 19TH AVE<br>GULFPORT  MS  39501-3032 | POTENTIAL REFUND CLAIM | Disputed | $94.00 |
| 2692024 - 10213639<br>TIM, HENRY<br>701 ARAPAHOE AVE 207<br>BOULDER CP  80302-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695396 - 10208065<br>TIM, QUIRK<br>56 GLENWOOD CIR<br>LONGMEADOW   MA   01106-1312 | POTENTIAL REFUND CLAIM | Disputed | $10.98 |
| 2694302 - 10207991<br>TIM, RECHNER<br>3440 HALE LN<br>ISLAND LAKE   IL   60042-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.31 |
| 2699741 - 10205565<br>TIM, TIGNEY<br>2658 CREEKWOOD CIR 9<br>MORAINE   OH   45439-3295 | POTENTIAL REFUND CLAIM | Disputed | $18.66 |
| 2666721 - 10178940<br>TIM, WARD<br>5605 AMPRADA NO 636<br>ARLINGTON   TX   76017 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 1478884 - 10035124<br>TIMBERLAKE, GARY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480588 - 10036828<br>TIMBERS, CHRISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496333 - 10049600<br>TIMBERS, STEPHANIE YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366182 - 10183153<br>TIMBO, ALIMAMY S<br>1008 FRANKLIN AVE<br>PITTSBURGH   PA   15221-2942 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488682 - 10164383<br>TIMBROOK, ROSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488682 - 10064511<br>TIMBROOK, ROSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369135 - 10185863<br>TIMBS, JANIS<br>821 BERCLAIR RD APT 2<br>MEMPHIS  TN  38122-5425 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 1166756 - 10170407<br>TIME INC<br>2109 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $150,000.00 |
| 1095529 - 10170481<br>TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY  CA  91716-0074 | EXPENSE PAYABLE | | $120.89 |
| 1142481 - 10171752<br>TIME WARNER CABLE<br>PO BOX 0901<br>CAROL STREAM  IL  60132-0901 | EXPENSE PAYABLE | | $53.90 |
| 1190211 - 10170218<br>TIME WARNER CABLE<br>PO BOX 371341<br>PITTSBURGH  PA  15250-7341 | EXPENSE PAYABLE | | $8.85 |
| 1105989 - 10170026<br>TIME WARNER CABLE BUSINESS<br>SERVICE<br>PO BOX 650734<br>DALLAS  TX  75265-0734 | EXPENSE PAYABLE | | $75.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477255 - 10033495<br>TIMENS, LAURA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121578 - 10171307<br>TIMES HERALD RECORD<br>PO BOX 223510<br>PITTSBURGH  PA  15251-2510 | EXPENSE PAYABLE | | $19,184.28 |
| 1194742 - 10169758<br>TIMES LEADER<br>PO BOX 730<br>WILKES-BARRE  PA  18703 | EXPENSE PAYABLE | | $9,829.75 |
| 1118030 - 10171121<br>TIMES LEADER, THE<br>200 S 4TH ST<br>MARTINS FERRY  OH  43935 | EXPENSE PAYABLE | | $1,992.68 |
| 1137350 - 10171002<br>TIMES PICAYUNE, THE<br>PO BOX 54714<br>NEW ORLEANS  LA  70154 | EXPENSE PAYABLE | | $85,963.46 |
| 1180187 - 10169513<br>TIMES PUBLISHING CO<br>PO BOX 6137<br>ERIE  PA  16512-6137 | EXPENSE PAYABLE | | $16,390.26 |
| 1133167 - 10170456<br>TIMES RECORD NEWS<br>PO BOX 121024<br>DEPT 1024<br>DALLAS  TX  75312-1024 | EXPENSE PAYABLE | | $5,159.44 |
| 1125810 - 10169514<br>TIMES WEST VIRGINIAN<br>PO BOX 2530<br>300 QUINCY ST<br>FAIRMONT  WV  26555-2530 | EXPENSE PAYABLE | | $2,502.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473061 - 10029301<br>TIMES, ANTHONY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1160453 - 10171308<br>TIMES, THE<br>PO BOX 5710<br>HICKSVILLE  NY  11802-5710 | EXPENSE PAYABLE | | $5,761.35 |
| 1191080 - 10170688<br>TIMES, THE<br>BOX 644027<br>CINCINNATI  OH  45264-4027 | EXPENSE PAYABLE | | $28,431.14 |
| 1107242 - 10169725<br>TIMES, THE<br>PO BOX 30222<br>SHREVEPORT  LA  71130 | EXPENSE PAYABLE | | $9,744.79 |
| 2333138 - 10093675<br>TIMKIN, JEFF<br>40 PENNIMAN CIRCLE<br>STOUGHTON  MA  2072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670265 - 10179809<br>TIMM, DAVID<br>123 N LINCOLN AVE<br>THREE RIVERS  MI  49093-2235 | POTENTIAL REFUND CLAIM | Disputed | $11.04 |
| 1506824 - 10059312<br>TIMM, KAY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506938 - 10067413<br>TIMM, THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364787 - 10183754<br>TIMMER, NELSON JR<br>49179 YE OLDE WOODS<br>MATTAWAN  MI  49071-9702 | POTENTIAL REFUND CLAIM | Disputed | $6.52 |
| 1493271 - 10166863<br>TIMMER, RICK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493271 - 10166123<br>TIMMER, RICK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493271 - 10166549<br>TIMMER, RICK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493271 - 10066167<br>TIMMER, RICK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493271 - 10167481<br>TIMMER, RICK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1063300 - 10086081<br>TIMMERMAN, KYLE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $265.10 |
| 1499172 - 10052439<br>TIMMERMAN, LEE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480959 - 10037199<br>TIMMERS, BRYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700341 - 10209951<br>TIMMONS, EDWARD<br>2170 LONGVIEW RD<br>WARRINGTON  PA  18976-1525 | POTENTIAL REFUND CLAIM | Disputed | $81.31 |
| 1470304 - 10026544<br>TIMMONS, JACOB DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470830 - 10027070<br>TIMMONS, JERMAINE JAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486285 - 10042525<br>TIMMONS, JOHN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681404 - 10220476<br>TIMMONS, JOSEPH<br>250 BAY HILL RD.<br>NORTH FIELD  MA  00000-3276 | POTENTIAL REFUND CLAIM | Disputed | $184.67 |
| 2669085 - 10180679<br>TIMMONS, MARYANNE<br>206 S OHIO ST<br>WANATAH  IN  46390 9659 | POTENTIAL REFUND CLAIM | Disputed | $42.86 |
| 2686302 - 10219966<br>TIMMONS, MEASIA<br>246 CATHERINE ST<br>ALBANY  NY  12209-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364772 - 10182163<br>TIMMS, JAMES JR<br>1170 CENTER HILL CHURCH RD<br>CHATSWORTH  GA  30705-5434 | POTENTIAL REFUND CLAIM | Disputed | $8.60 |
| 2670016 - 10180303<br>TIMMSEN, SCOTT<br>1265 S CHINABERRY<br>FAYETTEVILLE  AR  72704 | POTENTIAL REFUND CLAIM | Disputed | $512.53 |
| 1492638 - 10046760<br>TIMOFF, ASHLEY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376346 - 10176078<br>TIMOTHY A MURPHY &<br>Attn MURPHY, TIMOTHY, A<br>SHEILA MURPHY JT TEN<br>PO BOX 149<br>CALEDONIA  MN  55921-0149 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1376347 - 10174353<br>TIMOTHY A TOOMBS<br>Attn TOOMBS, TIMOTHY, A<br>PO BOX 124<br>MINERAL  VA  23117-0124 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1376349 - 10174858<br>TIMOTHY C TUEL<br>Attn TUEL, TIMOTHY, C<br>825 W OREGON AVE<br>SEBRING  OH  44672-1051 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1376350 - 10175867<br>TIMOTHY D MOTT AND<br>Attn MOTT, TIMOTHY, D<br>ELAYNE L MOTT JT TEN<br>6921 WINNERS CIR<br>FAIRFAX STATION  VA  22039-1844 | UNCASHED DIVIDEND | Disputed | $23.36 |
| 2744383 - 10153028<br>TIMOTHY FOLSTON<br>14 KERRY STREET<br>MANCHESTER  CT  06040 | LITIGATION<br>CLAIM NUMBER: YLB/69351  /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 211

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359944 - 10176659<br>TIMOTHY G BURCHFIELD<br>3805 ALDERWOOD DR<br>KINGSPORT  TN  37664-3905 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 2359855 - 10176322<br>TIMOTHY J HILTY<br>1015 MEADOW DR<br>READING  PA  19605-1220 | UNCASHED DIVIDEND | Disputed | $0.34 |
| 2670875 - 10178835<br>TIMOTHY M BIBER,<br>RR 5 BOX 400<br>ARDMORE  OK  73401-9300 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1376351 - 10175607<br>TIMOTHY S BLAKE CUST<br>Attn BLAKE, TIMOTHY, S<br>CHRISTOPHER S BLAKE<br>UNIF TRF MIN ACT VA<br>DELTAVILLE  VA  23043-9801 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2667419 - 10179014<br>TIMOTHY, DANIELEWICZ<br>12644 SUN COVE AVE<br>EL PASO  TX  79938-4634 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2694064 - 10213756<br>TIMOTHY, DEARING<br>155 DOVER RUN<br>LEXINGTON  KY  40502-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.79 |
| 2699844 - 10212890<br>TIMOTHY, DECKER<br>135 WESTFIELD CT<br>CLARKSVILLE  TN  37040-5073 | POTENTIAL REFUND CLAIM | Disputed | $123.87 |
| 2667128 - 10177370<br>TIMOTHY, E<br>2549 HARVEST MOON DR<br>FORT WORTH  TX  76123-1262 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667636 - 10181121<br>TIMOTHY, G<br>2518 SKYLINE DR<br>TEMPLE  TX  76504-7020 | POTENTIAL REFUND CLAIM | Disputed | $4.62 |
| 2701987 - 10214503<br>TIMOTHY, HAINES<br>21 BROOKDALE DR<br>SOUTH PORTLAND  ME  04106-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.61 |
| 2667200 - 10179494<br>TIMOTHY, J<br>545 MP COMPANY<br>FORT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2667220 - 10179501<br>TIMOTHY, J<br>708 W AVENUE O<br>BELTON  TX  76513-4119 | POTENTIAL REFUND CLAIM | Disputed | $42.59 |
| 2694539 - 10209445<br>TIMOTHY, JOHNSON<br>3943 HWY 348<br>BARTON  KY  42025-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.34 |
| 2666995 - 10181031<br>TIMOTHY, MARSH<br>506 HILLVALE DR<br>DALLAS  TX  75241-1014 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2667641 - 10180060<br>TIMOTHY, PADILLA<br>806 MONT BLANC DR<br>EL PASO  TX  79907-3350 | POTENTIAL REFUND CLAIM | Disputed | $34.70 |
| 2667049 - 10178964<br>TIMOTHY, PLAYER<br>384 COX LN<br>LONGVIEW  TX  75605-7413 | POTENTIAL REFUND CLAIM | Disputed | $3.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699105 - 10210069<br>TIMOTHY, SMITH<br>1078 WENTWORTH RD<br>FORKS  WA  98331-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.45 |
| 2667270 - 10181069<br>TIMOTHY, U<br>3305 DRIFTWOOD DR<br>KILLEEN  TX  76549-4315 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1376363 - 10174608<br>TINA EGEE CUST<br>Attn EGEE, TINA<br>KYLE EGEE<br>UNIF TRF MIN ACT VA<br>123 W RIVER BEND RD<br>FREDERICKSBURG  VA  22407-2306 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1376365 - 10174354<br>TINA PARSLEY M<br>Attn M, TINA, PARSLEY<br>8309 MONROE DR<br>NEW KENT  VA  23124-2630 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2667107 - 10180518<br>TINA, R<br>1133 OAK LN<br>MONTGOMERY  TX  77316-2729 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1502421 - 10055348<br>TINAJERO, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476196 - 10032436<br>TINCH, AMBER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366183 - 10182303<br>TINDAL, FREDERICK C<br>PSC 37 BOX 5234<br>APO  AE  09459-5234 | POTENTIAL REFUND CLAIM | Disputed | $9.88 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469410 - 10025650<br>TINDELL, AMOS WELDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506718 - 10059230<br>TINDOC, MARIO EDUARDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681455 - 10219512<br>TINELLI, MICHAEL<br>307 JOHNSON AVE<br>RONKONKOMA   NY   11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $248.89 |
| 1506132 - 10058831<br>TINEO, EMMANUEL AGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511220 - 10063266<br>TINEO, JAZMIN LINET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508559 - 10060779<br>TINEO, JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510333 - 10062379<br>TINEO, MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463865 - 10020394<br>TINGLEY, KENNETH ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685493 - 10223829<br>TINGLING, DEWINA<br>2972 DREW ST.<br>CLEARWATER  FL  33759-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.96 |
| 2332056 - 10092593<br>TINKLEPAUGH, STEVE<br>5628 GOTEZ DRIVE<br>FORT MYERS  FL  33919 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153798-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698366 - 10209016<br>TINNER, DALE<br>3321 SANDSTONE CV<br>BARTLETT  TN  38134-3669 | POTENTIAL REFUND CLAIM | Disputed | $165.25 |
| 1480750 - 10036990<br>TINNEY, DAVID EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332389 - 10092926<br>TINNEY, SEAN<br>5473 WISTESIN TRACE<br>TRUSSVILLE  AL  35173 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040101345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668817 - 10179670<br>TINNEY, TRAVIS<br>602 A BRADLEY DR. A<br>FORTVILLE  IN  460400000 | POTENTIAL REFUND CLAIM | Disputed | $95.89 |
| 2706984 - 10137867<br>TINSLEY, CLEMENTINA<br>444 MIDWOOD STREET<br>BROOKLYN  NY  11225 | LITIGATION<br>CLAIM NUMBER: YLB/67355    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1085642 - 10085323<br>TINSLEY, JEREMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $79.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469228 - 10025468<br>TINSLEY, JOSIE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502548 - 10055425<br>TINSLEY, WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700361 - 10209776<br>TIO, FERRY<br>311 E 60TH CT<br>MERRILLVILLE  IN  46410-3056 | POTENTIAL REFUND CLAIM | Disputed | $84.14 |
| 1267532 - 10189014<br>TIONG, VINCENT HENRY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.15 |
| 1506142 - 10058841<br>TIONGCO, JAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366184 - 10183920<br>TIPOTSCH, RUDOLPH J<br>3516 BENNETT ST<br>DURANGO  CO  81301-4013 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1493335 - 10066206<br>TIPPERY, MICHAEL ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1480097 - 10036337<br>TIPPETT, JOSHUA ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484154 - 10040394<br>TIPPETT, TYLER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508137 - 10060357<br>TIPPLE, ERIC ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481814 - 10038054<br>TIPPS, KRISTY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471612 - 10027852<br>TIPTON, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477341 - 10033581<br>TIRADO, ALEJANDRO RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366186 - 10188041<br>TIRADO, ANTHONY L<br>7334 LIVE OAK LN<br>NEW PORT RICHEY  FL  34653-2212 | POTENTIAL REFUND CLAIM | Disputed | $66.41 |
| 2668787 - 10179668<br>TIRADO, CARMELO<br>4307 LANAKILA AVE<br>PEARL CITY  HI  96782-3472 | POTENTIAL REFUND CLAIM | Disputed | $3.99 |
| 1500915 - 10054182<br>TIRADO, DORALEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366185 - 10183921<br>TIRADO, ELMALISA M<br>1230 BRADWEL DR<br>ORLANDO  FL  32837 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2689337 - 10224221<br>TIRADO, GLORIA<br>2301 N. LOWELL AVE 1ST<br>CHICAGO  IL  60639 | POTENTIAL REFUND CLAIM | Disputed | $45.02 |
| 1507624 - 10059844<br>TIRADO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498442 - 10051709<br>TIRADO, JUAN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490088 - 10044617<br>TIRADO, LEMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333178 - 10093715<br>TIRADO, MILA<br>705 E MULBERRY STREET<br>MILLVILLE  NJ  8332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061236042-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332365 - 10092902<br>TIRADO, PEDRO<br>1311 N. 47TH AVE<br>HOLLYWOOD  FL  33021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139426-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694271 - 10206563<br>TIRADO, RAMIREZ<br>899 SOUTH CASTELL AVE<br>NEW BRAUNPELS  TX  78130-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 2.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469969 - 10026209<br>TIRADO, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501000 - 10054267<br>TIRADO-QUILES, NICHOLAS MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664305 - 10101505<br>TIRE KINGDOM, INC.<br>Attn REAL ESTATE DEPARTMENT<br>823 DONALD ROSS ROAD<br>JUNO BEACH  FL  33408 | SUBTENANT RENTS | Contingent | $4,025.70 |
| 1361379 - 10016491<br>TIRE KINGDOM, INC.<br>Attn CHARLES ZACHARIAS, VP REAL E<br>ATTN: REAL ESTATE DEPARTMENT<br>823 DONALD ROSS ROAD<br>JUNO BEACH  FL  33408 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689855 - 10211965<br>TIRENDI, NUNZIO<br>203 YELLOWSTONE RD<br>PLY MTG  PA  19462-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.96 |
| 1488870 - 10164399<br>TIRMENSTEIN, DOUGLAS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488870 - 10064699<br>TIRMENSTEIN, DOUGLAS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488870 - 10167821<br>TIRMENSTEIN, DOUGLAS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496757 - 10050024<br>TIRRELL, CHRIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689314 - 10219300<br>TIRUPATUR, INDUMATI<br>1461 TUDOR DRIVE<br>MUNDELEIN  IL  60060 | POTENTIAL REFUND CLAIM | Disputed | $167.61 |
| 1198211 - 10169558<br>TIS EQUITIES IX LLC<br>9229 SUNSET BLVD STE 602<br>LOS ANGELES  CA  90069-3406 | EXPENSE PAYABLE | | $51,298.66 |
| 1464196 - 10020725<br>TISCARENO, CHRISTIAN RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496437 - 10049704<br>TISCHART, JEFFREY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469426 - 10025666<br>TISCHER, KEVIN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366187 - 10182304<br>TISDALE, CHARLES E<br>29926 HIGHWAY 49 NORTH<br>CHASE CITY  VA  23924-2913 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 1467176 - 10023634<br>TISDALE, DONALD GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686513 - 10219044<br>TISDALE, DWAYNE<br>13403 COLWYN RD<br>FORTWASHINGTON  MD  20744-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1511780 - 10020062<br>TISDALE, FELICIA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>TISDALE, FELICIA V.<br>CCS (CHARGE NO: 436-2007-00682) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482592 - 10038832<br>TISDALE, FELICIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483778 - 10040018<br>TISDALE, RICHARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503029 - 10055752<br>TISEO, BENJAMIN GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502556 - 10055433<br>TISHLER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366188 - 10185562<br>TISHLER, DORIS K<br>3616 W ROLAND ST<br>TAMPA  FL  33609-2832 | POTENTIAL REFUND CLAIM | Disputed | $5.49 |
| 1497673 - 10050940<br>TISON, VICTORIA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680152 - 10220137￼TISONCZYK, LUKAS￼6044 W 63RD PL￼CHICAGO  IL  60638-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.78 |
| 1487790 - 10044030￼TITE, GINGER A￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333721 - 10094258￼TITLEBAUM, STEVEN￼7611 MAPLE AVE￼TAKOMA PARK  MD  20912 | POTENTIAL CLAIM￼CLAIM NUMBER - 20060618570-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2696019 - 10208123￼TITO, CORMEJO￼299 EGE AVE 2R￼JERSEY CITY  NJ  07304-1001 | POTENTIAL REFUND CLAIM | Disputed | $36.03 |
| 2693739 - 10213767￼TITO, LABRA￼3520 BROOK HOLLOW￼WICHITA  KS  67206-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.82 |
| 2665926 - 10180454￼TITTERTON, ANNE E￼1000 GREEN ST APT 705￼SAN FRANCISCO  CA  94133-3670 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1482272 - 10038512￼TITTLE JR, JAMES D￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489167 - 10064996￼TITUS, ALLISON LISA￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696673 - 10210113<br>TITUS, CROMPTON<br>13434 231ST ST<br>LAURELTON NY 11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.19 |
| 1479021 - 10035261<br>TITUS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481819 - 10038059<br>TITUS, DONALD RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328934 - 10089471<br>TITUS, MICHELLE<br>814 ILLINOIS AVE<br>MCDONALD OH 44437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240025-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669090 - 10181291<br>TITUS, OLA<br>400 W CLINTON ST<br>LOGANSPORT IN 46947-4633 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2668594 - 10178101<br>TITUS, SCOTT<br>6320 HIGHWAY I<br>WAUNAKEE WI 53597-9580 | POTENTIAL REFUND CLAIM | Disputed | $4.93 |
| 1472184 - 10028424<br>TITUS, TIFFANY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679554 - 10223264<br>TITZER, ALLEN<br>521 N. EIGHTH ST.<br>BOONVILLE IN 47601-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034475 - 10173880<br>TIVO INC<br>Attn CONNIE DU<br>2160 GOLD ST.<br>ALVISO  CA  95002 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $213,216.26 |
| 1104888 - 10170753<br>TIVO INC<br>PO BOX 2160<br>ALVISO  CA  95002-2160 | EXPENSE PAYABLE | | $595.00 |
| 1136396 - 10170229<br>TKC TECHNOLOGY SOLUTIONS LLC<br>11320 RANDOM HILLS RD<br>STE 115<br>FAIRFAX  VA  22030 | EXPENSE PAYABLE | | $1,215.00 |
| 1120780 - 10171884<br>TKG COFFEE TREE LP<br>PO BOX 15546<br>C/O US BANK<br>SACRAMENTO  CA  95852 | EXPENSE PAYABLE | | $34,560.56 |
| 1117826 - 10171750<br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE  CA  91362 | EXPENSE PAYABLE | Unliquidated | $6,720.25 |
| 1504122 - 10056821<br>TLATELPA, DOMINGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743784 - 10176901<br>TMC MEDICAL L   ONGVIEW L  TD<br>TAYLOR MEDICAL CTR<br>1809 NORTHWEST LOOP 281<br>LONGVIEW  TX  75604 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 1144306 - 10171167<br>TMW WELTFONDS ROLLING ACRES<br>WF ROLLING ACRES PLAZA<br>PO BOX 533239<br>ATLANTA  GA  30353 | EXPENSE PAYABLE | | $33,502.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7 /

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360980 - 10016092<br>TMW WELTFONDS ROLLING ACRES PLAZA<br>C/O PRUDENTIAL REAL ESTATE INVESTORS<br>TWO RAVINIA DRIVE SUITE 400<br>ATLANTA   GA   30346 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360262 - 10176263<br>TNRONNIE O SMITH<br>1138 VIZCAYA LAKE RD #305<br>OCOEE   FL   37761 | UNCASHED DIVIDEND | Disputed | $1.19 |
| 1193191 - 10170969<br>TNT<br>PO BOX 532448<br>TURNER AD SALES<br>ATLANTA   GA   30353-2448 | EXPENSE PAYABLE | | $12,683.70 |
| 1143849 - 10169562<br>TNT DYNAMITE SERVICES<br>900 MACBETH DR<br>APT 11<br>MONROEVILLE  PA   15146 | EXPENSE PAYABLE | | $1,775.00 |
| 1490606 - 10045011<br>TO, HUNG C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511041 - 10063087<br>TO, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684200 - 10216833<br>TOAL, JOHN<br>281 NATHAN CT<br>CLIFFWOOD   NJ   07721-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.35 |
| 1510206 - 10062252<br>TOAPANTA, STEFFI GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467842 - 10166838<br>TOATES, PHILLIP D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1467842 - 10166293<br>TOATES, PHILLIP D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467842 - 10063569<br>TOATES, PHILLIP D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366189 - 10183922<br>TOBAR, MARIA H<br>332 N PIEDMONT ST APT 1<br>ARLINGTON  VA  22203-3426 | POTENTIAL REFUND CLAIM | Disputed | $0.51 |
| 1484496 - 10040736<br>TOBAR, MELISSA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501672 - 10054889<br>TOBARAN, OUMKAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664496 - 10180883<br>TOBE, MIGNON<br>1735 33RD PL SE APT 301<br>WASHINGTON  DC  20020 2377 | POTENTIAL REFUND CLAIM | Disputed | $19.37 |
| 2697606 - 10208866<br>TOBECK, BLAKE<br>1530 TRUMBULL AVE APT 2<br>NORMAL  IL  61761 | POTENTIAL REFUND CLAIM | Disputed | $35.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495564 - 10048831<br>TOBER, CLAYTON RUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051207 - 10189515<br>TOBIAS, JOANNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $166.51 |
| 1474907 - 10031147<br>TOBIN, CHARITY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497685 - 10050952<br>TOBIN, DENNIS NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692478 - 10206456<br>TOBIN, JAMES<br>55 HATHAWAY LANE<br>WHITE PLAINS   NY   10605-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.26 |
| 2685510 - 10224088<br>TOBIN, JONATHAN<br>1227 BRODBECK RD<br>HAMPSTEAD   MD   21074-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.62 |
| 1466407 - 10022936<br>TOBIN, KRISTEN AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487988 - 10063817<br>TOBLER, JAMARR X<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488570 - 10064399<br>TOBOLSKI, TRACEY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691217 - 10207702<br>TOBON, CATALINA<br>17269 NW 60 CT<br>HIALEAH   FL   33015-4665 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 1506035 - 10058734<br>TOBON, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506513 - 10059073<br>TOBOSA, ALEX MOFFITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667269 - 10180540<br>TOBY, CORNWALL<br>3207 WAVECREST ST<br>LEAGUE CITY   TX   77573-9124 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 2682332 - 10222567<br>TOCA, PAMELA<br>272 SHADOW MOUNTAIN<br>37<br>EL PASO   TX   00007-9912 | POTENTIAL REFUND CLAIM | Disputed | $76.02 |
| 1034506 - 10173803<br>TOCAD AMERICA INC<br>Attn TERESA DA COSTA<br>53 GREEN POND ROAD<br>ROCKAWAY   NJ   07866 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $240,171.45 |
| 1497102 - 10050369<br>TOCCO, PIA CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701319 - 10205962<br>TOCK, KENNETH<br>156 ELIOT ST<br>ASHLAND   MA   01721-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2334174 - 10094711<br>TODARO, JOHN<br>59 DOVER DR<br>WEST SENECA   NY   14224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060300895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476734 - 10032974<br>TODARO, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470878 - 10027118<br>TODARO, TOMI LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359875 - 10176403<br>TODD B WILSON<br>239 SEWARD ST<br>PITTSBURGH   PA   15211-1037 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 1376367 - 10174355<br>TODD J PLACENCIA<br>Attn PLACENCIA, TODD, J<br>4306 W HARVARD AVE<br>FRESNO   CA   93722-5182 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1376369 - 10175868<br>TODD M BURCHFIELD<br>Attn BURCHFIELD, TODD, M<br>533 BREEZY DR SW<br>MARIETTA   GA   30064-2558 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1376370 - 10174859<br>TODD M WESTPHAL<br>Attn WESTPHAL, TODD, M<br>149 DAKOTA AVE<br>NEW MARKET   MN   55054-5401 | UNCASHED DIVIDEND | Disputed | $3.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376373 - 10174609<br>TODD OSTENDORF CUST FOR<br>Attn OSTENDORF, TODD<br>JOSEPH BRANDON OSTENDORF UNDER<br>THE VA UNIF TRANSFERS TO MINORS<br>ACT<br>C/O JEAN<br>2408 LOREINES LANDING LN<br>RICHMOND  VA  23233-1700 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1376372 - 10174860<br>TODD OSTENDORF CUST FOR<br>Attn OSTENDORF, TODD<br>TAYLOR DAVIS OSTENDORF UNDER<br>THE VA UNIF TRANSFERS TO MINORS<br>ACT<br>C/O JEAN OSTENDORF<br>2408 LOREINES LANDING LN<br>RICHMOND  VA  23233-1700 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1376375 - 10175853<br>TODD R LARRABEE<br>Attn LARRABEE, TODD, R<br>2640 THURLOE DR<br>RICHMOND  VA  23235-3146 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1509190 - 10061410<br>TODD, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478799 - 10035039<br>TODD, AARON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488021 - 10164362<br>TODD, ALAN WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488021 - 10063850<br>TODD, ALAN WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: I?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368582 - 10185810<br>TODD, ANIKA<br>4117 191ST PL<br>COUNTRY CLUB HIL  IL  60478-5803 | POTENTIAL REFUND CLAIM | Disputed | $7.53 |
| 2696778 - 10210114<br>TODD, BARBARA<br>207 BRIDGEMONT WAY<br>HINESVILLE GA  31313-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |
| 1369503 - 10188409<br>TODD, BRANDON<br>BOX 02567628<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $400.00 |
| 2695058 - 10213314<br>TODD, CABLE<br>11 E 4TH ST<br>WEST JEFFERSON  NC  28694-9114 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2693089 - 10212296<br>TODD, CARAY<br>5700 GRANITE PKWY<br>PLANO  TX  75024-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.06 |
| 1474341 - 10030581<br>TODD, CHARLES RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474148 - 10030388<br>TODD, COLTON SANDYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464121 - 10020650<br>TODD, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486821 - 10043061<br>TODD, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697139 - 10210215<br>TODD, JOHN<br>PO BOX 418<br>LISBON   OH   44432-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.44 |
| 1366190 - 10185563<br>TODD, JONATHAN F<br>CMR 462 BOX 1329<br>APO   AE   09089-1329 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1280632 - 10190175<br>TODD, KIMBERLY ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.83 |
| 1369738 - 10185159<br>TODD, MARGOT<br>4244 BLUE JAY ST<br>SALT LAKE CITY   UT   84120-4854 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 2701193 - 10212023<br>TODD, MARTHA<br>48 RICEVILLE RD<br>ASHEVILLE   NC   28805-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.48 |
| 1491070 - 10045425<br>TODD, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492580 - 10065705<br>TODD, MELISSA RENEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493357 - 10066228<br>TODD, MORGAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493357 - 10167306<br>TODD, MORGAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493357 - 10166908<br>TODD, MORGAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493357 - 10166550<br>TODD, MORGAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493357 - 10163637<br>TODD, MORGAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1505940 - 10058639<br>TODD, NATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331262 - 10091799<br>TODD, PAM<br>3241 TWIN FLOWER LANE<br>VIRGINIA BEACH  VA  23453 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050130099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331749 - 10092286<br>TODD, ROY<br>9043 MICHIGAN AVENUE<br>SPRING HILL  FL  34613 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061106330-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333792 - 10094329<br>TODD, THOMAS<br>115 LAMPEDER COURT<br>EXTON  PA  19341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050522589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699518 - 10209829<br>TODD, WEEKS<br>5225 NW 57 ST<br>POMPANO BEACH  FL  33073-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.39 |
| 1471907 - 10028147<br>TODORA, CHAD A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326914 - 10087451<br>TODOROV, TIHOMIR<br>27102 31ST AVE SOUTH<br>KENT  WA  98032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060222004-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366191 - 10183923<br>TOELKES, ERNEST K<br>19405 S STANLEY RD<br>OVERBROOK  KS  66524-9170 | POTENTIAL REFUND CLAIM | Disputed | $7.65 |
| 1510800 - 10062846<br>TOFT, STEVEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507671 - 10059891<br>TOGAWA, ROSARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670185 - 10179274<br>TOHATAN, IOAN<br>8109 RADCLIFFE ST<br>DETROIT  MI  48210-1815 | POTENTIAL REFUND CLAIM | Disputed | $54.91 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366192 - 10188042<br>TOKARZ, JAROSLAW P<br>1230 CHURCHILL RD<br>ROSELLE  IL  60172-1641 | POTENTIAL REFUND CLAIM | Disputed | $13.59 |
| 1334334 - 10188952<br>TOKARZ, KRZYSZTOF MIROSLAW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.15 |
| 1485352 - 10041592<br>TOLAND, SHELLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477537 - 10033777<br>TOLBERT, CARMEN DELISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472028 - 10028268<br>TOLBERT, DANIEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488337 - 10064166<br>TOLBERT, JOHN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2700690 - 10215953<br>TOLBERT, LOUAN<br>1702 N DALE MABRY HWY<br>TAMPA  FL  33607-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.95 |
| 2684954 - 10220819<br>TOLBERT, WILLIAM<br>2436 50TH STREET<br>PHILADELPHIA  PA  19131-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367140 - 10182400<br>TOLBERT, WILLIAM<br>131 E LAUREN CT<br>FERN PARK  FL  32730-2217 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1484508 - 10040748<br>TOLDI, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689244 - 10218274<br>TOLEDANO, DANIEL<br>25 WARREN ST. APT. 2<br>CAMBRIDGE  MA  02141 | POTENTIAL REFUND CLAIM | Disputed | $25.52 |
| 2707696 - 10140060<br>TOLEDO EDISON / 3638<br>P.O. BOX 3638<br>AKRON  OH  44309-3638 | UTILITIES | | $9,901.33 |
| 1468676 - 10024916<br>TOLEDO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464519 - 10021048<br>TOLEDO, SARAH ISABELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329385 - 10089922<br>TOLER, DARRELL<br>1098 ROCHE CT<br>COLUMBUS  OH  43229 | POTENTIAL CLAIM CLAIM NUMBER - 20070655223-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1503074 - 10055773<br>TOLER, DEMETRIUS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475276 - 10031516<br>TOLFORD, ALEX JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366193 - 10184753<br>TOLI, JOHN C<br>41A THORNTON RD<br>NEW BOSTON   NH   03070-4709 | POTENTIAL REFUND CLAIM | Disputed | $331.23 |
| 1484803 - 10041043<br>TOLIVER, TAMARCUS DERRAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474743 - 10030983<br>TOLLAND, RYAN SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366194 - 10187201<br>TOLLEDO, ALFEO M<br>4000 WAGNER AVE<br>SCHILLER PARK   IL   60176-2108 | POTENTIAL REFUND CLAIM | Disputed | $900.00 |
| 1497035 - 10050302<br>TOLLER, BRENDAN CONOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484558 - 10040798<br>TOLLIVER JR., CARLETON BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463874 - 10020403<br>TOLLIVER, AMBER NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366196 - 10182305<br>TOLLIVER, CYNTHIA N<br>17508 BUTTERNUT RD<br>HAZEL CREST  IL  60429-2123 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1488397 - 10166294<br>TOLLIVER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488397 - 10166839<br>TOLLIVER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488397 - 10064226<br>TOLLIVER, DAVID W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494381 - 10047648<br>TOLLIVER, FREDDRICK N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366197 - 10187202<br>TOLLIVER, HATTIE M<br>648 MOORMANS ARM RD<br>NASHVILLE  TN  37207-3658 | POTENTIAL REFUND CLAIM | Disputed | $102.13 |
| 1470457 - 10026697<br>TOLLIVER, JOHN RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484543 - 10040783<br>TOLLIVER, KENNETH RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366195 - 10186822<br>TOLLIVER, LARRY J<br>10970 TRACY LIN<br>JACKSONVILLE  FL  32218 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2664680 - 10177222<br>TOLLY, GREGORY R<br>225 E CHERRY AVE<br>YUKON  OK  73099-4003 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 1507656 - 10059876<br>TOLMACHOV, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470236 - 10026476<br>TOLMAN, SHANE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699223 - 10214363<br>TOLRUD, KARLA<br>578 W SUNSET DR<br>BURBANK  WA  99323-9687 | POTENTIAL REFUND CLAIM | Disputed | $30.66 |
| 1498358 - 10051625<br>TOLSON, HEATHER YOLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478818 - 10035058<br>TOLSON, MICHAEL CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669134 - 10180226<br>TOLSON, WILLIAM<br>1402 PHILIPS DR<br>INDIANAPOLIS  IN  46241-3927 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493898 - 10047165<br>TOLSTYK, PETER V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668524 - 10180696<br>TOLZMANN, CYNTHIA<br>3839 N VAN KIRK RD<br>HUMBIRD   WI   54746 8002 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1376283 - 10175610<br>TOM A SONNEMAN<br>Attn SONNEMAN, TOM, A<br>2521 DOCKSON PL<br>PORT HUENEME   CA   93041-2112 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2334659 - 10095196<br>TOM KOSINSKI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051147155-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334658 - 10095195<br>TOM RYNNE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418814-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332747 - 10093284<br>TOM WEBER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050308824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696277 - 10208098<br>TOM, AINSWORTH<br>42 THUNDERBIRD PKWY SW<br>LAKEWOOD   WA   98498-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.60 |
| 2694660 - 10209408<br>TOM, CUNNINGHAM<br>2039 BLUE ANCHOR CT<br>WALDORF   MD   20602-2147 | POTENTIAL REFUND CLAIM | Disputed | $23.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368769 - 10183532<br>TOM, JOHN<br>8 W 8TH ST<br>WATSONTOWN  PA  17777 1402 | POTENTIAL REFUND CLAIM | Disputed | $9.98 |
| 1476197 - 10032437<br>TOM, KAYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696234 - 10213272<br>TOM, MANNO<br>7330 EUGENE AVE<br>SAINT LOUIS  MO  63116-4011 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 2666962 - 10178955<br>TOM, R<br>12433 TIERRA CIPRES DR<br>EL PASO  TX  79938-0000 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2699752 - 10208740<br>TOM, ROSE<br>48 CLARK MILL ST<br>COVENTRY  RI  02816-6339 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2690993 - 10212155<br>TOM, TATE<br>4432 VASSAR RD<br>GRAND BLANC  MI  48439-9118 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2667390 - 10178960<br>TOM, WELCH<br>202 W LOWER CRABAPPLE RD<br>FREDERICKSBURG  TX  78624-6725 | POTENTIAL REFUND CLAIM | Disputed | $13.49 |
| 2329415 - 10089952<br>TOMA, STEVE<br>47575 MILOMAS DRIVE<br>SHELBY TOWNSHIP  MI  48315 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060949789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697283 - 10208211<br>TOMADIN, ALEJANDRO<br>7837 NW 72ND AVE<br>MIAMI  FL  33166-2215 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1263976 - 10189436<br>TOMAINO, KAITLYN JACLYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.16 |
| 2329734 - 10090271<br>TOMAN, TIMOTHY<br>524 N GRANT ST<br>WESTMONT  IL  60559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523576-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506784 - 10059272<br>TOMANELLI, KATRINA ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667666 - 10177429<br>TOMAS, ALVARADO<br>4142 ABILENE ST<br>DALLAS  TX  75212-1015 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 2701500 - 10211473<br>TOMAS, JACK<br>1535 SOUTH WICKAHM RD<br>MELBOURNE  FL  32904-3540 | POTENTIAL REFUND CLAIM | Disputed | $149.79 |
| 2667208 - 10178481<br>TOMAS, R<br>4817 JEAN ST<br>CORPUS CHRISTI  TX  78411-3444 | POTENTIAL REFUND CLAIM | Disputed | $15.61 |
| 2667331 - 10177924<br>TOMAS, SALINAS<br>212 GASTEL CIR APT 1<br>EDINBURG  TX  78539-3996 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366198 - 10182306<br>TOMASEK, MICHAEL J<br>10412 S MILLARD AVE<br>CHICAGO  IL  60655-3124 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1366199 - 10185564<br>TOMASI, LOUIS F<br>5251 PINE NEEDLE DR<br>COLUMBUS  GA  31907-1803 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1495559 - 10048826<br>TOMASINO, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707697 - 10140061<br>TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO<br>P.O. BOX 1789<br>TUPELO  MS  38802 | UTILITIES | | $5,404.35 |
| 1366200 - 10188043<br>TOMCZAK, ALFRED A<br>1010 CHANDLER ST<br>PHILADELPHIA  PA  19111-2611 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1366201 - 10183154<br>TOME, RAY I<br>2423 W PRATT #2<br>CHICAGO  IL  60645-4665 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1471411 - 10027651<br>TOMERLIN, SHAWN Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475738 - 10031978<br>TOMES, JEREMY BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475925 - 10032165<br>TOMIC, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683979 - 10222731<br>TOMKIEWICZ, ROBERT<br>1005 MARTIN DR<br>LA PLATA   MD   20646-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.77 |
| 1500345 - 10053612<br>TOMLIN, CHARLES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702093 - 10205664<br>TOMLINSON, ARTHUR<br>193 ELLIS RD<br>NORTH ATTLEBORO   MA   02760-2139 | POTENTIAL REFUND CLAIM | Disputed | $26.16 |
| 1492151 - 10046506<br>TOMLINSON, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328269 - 10088806<br>TOMLINSON, DENNIS M<br>12212 BRIGADOOW LN<br>UNIT 123<br>AUSTIN   TX   78727 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333653 - 10094190<br>TOMLINSON, HEATHER<br>7641 WOODPARK LANE<br>APT. # 203<br>COLUMBIA   MD   21046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484615 - 10040855<br>TOMLINSON, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290269 - 10189987<br>TOMLINSON, SHELDON LOUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.23 |
| 1483232 - 10039472<br>TOMLINSON, TINA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481079 - 10037319<br>TOMLINSON, ZANE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332874 - 10093411<br>TOMM, MIKE<br>60 FISHER HILL RD<br>WILLINGTON  CT  6279 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040725453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332989 - 10093526<br>TOMMY CURTIS<br>2610 STATE ROAD A1A<br>ATLANTIC BEACH  FL | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041121181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376290 - 10175360<br>TOMMY L CHAFFIN<br>Attn CHAFFIN, TOMMY, L<br>PO BOX 128<br>FRANCIS  OK  74844-0128 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667695 - 10177431<br>TOMMY, F<br>1413 ROBINWOOD DR<br>FORT WORTH  TX  76111-4951 | POTENTIAL REFUND CLAIM | Disputed | $9.58 |
| 2701071 - 10205459<br>TOMMY, HARVEY<br>595 S KEDENBURG ST<br>FT BRAGG  NC  28310-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695370 - 10209499<br>TOMMY, STINES<br>340 LOVERS LN<br>ELIZABETHTON  TN  37643-5280 | POTENTIAL REFUND CLAIM | Disputed | $4.47 |
| 1208204 - 10169413<br>TOMOVICH, VICKY<br>LOC #0039 PETTY CASH<br>680 S LEMON AVE<br>WALNUT  CA  91789 | EXPENSE PAYABLE | | $165.02 |
| 1506451 - 10067293<br>TOMOVICH, VICKY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689810 - 10209066<br>TOMPKIN, AMY<br>507 W ALDINE<br>CHICAGO  IL  60657- | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1479090 - 10035330<br>TOMPKINS, ADRIANNE JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482892 - 10039132<br>TOMPKINS, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684984 - 10216899<br>TOMPKINS, DAVID<br>240 DEVON RD<br>FAIRLESS HILLS  PA  00001-9030 | POTENTIAL REFUND CLAIM | Disputed | $316.35 |
| 2330078 - 10090615<br>TOMPKINS, GARY<br>6521 WESLON OAKS<br>CEDAR HILL  MO  63016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473612 - 10029852<br>TOMPKINS, JENNA BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698114 - 10213303<br>TOMPKINS, LISA<br>901 W WILLOW ST<br>SANGER TX 76266-4619 | POTENTIAL REFUND CLAIM | Disputed | $43.30 |
| 2681232 - 10219219<br>TOMPKINS, MELISSA<br>52235 HELMEN AVE<br>SOUTH BEND IN 46637-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.93 |
| 1496476 - 10049743<br>TOMPKINS, RAIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703009 - 10213199<br>TOMPKINS, STEPHANI<br>217 SOUTHGATE AVE<br>FREDERICKSBURG VA 22408-1905 | POTENTIAL REFUND CLAIM | Disputed | $251.99 |
| 2744516 - 10169932<br>TOMPKINS, STEPHANIE<br>102 HARTSHORN DR<br>PAINESVILLE OH 44077 | EXPENSE PAYABLE | | $3,000.00 |
| 1465719 - 10022248<br>TOMS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492988 - 10167760<br>TOMS, KENT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492988 - 10164273<br>TOMS, KENT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492988 - 10065959<br>TOMS, KENT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461547 - 10015354<br>TOMSIC, HANA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070528569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328807 - 10089344<br>TOMSON, ANDREW<br>5857 BUTLER WARREN RD<br>MIDDLETOWN OH 45044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050303059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036160 - 10174033<br>TOMTOM INC<br>1915 PAYSPHERE CR<br>CHICAGO IL 60674 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,284,168.95 |
| 2331844 - 10092381<br>TONA, ANDRES<br>314 WYMORE RD<br>APT 107<br>ALTAMONTE SPRINGS FL 32714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070219916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330604 - 10091141<br>TONEY, BERNARD<br>414 REGENCY DR.<br>FAYETTEVILLE NC 28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041214488-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369832 - 10184357<br>TONEY, BETTY<br>13 FULTON DR<br>STAFFORD VA 22554-7827 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328477 - 10089014<br>TONEY, CHRIS<br>3924 SOVEREGN DR<br>BEDFORD  TX  76021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738255-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479407 - 10035647<br>TONEY, JAMOL ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681560 - 10221497<br>TONEY, SHANEAD<br>P.O. BOX 1354<br>TUPELO  MS  38802-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1472734 - 10028974<br>TONEY, WILLIE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486427 - 10042667<br>TONGE, SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667261 - 10177383<br>TONI, B<br>215 N DOUGHTY ST<br>ROCKPORT  TX  78382-5322 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667212 - 10181064<br>TONI, R<br>PO BOX 6193<br>ABILENE  TX  79608-6193 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2703168 - 10214679<br>TONI, WILLIS<br>639 GARDEN WALK BLVD<br>COLLEGE PARK  GA  30349-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334639 - 10095176<br>TONIA PICOT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041124715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679968 - 10221351<br>TONTI, SENE<br>229 S. KENDALL<br>APT. E<br>KALAMAZOO  MI  49006-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.84 |
| 2334638 - 10095175<br>TONY BALL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040519139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334489 - 10095026<br>TONY FUNK<br>1214 MARYLAND DR<br>LADSON  SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060627779-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334637 - 10095174<br>TONY GREEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334636 - 10095173<br>TONY INABINETTE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051117118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332792 - 10093329<br>TONY ORANT<br>10016 SOUTH ELEANOR AVE<br>PALOS HILLS  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051227394-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376292 - 10174856<br>TONY R ALBAN<br>Attn ALBAN, TONY, R<br>10523 EL BRASO DR<br>WHITTIER  CA  90603-2413 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332746 - 10093283<br>TONY ROBINSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050521370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376294 - 10176074<br>TONY VRANCKEN<br>Attn VRANCKEN, TONY<br>STATIONSLAAN 44<br>3700 TONGEREN<br>17 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2702260 - 10211427<br>TONY, CANAS<br>8011 MCLEAN ST<br>MANASSAS  VA  20111-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.45 |
| 2667102 - 10177366<br>TONY, G<br>907 W 4TH ST<br>BISHOP  TX  78343-2032 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 2691763 - 10213597<br>TONY, GILMORE<br>517 LOOP<br>COLLINSVILLE  IL  62234-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.84 |
| 2667093 - 10178968<br>TONY, JONES<br>1511 FLAMELEAF DR<br>ALLEN  TX  75002-4670 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2666720 - 10177863<br>TONY, L<br>1049 FALCON HEAD LN<br>EL PASO  TX  79912-7451 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2667592 - 10179532<br>TONY, L<br>PO BOX 2211<br>UNIVERSAL CITY  TX  78148-1211 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693389 - 10212323<br>TONY, LYLES<br>2733 E 91ST ST<br>CHICAGO  IL  60617-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.90 |
| 2693744 - 10213768<br>TONY, MCGONEGAL<br>351 CROSSING BLVD 625<br>ORANGE PARK  FL  32073-6251 | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 2667593 - 10180576<br>TONY, R<br>11726 COBBLESTONE POINT DR<br>SUGAR LAND  TX  77478-4650 | POTENTIAL REFUND CLAIM | Disputed | $3.73 |
| 2696445 - 10211014<br>TONY, SHIPMAN<br>732 E WASHINGTON ST<br>SULLIVAN  IN  47882-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 2690957 - 10213566<br>TONY, TRAN<br>1740 S 8TH ST<br>PHILADELPHIA  PA  19148-1638 | POTENTIAL REFUND CLAIM | Disputed | $129.98 |
| 2693187 - 10205019<br>TONY, WALLACE<br>1245 N FORK RD<br>BREVARD  NC  28712-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.34 |
| 2691955 - 10212222<br>TONYA, CAMPBELL<br>1111 S QUNICY ST 202<br>ARLINGTON  VA  22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.35 |
| 2698331 - 10205405<br>TONYA, PROTHRO<br>3010 NOBLE ST<br>ANNISTON  AL  36201-2729 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497425 - 10050692<br>TONYAN, KRISTOFFER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366202 - 10187203<br>TOOHER, JOAN M<br>225 ANDOVER RD<br>FAIRLESS HILLS  PA  19030-2201 | POTENTIAL REFUND CLAIM | Disputed | $4.83 |
| 1477495 - 10033735<br>TOOHEY, MICHAEL EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479512 - 10035752<br>TOOLE, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703067 - 10214818<br>TOOLE, JOHN<br>108 FOLSOM AVE<br>HUNTINGTON STAT  NY  11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.42 |
| 1498353 - 10051620<br>TOOLE, PHILLIP ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703359 - 10215851<br>TOOLE, TONY | POTENTIAL REFUND CLAIM | Disputed | $94.05 |
| 1366966 - 10184380<br>TOOLSON, RAY<br>2602 E GLASS LN<br>PHOENIX  AZ  85042-5901 | POTENTIAL REFUND CLAIM | Disputed | $20.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489051 - 10064880<br>TOOMBS, JUSTIN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484272 - 10040512<br>TOOMER, LASHONDA TAMEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366203 - 10182307<br>TOOMERL, MICHAEL E<br>1908 FIRETHORN CT<br>BRANDON FL 33511-8376 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 2332094 - 10092631<br>TOOMEY, ROBERT<br>409 ALPINE<br>MOBILE AL 36611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041013289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669245 - 10179182<br>TOONE, ROBERT<br>12 WINONA TRAIL<br>LAKE HOPATCONG NJ 07849 | POTENTIAL REFUND CLAIM | Disputed | $63.63 |
| 2683684 - 10220692<br>TOOR, MATTHEW<br>217 NEWTON RD<br>ROCHESTER NY 14626-0000 | POTENTIAL REFUND CLAIM | Disputed | $534.51 |
| 1471347 - 10027587<br>TOOTHMAN, JUSTIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331438 - 10091975<br>TOOTHMAN, MARY<br>305 CHIMBARAZO BLVD<br>RICHMOND VA 23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509409 - 10061599<br>TOPCU, HALIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664102 - 10099221<br>TOPLINE APPLIANCE DEPOT, INC.<br>2730 W. NEW HAVEN AVENUE<br>MELBOURNE  FL | SUBTENANT DEPOSITS | Unliquidated | $17,514.88 |
| 1361359 - 10016471<br>TOPLINE APPLIANCE DEPOT, INC.<br>Attn CHRIS BARNAS<br>MR. CHRIS BARNAS, GENERAL MANAGER<br>965 N COCOA BOULEVARD<br>COCOA  FL  32922 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696931 - 10215367<br>TOPPER, JAMES<br>16857 CEDARBROOK DR<br>HASLETT  MI  48,840.00 | POTENTIAL REFUND CLAIM | Disputed | $28.04 |
| 2689473 - 10217145<br>TOPPER, JOSEPH<br>3607 MISTFLOWER LANE<br>NAPERVILLE  IL  60564 | POTENTIAL REFUND CLAIM | Disputed | $225.92 |
| 1504863 - 10057562<br>TOPPI, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690082 - 10208906<br>TOPPIN, ROHAN<br>377 MCDONOUGH ST<br>BROOKLYN  NY  11233-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.98 |
| 1501505 - 10066615<br>TOPPIN, URONE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501505 - 10164028<br>TOPPIN, URONE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501505 - 10167715<br>TOPPIN, URONE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1474032 - 10030272<br>TOPPS, JEFFREY LENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496532 - 10049799<br>TOPPS, MICHAEL JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334211 - 10094748<br>TOPS, TREBOR<br>2009 WHITTAKER COURT<br>FORESTVILLE  MD  20747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050935650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680906 - 10223395<br>TOPURIA, TEMURI<br>1439 OCEAN AVE<br>BROOKLYN  NY  11230-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.63 |
| 1507747 - 10059967<br>TORAN, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476214 - 10032454<br>TORELLA, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376295 - 10175121<br>TOREY H BURNS<br>Attn BURNS, TOREY, H<br>6069 GLEN WAY DR<br>WINSTON SALEM  NC  27107-3723 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1474934 - 10031174<br>TORGERSEN, MISTY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376297 - 10175852<br>TORGINA M JACOB<br>Attn JACOB, TORGINA, M<br>C/O TORGINA GARROW<br>6221 NE 67TH ST<br>VANCOUVER  WA  98661-1525 | UNCASHED DIVIDEND | Disputed | $5.42 |
| 2698016 - 10211164<br>TORI, STAHLMANN<br>3150 BEAR JARDIN DR 124<br>E LANSING  MI  48823-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1510080 - 10062126<br>TORIBIO, MANUEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366204 - 10188044<br>TORIBIO, RICK V<br>3931 SOUTHWOOD DRIVE<br>EASTON  PA  18045 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1500439 - 10053706<br>TORIBIO, RICKY VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367832 - 10187404<br>TORKILDSEN, HEATHER<br>1223 UNION ST APT C<br>BRUNSWICK  GA  31520-7322 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466721 - 10023226<br>TORMOS, IRDING LETICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479107 - 10035347<br>TORNES, JENNIFER NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470966 - 10027206<br>TORNEY, SIERRA MONEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491973 - 10046328<br>TORNONE JR, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485460 - 10041700<br>TORO, CARLOS IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690368 - 10212109<br>TORO, DECARLOS<br>1614 N LECLAIRE<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.42 |
| 2690113 - 10208571<br>TORO, FRANCISC<br>3333 W KENNEDY BLVD<br>TAMPA  FL  33609-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 2703089 - 10211776<br>TORO, GLENDALY<br>383 HEWES ST<br>BROOKLYN  NY  11211-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702783 - 10213120<br>TORO, LISETTE<br>5762 VAN DOREN ST<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.22 |
| 1497754 - 10051021<br>TORO, NACIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376305 - 10174604<br>TORONDA K JACKSON<br>Attn JACKSON, TORONDA, K<br>1053 HUNTINGTON PLACE CIR<br>LITHONIA  GA  30058-3035 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2328009 - 10088546<br>TOROSIAN, AMANDA<br>2009 LILLY DRIVE<br>COEUR D'ALENE  ID  83814 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060301429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485379 - 10041619<br>TORPEY, DOUGLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478142 - 10034382<br>TORPEY, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702892 - 10205908<br>TORPIE, ANDREW<br>1 S BROADWAY<br>WHITE PLAINS  NY  10601-3500 | POTENTIAL REFUND CLAIM | Disputed | $140.82 |
| 1104887 - 10169466<br>TORRANCE TOWNE CENTER ASSOC<br>2601 AIRPORT DR STE 300<br>TORRANCE  CA  90505 | EXPENSE PAYABLE | | $57,705.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474948 - 10031188<br>TORRANCE, RASHAMOD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478927 - 10035167<br>TORRANCE, RICKEY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691712 - 10211757<br>TORRE, JOSE<br>8243 GABLES COMMONS DR<br>ORLANDO  FL  32821-6457 | POTENTIAL REFUND CLAIM | Disputed | $259.34 |
| 2681700 - 10221512<br>TORRE, RICHIE<br>156 EAST 3RD STREET<br>DEER PARK  NY  11729-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.53 |
| 2328635 - 10089172<br>TORRELLI, MATT<br>7039 LIFE LINER DR<br>FORT CAMPBELL  KY  42223 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040413021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366205 - 10183924<br>TORRELLI, NICHOLAS F<br>3118 JOHNS PKWY<br>CLEARWATER  FL  33759-4407 | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 1489961 - 10065305<br>TORRENCE JR, CARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477908 - 10034148<br>TORRES MERCADO, ALFREDO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464483 - 10021012<br>TORRES, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466523 - 10023052<br>TORRES, ALICIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490051 - 10065322<br>TORRES, AMDUE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490051 - 10164994<br>TORRES, AMDUE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489511 - 10065176<br>TORRES, ANGEL LUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473347 - 10029587<br>TORRES, ANTHONY LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667772 - 10181142<br>TORRES, ARMAN<br>RR-3 BOX 49228<br>ALAMO   TX  785160000 | POTENTIAL REFUND CLAIM | Disputed | $84.04 |
| 2700687 - 10207010<br>TORRES, BARBARA<br>60 BROAD ST<br>NEW YORK  NY  10004 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335222 - 10181911<br>TORRES, BARBARA<br>60 BROAD ST<br>NEW YORK  NY  10004 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 2695708 - 10208667<br>TORRES, BERNARDO<br>2030 PAISSANA ST<br>EL PASO  TX  79905-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.89 |
| 2669807 - 10180807<br>TORRES, BETH<br>11 WALNUT ST<br>ASSONET  MA  02702-1401 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |
| 1501378 - 10054645<br>TORRES, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690767 - 10210621<br>TORRES, CARLOS<br>2425 N MONTICELLO<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.25 |
| 1498750 - 10052017<br>TORRES, CARLOS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487247 - 10043487<br>TORRES, CARLOS RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464789 - 10021318<br>TORRES, CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510202 - 10062248<br>TORRES, DALFRE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484869 - 10041109<br>TORRES, DANITZA SOFIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510510 - 10062556<br>TORRES, DAVID MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495462 - 10048729<br>TORRES, DAVID STEVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511443 - 10018075<br>TORRES, DEBRA<br>UNK<br>UNK<br>UNK | LITIGATION<br>CASE NO: MID-L-889-07; SUPERIOR<br>COURT OF NJ/MIDDLESEX CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679298 - 10218307<br>TORRES, DESIREE<br>128-15 237TH STREET<br>ROSEDALE   NY   11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.12 |
| 1465030 - 10021559<br>TORRES, DORIANA RHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077580 - 10085199<br>TORRES, EDDIE OMAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $164.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498000 - 10051267<br>TORRES, EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490892 - 10045247<br>TORRES, EDGAR SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692066 - 10207811<br>TORRES, ENMANUEL<br>715 WALNUT ST<br>READING  PA  19601-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1492213 - 10046568<br>TORRES, ERIC J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468851 - 10025091<br>TORRES, ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480561 - 10036801<br>TORRES, ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464618 - 10021147<br>TORRES, FELIX RAMOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464475 - 10021004<br>TORRES, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366209 - 10186381<br>TORRES, GEORGE J<br>511 WILLARD AVE<br>ELGIN  IL  60120-8115 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1478786 - 10035026<br>TORRES, GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366210 - 10187204<br>TORRES, GLORIMAR A<br>333 S 17 ONE HALF ST<br>READING  PA  19602 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1475862 - 10032102<br>TORRES, GREGORY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700734 - 10207051<br>TORRES, GUADALUP<br>9600 GOLF LAKE<br>DALLAS  TX  75231-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.74 |
| 1465850 - 10022379<br>TORRES, HECTOR ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490020 - 10044572<br>TORRES, HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464143 - 10020672<br>TORRES, IGNACIO LEONIDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475563 - 10031803<br>TORRES, IRMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329796 - 10090333<br>TORRES, JACKIE<br>4 PENNY ROYAL PLACE<br>WOODRIDGE  IL  60517 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051247561-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472799 - 10029039<br>TORRES, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474186 - 10030426<br>TORRES, JEAM KARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476794 - 10033034<br>TORRES, JEANNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506971 - 10059410<br>TORRES, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698708 - 10211191<br>TORRES, JESUS<br>1320B ZARAGOZA<br>LAREDO  TX  78040-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.12 |
| 2685034 - 10218114<br>TORRES, JOANN<br>14 KEY ST<br>GOOSE CREEK  SC  29445-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697010 - 10214531<br>TORRES, JOANNE<br>2800 BARTONS BLUFF LN<br>AUSTIN  TX  78746-7938 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |
| 2664979 - 10178345<br>TORRES, JOE<br>1140 SUMNER ST<br>LONGMONT  CO  80501-3715 | POTENTIAL REFUND CLAIM | Disputed | $5.09 |
| 1470705 - 10026945<br>TORRES, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333080 - 10093617<br>TORRES, JOEL<br>3557WASHINGTON ST<br>BOSTON  MA  2130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060943615-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473240 - 10029480<br>TORRES, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473940 - 10030180<br>TORRES, JOSE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506050 - 10058749<br>TORRES, JOSE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472722 - 10028962<br>TORRES, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668349 - 10181203<br>TORRES, JOSHUA<br>114637 PENSHAM DR<br>FRISCO  TX  750350000 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1495026 - 10048293<br>TORRES, JOVANNI ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331692 - 10092229<br>TORRES, JUAN<br>4452 WORTHINGTON CIRCLE<br>PALM HARBOR  FL  34685 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060919732-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489813 - 10044412<br>TORRES, JUAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487689 - 10043929<br>TORRES, KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491330 - 10045685<br>TORRES, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504972 - 10057671<br>TORRES, KELVIN HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333876 - 10094413<br>TORRES, KEVIN<br>3070 BUHRE AVE<br># 2<br>BRONX  NY  10461 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040515773-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476076 - 10032316<br>TORRES, LEONARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492092 - 10046447<br>TORRES, LEOPOLDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470071 - 10026311<br>TORRES, LUIS ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472501 - 10028741<br>TORRES, LUIS CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492824 - 10046852<br>TORRES, MAEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506729 - 10059241<br>TORRES, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482632 - 10038872<br>TORRES, MARCUS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691205 - 10212009<br>TORRES, MARIBEL<br>10080 NW 41ST ST<br>MIAMI   FL   33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695994 - 10211035<br>TORRES, MARINA<br>13 VENTURA DR<br>BRIDGEWATER   NJ   08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.11 |
| 2684057 - 10223689<br>TORRES, MARTIN<br>556 SOUTH BAYVIEW AVE.<br>FREEPORT   NY   11520-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |
| 1484645 - 10040885<br>TORRES, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495356 - 10048623<br>TORRES, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479618 - 10035858<br>TORRES, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478722 - 10034962<br>TORRES, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499309 - 10052576<br>TORRES, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510448 - 10062494<br>TORRES, MIGUEL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495779 - 10049046<br>TORRES, MIKAILA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330835 - 10091372<br>TORRES, MILTON<br>2437 CARON LN<br>FALLS CHURCH  VA  22043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050304118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508679 - 10060899<br>TORRES, MODESTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510661 - 10062707<br>TORRES, NEREIDA LINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366208 - 10183925<br>TORRES, NOEL L<br>1440 ROSCOE DR LOT 20<br>KISSIMMEE  FL  34741-6750 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1245949 - 10086019<br>TORRES, NOELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 2691278 - 10206358<br>TORRES, NORMA<br>79 JEFFERSON ST<br>BROOKLYN  NY  11206-6163 | POTENTIAL REFUND CLAIM | Disputed | $29.32 |
| 1464169 - 10020698<br>TORRES, ORESTES CARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652              Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499245 - 10052512<br>TORRES, OSVALDO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369435 - 10184305<br>TORRES, PEDRO<br>412 OLDE SPRINGS RD<br>COLUMBIA  SC  29223-7838 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1366206 - 10182308<br>TORRES, PEDRO O<br>11003 W OKEE RD # 201<br>HIALEAH  FL  33018-4201 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1497362 - 10050629<br>TORRES, REBECCA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699541 - 10205507<br>TORRES, ROBERT<br>1355 E KNOTS<br>SLATON  TX  79364-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.93 |
| 1510491 - 10062537<br>TORRES, ROBERT SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471326 - 10027566<br>TORRES, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326787 - 10087324<br>TORRES, ROMERO<br>1625 S KENT DES MOINES RD<br>APT 30<br>DES MOINES  WA  98198 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060636897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510887 - 10062933<br>TORRES, SANDY LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499314 - 10052581<br>TORRES, SANTIAGO ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366207 - 10185943<br>TORRES, SONDRA M<br>9824 W PARK VILLAGE DR<br>TAMPA   FL   33626-5139 | POTENTIAL REFUND CLAIM | Disputed | $8.33 |
| 1472227 - 10028467<br>TORRES, STEVEN MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331621 - 10188860<br>TORRES, TIMOTHY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $43.17 |
| 1366211 - 10183538<br>TORRES, VICTOR M<br>BOX 03060920<br>SIOUX FALLS   SD   57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2697005 - 10209590<br>TORRES, VIRGINA<br>744 ELEN AVE<br>PANAMA CITY   FL   32401-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.92 |
| 1505762 - 10058461<br>TORRES, WILLIAM ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689770 - 10217286<br>TORRES, YANIRIS<br>URBANIZACION SANTA ELENA, CALLE<br>C K-22<br>BAYAMON  PR  00957 | POTENTIAL REFUND CLAIM | Disputed | $118.26 |
| 2685469 - 10216950<br>TORRES, YARITZA<br>99 BROWNELL ST<br>NEW HAVEN  CT  06511-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1476280 - 10032520<br>TORRES, YINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508139 - 10060359<br>TORRES, YOLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669708 - 10181347<br>TORRES, ZOILA<br>PO BOX 543<br>PLAINFIELD  NJ  07061-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 2691551 - 10214525<br>TORRES-SOUFF, MIRIAM<br>165 LODGE LN<br>KALAMAZOO  MI  49009-9198 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2684992 - 10220258<br>TORRESJR, GILBERT<br>3431 RIDGE COUNTRY<br>SAN ANTONIO  TX  78247-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.73 |
| 1492548 - 10046736<br>TORREY, ADRIANA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693088 - 10207904<br>TORREY, GWEN<br>RR 2 BOX 353<br>SHINNSTON  WV  26431-9614 | POTENTIAL REFUND CLAIM | Disputed | $172.76 |
| 1486045 - 10042285<br>TORREY, MATTHEW E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664908 - 10177769<br>TORREZ, JEREMAIH<br>221 WASHINGTON AVE<br>NEENAH  WI  549560000 | POTENTIAL REFUND CLAIM | Disputed | $40.40 |
| 2683391 - 10224012<br>TORREZ, TODROLAND<br>1003 CHILDRESS ST<br>WELLINGTON  TX  79095-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.55 |
| 1361126 - 10016238<br>TORRINGTON TRIPLETS LLC<br>ATTN: RICHARD E. TALMADGE<br>22 BISBEE LANE<br>BEDFORD HILLS  NY  10507 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182792 - 10170509<br>TORRINGTON TRIPLETS LLC<br>22 BISBEE LN<br>BEDFORD HILLS  NY  10507 | EXPENSE PAYABLE | | $34,736.70 |
| 1511002 - 10063048<br>TORRINGTON, ESAN ORONDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366212 - 10187205<br>TORRY, ELAINE M<br>12105 S BISHOP ST<br>CHICAGO  IL  60643-5440 | POTENTIAL REFUND CLAIM | Disputed | $0.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497445 - 10050712<br>TORTORA, BRANDIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700980 - 10205449<br>TORTORA, MATTHEW<br>24 MADISON RD<br>SCARSDALE  NY  10583-5726 | POTENTIAL REFUND CLAIM | Disputed | $47.89 |
| 2334836 - 10181850<br>TORTORA, MATTHEW J<br>24 MADISON RD<br>SCARSDALE  NY  10583 | POTENTIAL REFUND CLAIM | Disputed | $47.89 |
| 1475783 - 10032023<br>TORTORA, ZACHARY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366213 - 10188045<br>TORTOREA, JOSEPH M<br>811 NEWPORT DR<br>PITTSBURGH  PA  15234-2508 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1485117 - 10041357<br>TORTORICI, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693721 - 10209393<br>TORVEND, GENE<br>579 BEAVER CREEK RD<br>SHELBURNE  VT  05482-6951 | POTENTIAL REFUND CLAIM | Disputed | $78.00 |
| 1501406 - 10054673<br>TOSCANO, FIORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682105 - 10220540<br>TOSCANO, REFUGIO<br>1007 ANDOVER DR.<br>PEARLAND  TX  77584-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.68 |
| 2328920 - 10089457<br>TOSCHLOG, JOSEPH<br>2101 CUMBERLAND AVE<br>APT 4104<br>LA FAYETTE  IN  47906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041116550-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466565 - 10023094<br>TOSH, CHANCE KEETON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035294 - 10173894<br>TOSHIBA AMERICA CONSUMER<br>PRODUCTS<br>82 TOTOWA ROAD<br>WAYNE  NJ  07470 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,981,640.49 |
| 1035086 - 10174012<br>TOSHIBA COMPUTER SYSTEMS DIV<br>PO BOX 91865<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $12,488,340.44 |
| 1160775 - 10169371<br>TOSHIBA COMPUTER SYSTEMS DIVIS<br>3751 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $53,309.60 |
| 2664936 - 10177774<br>TOSHNER, CARTER<br>W241N2511 E PKWY MEADO<br>PEWAUKEE  WI  53072-5864 | POTENTIAL REFUND CLAIM | Disputed | $11.04 |
| 2329869 - 10090406<br>TOSSELL, BECKY<br>75437 BEVERLY DR.<br>COVINGTON  LA  70435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060631156-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700481 - 10206087<br>TOSTADO, GLORIA<br>4046 COAL SPRING CT #3D<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $50.26 |
| 2697607 - 10215424<br>TOTAL RELOCATION SOLUTIONS<br>PO BOX 239<br>N MARSHFIELD  MA  02059 | POTENTIAL REFUND CLAIM | Disputed | $3,769.77 |
| 2328862 - 10089399<br>TOTH, DONALD<br>4433 REYNOLDS<br>CLINTON TOWNSHIP  MI  48036 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050111548-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329260 - 10089797<br>TOTH, ERNEST<br>256 TOWNSHIP RD. 262<br>BLOOMINGDALE  OH  43910 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041019160-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691962 - 10208847<br>TOTH, FRANK<br>13720 MERCIER ST<br>SOUTHGATE  MI  48195-1922 | POTENTIAL REFUND CLAIM | Disputed | $83.64 |
| 1468637 - 10024877<br>TOTH, GALE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1052806 - 10086077<br>TOTH, JAMES PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1368998 - 10187510<br>TOTH, MARIA<br>4920 PINE KNOB LN<br>CLARKSTON  MI  48346-4059 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                         Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685027 - 10220832<br>TOTH, MATTHEW<br>213 HARVARD AVE.<br>METUCHEN   NJ   08840-0000 | POTENTIAL REFUND CLAIM | Disputed | $301.50 |
| 1476702 - 10032942<br>TOTH, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472372 - 10028612<br>TOTH, NATHAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480946 - 10037186<br>TOTH, WILLIAM PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368200 - 10183354<br>TOTTEN, CALVIN<br>512 E LARCH AVE<br>MUSKEGON   MI   49442-5741 | POTENTIAL REFUND CLAIM | Disputed | $8.03 |
| 2669153 - 10181307<br>TOTTEN, CHRISTOP<br>20 BLANCHEL TER<br>JEFFERSONVILLE  IN   47130-4785 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1477570 - 10033810<br>TOTTEN, ERIC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498600 - 10051867<br>TOTTEN, GREGORY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468556 - 10024796<br>TOTTEN, TYLER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477558 - 10033798<br>TOUCH, RATHACNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113247 - 10169880<br>TOUCHPOINT RETAIL DESIGN INC<br>118 E 26TH ST STE 300<br>MINNEAPOLIS  MN  55404 | EXPENSE PAYABLE | | $5,131.30 |
| 1476240 - 10032480<br>TOUCHSTONE, SARAH BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693787 - 10212361<br>TOUCKAY, LAOCHAREUN<br>12656 VICTORIA PLACE CIR APT 1308<br>ORLANDO  FL  32828-5883 | POTENTIAL REFUND CLAIM | Disputed | $104.27 |
| 2685588 - 10217953<br>TOUGIAS, BRENNAN<br>78 RANDOLPH ST.<br>SPRINGFIELD  MA  01108-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.94 |
| 1496254 - 10049521<br>TOUMASIAN, KIMBERLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497494 - 10050761<br>TOUPENSE, NICHOLAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368860 - 10182716<br>TOURAS, JAMES<br>2787 WELSH RD<br>PHILADELPHIA   PA  19152 1618 | POTENTIAL REFUND CLAIM | Disputed | $15.28 |
| 1165818 - 10170125<br>TOURBILLON CORP<br>35 CRABAPPLE DR<br>EAST HILLS  NY  11576 | EXPENSE PAYABLE | | $34,741.25 |
| 1360989 - 10016101<br>TOURBILLON CORPORATION<br>Attn ADAM HABER<br>35 CRABAPPLE DRIVE<br>EASH HILLS  NY  11576 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503847 - 10056546<br>TOURLES, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2936214 - 10225120<br>TOURMALET CORP.<br>C/O CIRCUIT CITY STORES, INC.<br>9954 MAYLAND DRIVE<br>RICHMOND   VA  23233 | POTENTIAL CLAIM<br>GUARANTOR ON DEBT FACILITY | Contingent,<br>Unliquidated | $0.00 |
| 1367500 - 10183293<br>TOURVILLE, LINDA<br>2987 SW MOODY TER<br>PORT SAINT LUCIE  FL  34953-4268 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1507271 - 10059638<br>TOUS, TACHANIE SATIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495929 - 10049196<br>TOUSSAINT, GAWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470342 - 10026582<br>TOUTANT, ARIANNA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488923 - 10064752<br>TOVANCHE, BERNARDINO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679396 - 10219326<br>TOVAR, ABEL<br>1902 W 3RD ST<br>TAYLOR  TX  76574-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.86 |
| 1471976 - 10028216<br>TOVAR, FRANCES DAISY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490751 - 10045106<br>TOVAR, ISRAEL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667763 - 10180602<br>TOVAR, JUAN<br>343 WOOLWORTH<br>HOUSTON  TX  770200000 | POTENTIAL REFUND CLAIM | Disputed | $74.64 |
| 2329405 - 10089942<br>TOVEY, KEITH<br>10290 MAYS GLADE RD.<br>LAKELAND  TN  38002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070805437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693085 - 10209338<br>TOWBIN, EUGENE<br>7305 APACHE RD<br>LITTLE ROCK  AR  72205-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360714 - 10016555<br>TOWER CENTER ASSOCIATES<br>C/O HOLD-THYSSEN INC<br>301 S. NEW YORK AVE SUITE 200<br>WINTER PARK  FL  32789 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121333 - 10170357<br>TOWER CENTER ASSOCIATES<br>301 S NEW YORK AVE STE 200<br>C/O HOLD-THYSSEN INC<br>WINTER PARK  FL  32789 | EXPENSE PAYABLE | | $328.84 |
| 1495535 - 10048802<br>TOWER, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498507 - 10051774<br>TOWER, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478393 - 10034633<br>TOWLE, JUSTIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366214 - 10183155<br>TOWLES, LEON E<br>257 GREENE SETTLEMENT RD<br>GRAY  GA  31032-6019 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2707698 - 10140062<br>TOWN OF ANMOORE, WV<br>P.O. BOX 178<br>ANMOORE  WV  26323 | UTILITIES | | $19.34 |
| 2707699 - 10140063<br>TOWN OF APEX, NC<br>P.O. BOX 250<br>APEX  NC  27502 | UTILITIES | | $4,187.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707700 - 10140064<br>TOWN OF AURELIUS - WATER & SEWER, NY<br>1241 WEST GENESEE STREET<br>AUBURN  NY  13021 | UTILITIES | | $14.53 |
| 2707701 - 10140065<br>TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM<br>25 MANCHESTER STREET PO BOX 339<br>MERRIMACK  NH  03054-0339 | UTILITIES | | $6.01 |
| 2707702 - 10140066<br>TOWN OF BEL AIR, MD<br>39 HICKORY AVENUE<br>BEL AIR  MD  21014 | UTILITIES | | $123.16 |
| 2707703 - 10140067<br>TOWN OF CARY, NC<br>P.O. BOX 8049<br>CARY  NC  27512-8049 | UTILITIES | | $233.75 |
| 2707704 - 10140068<br>TOWN OF COLLIERVILLE, TN<br>500 POPLAR VIEW PKWY<br>COLLIERVILLE  TN  38017 | UTILITIES | | $134.42 |
| 2707705 - 10140069<br>TOWN OF DANVERS, MA-ELECTRIC DIVISION<br>2 BURROUGHS STREET<br>DANVERS  MA  01923-0837 | UTILITIES | | $7,943.12 |
| 2707706 - 10140070<br>TOWN OF DANVERS, MA-WATER & SEWER<br>2 BURROUGHS STREET<br>DANVERS  MA  1923 | UTILITIES | | $94.96 |
| 2707707 - 10140071<br>TOWN OF FOXBOROUGH, MA<br>40 SOUTH STREET<br>FOXBOROUGH  MA  2035 | UTILITIES | | $166.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707709 - 10140073<br>TOWN OF MANCHESTER, CT<br>P.O. BOX 150487<br>HARTFORD   CT   06115-0487 | UTILITIES | | $229.78 |
| 2707710 - 10140074<br>TOWN OF NATICK, MA<br>P.O. BOX 604<br>NATICK  MA  1760 | UTILITIES | | $221.20 |
| 2707711 - 10140075<br>TOWN OF ORANGE, CT<br>617 ORANGE CENTER RD<br>ORANGE   CT   06477-2499 | UTILITIES | | $195.24 |
| 2707712 - 10140076<br>TOWN OF PLYMOUTH, MA<br>PO BOX 55788<br>BOSTON  MA  2205 | UTILITIES | | $266.96 |
| 2707714 - 10140078<br>TOWN OF SALEM, NH<br>33 GEREMONTY DRIVE<br>SALEM  NH  03079-3390 | UTILITIES | | $379.80 |
| 2707715 - 10140079<br>TOWN OF SCHERERVILLE, IN<br>10 EAST JOLIET ST<br>SCHERERVILLE  IN  46375 | UTILITIES | | $263.78 |
| 2707716 - 10140080<br>TOWN OF VESTAL, NY - UTILITY FUND<br>701 VESTAL PKWY WEST<br>VESTAL  NY  13850-1363 | UTILITIES | | $135.20 |
| 2707717 - 10140081<br>TOWN OF WALLKILL, NY<br>99 TOWER DR BLDG A<br>MIDDLETOWN  NY  10941-2026 | UTILITIES | | $58.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360928 - 10016040<br>TOWN SQUARE PLAZA<br>C/O GRUBB & ELLIS MANAGEMENT<br>SERVICES, INC.<br>445 S. FIGUEROA STREET<br>SUITE 3300<br>LOS ANGELES  CA  90071-1652 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097678 - 10169587<br>TOWN TALK, THE<br>PO BOX 30252<br>SHREVEPORT  LA  71130-0252 | EXPENSE PAYABLE | | $4,025.76 |
| 1128491 - 10171512<br>TOWN TALK, THE<br>PO BOX 7558<br>ALEXANDRIA  LA  71306-0558 | EXPENSE PAYABLE | | $4,025.76 |
| 2695195 - 10210921<br>TOWNE PLACE SUITES BY MARRIOTT<br>4700 MARKET ST<br>FREDERICKSBURG  VA  22408 | POTENTIAL REFUND CLAIM | Disputed | $759.00 |
| 1213976 - 10170234<br>TOWNE SQUARE PLAZA<br>PO BOX 30269<br>NEW YORK  NY  10087 | EXPENSE PAYABLE | | $45,370.92 |
| 1487274 - 10043514<br>TOWNE, KATRINA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499932 - 10053199<br>TOWNE, MATT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691230 - 10213552<br>TOWNES, DANA<br>1216 UNIVERISITY CITY BLVD<br>BLACKSBURG  VA  24060-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498064 - 10051331<br>TOWNES, KAREEM RASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476558 - 10032798<br>TOWNLEY, MICHEAL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469911 - 10026151<br>TOWNS, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366216 - 10183926<br>TOWNS, JOHN A<br>5021 N 9TH ST<br>PHILADELPHIA   PA   19141-3914 | POTENTIAL REFUND CLAIM | Disputed | $96.00 |
| 1366215 - 10187594<br>TOWNS, MARTHA L<br>7203 PLEASANT DR<br>ORLANDO   FL   32818-5843 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1466295 - 10022824<br>TOWNSEND, ASHLEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477969 - 10034209<br>TOWNSEND, CHARLES LISKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465129 - 10021658<br>TOWNSEND, CODY SHAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683040 - 10222642<br>TOWNSEND, CRISTAL<br>1122 SOUTHWOOD DR.<br>1<br>FAYETTEVILLE  NC  28304-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1363549 - 10184464<br>TOWNSEND, DONALD J JR<br>MAG 49 772 F / L<br>WILLOW GROVE  PA  18073- | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1464723 - 10021252<br>TOWNSEND, DONALD K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1055721 - 10086011<br>TOWNSEND, DUSTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.11 |
| 1477096 - 10033336<br>TOWNSEND, JACE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665773 - 10180451<br>TOWNSEND, JEFF G<br>175 N TAHQUITZ AVE<br>HEMET  CA  92543-4033 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 2332326 - 10092863<br>TOWNSEND, JIMMIE<br>P.O BOX 320307<br>BIRMINGHAM  AL  35232 | POTENTIAL CLAIM CLAIM NUMBER - 20060305130-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507543 - 10059788<br>TOWNSEND, JIQUON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478746 - 10034986<br>TOWNSEND, KRISTIN SHERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686087 - 10222939<br>TOWNSEND, LAKEISHA<br>141-16 230 PLACE<br>LAURELTON  NY  00001-1413 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2328568 - 10089105<br>TOWNSEND, MARILYN<br>5320 HENSLEY DRIVE<br>FORT WORTH  TX  76134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050804645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333385 - 10093922<br>TOWNSEND, MEREDITH<br>4 TOWER 4 RD<br>HOPEWELL JUNCTION  NY  12533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070724334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366217 - 10183927<br>TOWNSEND, RICHARD G<br>10206 JORDAN DR<br>GLEN ALLEN  VA  23060-4456 | POTENTIAL REFUND CLAIM | Disputed | $9.47 |
| 2696103 - 10215357<br>TOWNSEND, TAMARA<br>202 NOLL AVE<br>PITTSBURGH  PA  15205-2014 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |
| 2679673 - 10216409<br>TOWNSEND, TODD<br>4204 CORMAC'S WAY<br>BRUNSWICK  GA  00003-1525 | POTENTIAL REFUND CLAIM | Disputed | $284.08 |
| 1182760 - 10171219<br>TOWNSHIP MARKETPLACE<br>DEPT 101880 20847 33289<br>PO BOX 92419<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $30,536.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707718 - 10140082<br>TOWNSHIP OF FREEHOLD, NJ<br>1 MUNICIPAL PLAZA<br>FREEHOLD   NJ   07728-3099 | UTILITIES | | $423.03 |
| 2707719 - 10140083<br>TOWNSHIP OF GREENWICH, NJ<br>321 GREENWICH STREET<br>STEWARTSVILLE   NJ   08886 | UTILITIES | | $240.61 |
| 2707720 - 10140084<br>TOWNSHIP OF ROSS PA<br>102 RAHWAY RD<br>MCMURRAY   PA   15317-3349 | UTILITIES | | $78.33 |
| 2707721 - 10140085<br>TOWNSHIP OF ROXBURY, NJ<br>1715 ROUTE 46<br>LEDGEWOOD   NJ   7852 | UTILITIES | | $214.00 |
| 1476751 - 10032991<br>TOWNSLEY, JEFF MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703220 - 10216293<br>TOWNSLEY, MARY<br>EXTON   PA   19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.04 |
| 1105402 - 10169554<br>TOWSON VF LLC<br>PO BOX 31594<br>C/O VORNADO FINANCE LLC<br>HARTFORD   CT   06150 | EXPENSE PAYABLE | | $50,462.52 |
| 1360921 - 10016033<br>TOWSON VF LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN; VICE PRESIDENT OF REAL ESTATE<br>NEW YORK   NY   10019 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508444 - 10060664<br>TOY, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034947 - 10174021<br>TOYMAX INTERNATIONAL INC<br>22619 PACIFIC COAST HWY 250<br>MAILBU  CA  90265 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $93,248.20 |
| 1129281 - 10171603<br>TOYOTA LIFT OF LOS ANGELES INC<br>12907 IMPERIAL HWY<br>SANTA FE  CA  90670 | EXPENSE PAYABLE | | $385.19 |
| 1506959 - 10059398<br>TOYOTA, GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361386 - 10016498<br>TOYS R US, INC.<br>ATTN: REAL ESTATE FINANCE DEPART.<br>ONE GEOFFREY WAY<br>WAYNE  NJ  07470 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664291 - 10101483<br>TOYS R US, INC. #6547<br>Attn REAL ESTATE FINANCE DEPART.<br>ONE GEOFFREY WAY<br>WAYNE  NJ  07470 | SUBTENANT RENTS | Contingent | $42,029.69 |
| 1468631 - 10024871<br>TRABUE, EMMA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368055 - 10188265<br>TRABULSI, JOHN<br>4640 PALLADIN ST APT 31<br>WEST PALM BEACH  FL  33417 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489264 - 10065093<br>TRACE, JOSEPH RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1376306 - 10176056<br>TRACEY L LATHAM<br>Attn LATHAM, TRACEY, L<br>26 WILL DAVIS RD<br>HANOVER  VA  23069-2626 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376308 - 10176638<br>TRACEY N SINGLETON<br>Attn SINGLETON, TRACEY, N<br>6350 ELMHURST DR<br>PINELLAS PARK  FL  33782-2031 | UNCASHED DIVIDEND | Disputed | $2.93 |
| 1376308 - 10176075<br>TRACEY N SINGLETON<br>Attn SINGLETON, TRACEY, N<br>6350 ELMHURST DR<br>PINELLAS PARK  FL  33782-2031 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2690094 - 10204795<br>TRACEY, FRANK<br>481 MILL RD<br>MORGANTOWN  PA  19543-9515 | POTENTIAL REFUND CLAIM | Disputed | $50.68 |
| 1481215 - 10037455<br>TRACEY, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318032 - 10189212<br>TRACEY, KYLE GORDON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $139.62 |
| 1035959 - 10173983<br>TRACFONE WIRELESS INC<br>PO BOX 3103<br>CAROL STREAM  IL  60132-3103 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $110,261.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700895 - 10210275<br>TRACIE, BRUNELLE<br>88 W HOLLIS ST<br>NASHUA   NH   03060-3186 | POTENTIAL REFUND CLAIM | Disputed | $73.86 |
| 1376310 - 10175865<br>TRACLE PUGH<br>Attn PUGH, TRACLE<br>10970 ELMONT WOODS DR<br>GLEN ALLEN   VA   23059-1968 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376311 - 10176076<br>TRACY HEBB R<br>Attn HEBB, TRACY, R<br>PO BOX 97<br>MYERSVILLE   MD   21773-0097 | UNCASHED DIVIDEND | Disputed | $2.58 |
| 1376313 - 10175635<br>TRACY REED<br>Attn REED, TRACY<br>134 W PLYMOUTH ST APT 1<br>ENGLEWOOD   CA   90302-2255 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2669758 - 10177652<br>TRACY, COLLINS<br>12 SENTINEL RD<br>HINGHAM   MA   02043-3937 | POTENTIAL REFUND CLAIM | Disputed | $113.50 |
| 1496267 - 10049534<br>TRACY, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667330 - 10178495<br>TRACY, E<br>1343 COUNTY ROAD 2005<br>LIBERTY   TX   77575-8709 | POTENTIAL REFUND CLAIM | Disputed | $8.85 |
| 2328381 - 10088918<br>TRACY, JACK<br>19631 REMINGTON CREST COURT<br>HOUSTON   TX   77094 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040711807-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 10

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700305 - 10209950<br>TRACY, JACKSON<br>3 IRIS DR<br>NORRISTOWN  PA  19403-2912 | POTENTIAL REFUND CLAIM | Disputed | $21.59 |
| 1481357 - 10037597<br>TRACY, LINCOLN MAXWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1242994 - 10189620<br>TRACY, MATHEW TODD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $146.71 |
| 2669534 - 10179203<br>TRACY, PAULA R<br>6204 AARON DR S<br>MOBIL  AL  36608-5517 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1489502 - 10065167<br>TRACY, RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667504 - 10178511<br>TRACY, S<br>2715 FRICK RD TRLR 12<br>HOUSTON  TX  77038-1645 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2703273 - 10214343<br>TRAD, HUNTER | POTENTIAL REFUND CLAIM | Disputed | $76.00 |
| 1361419 - 10016530<br>TRADER JOE'S COMPANY<br>800 SOUTH SHAMROCK ROAD<br>ATTN: MARY GENEST, TREASURER<br>MONROVIA  CA  91016-6346 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361358 - 10016470<br>TRADER JOE'S EAST, INC.<br>Attn DAVE MUZIK OR KEVIN<br>139 ALEXANDER AVENUE<br>LAKE GROVE   NJ   11755 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664322 - 10101504<br>TRADER JOE'S EAST, INC.<br>139 ALEXANDER AVENUE<br>LAKE GROVE   NJ   11755 | SUBTENANT RENTS | Contingent | $11,328.92 |
| 2664309 - 10101514<br>TRADER JOE'S EAST, INC.<br>Attn MARY GENEST, TREASURER<br>800 SOUTH SHAMROCK ROAD<br>MONROVIA   CA   91016-6346 | SUBTENANT RENTS | Contingent | $18,031.86 |
| 1474860 - 10031100<br>TRAEGER, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332123 - 10092660<br>TRAGER, ARTHUR<br>2604 CLIPPER CIRCLE<br>WEST PALM BEACH   FL   33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040509939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329438 - 10089975<br>TRAHAN, DANNY<br>8981 WEST DELCHAR<br>EDINBURGH   IN   46124 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060106197-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468596 - 10024836<br>TRAHAN, ERIC JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504883 - 10057582<br>TRAHAN, JOSEPH N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326946 - 10087483<br>TRAHAN, LARRY<br>739 BROUSSARD ROAD<br>SULPHUR  LA  70663 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050127038-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469440 - 10025680<br>TRAHAN, SHELLY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682304 - 10223174<br>TRAHAN, SIMONE<br>868 AMSTERDAM AVENUE<br>6G<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.53 |
| 2328334 - 10088871<br>TRAHERN, KARA<br>5324 TUMBLEWEED<br>AMARILLO  TX  79110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493787 - 10066535<br>TRAIL, GEORGE JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493787 - 10164175<br>TRAIL, GEORGE JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487478 - 10043718<br>TRAINA, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701412 - 10215746<br>TRAINA, GENE<br>521 1/2 LOWERLINE ST<br>NEW ORLEANS  LA  70118-3859 | POTENTIAL REFUND CLAIM | Disputed | $48.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477408 - 10033648<br>TRAINOR, CORY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366218 - 10184754<br>TRAINOR, NICK T<br>699 MAPLE ST<br>SPARTANBURG  SC  29302-2067 | POTENTIAL REFUND CLAIM | Disputed | $2.60 |
| 1482587 - 10038827<br>TRAISTER, KEVIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507605 - 10067642<br>TRAMMELL, ASHBY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470578 - 10026818<br>TRAMMELL, CHELSEA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486895 - 10043135<br>TRAMMELL, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485355 - 10041595<br>TRAMMELL, DORIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480494 - 10036734<br>TRAMMELL, HEATHER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700611 - 10209762<br>TRAMMELL, ROBERT<br>2850 DELK RD<br>MARIETTA  GA  30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.59 |
| 2690475 - 10209036<br>TRAMONTANA, GIANLUCA<br>402 CAMDEN RD APT 6<br>LONDON  N7OSJ | POTENTIAL REFUND CLAIM | Disputed | $59.71 |
| 1502117 - 10055194<br>TRAN II, QUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367673 - 10182451<br>TRAN, AKINDENCHIN<br>1123 WILMINGTON ISLAND RD<br>SAVANNAH  GA  31410-4525 | POTENTIAL REFUND CLAIM | Disputed | $14.28 |
| 2670796 - 10178557<br>TRAN, BINH<br>TX | POTENTIAL REFUND CLAIM | Disputed | $219.81 |
| 1366226 - 10185566<br>TRAN, BINH V<br>113 G PALACE LANE<br>WILLIAMSBURG  VA  23185 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1476549 - 10032789<br>TRAN, CARLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482408 - 10038648<br>TRAN, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485091 - 10041331<br>TRAN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665680 - 10177811<br>TRAN, DAVID P<br>1619 STARLITE DR<br>MILPITAS  CA  95035-6749 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1366228 - 10188048<br>TRAN, DUY T<br>4624 CONWELL DR<br>ANNANDALE  VA  22003-3521 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329191 - 10089728<br>TRAN, HAI PHU<br>5230 TAYLOR CT.<br>LAGRANGE  OH  44050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040117253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366220 - 10185565<br>TRAN, HAN V<br>406 N U ST<br>PENSACOLA  FL  32505-7738 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1490687 - 10045067<br>TRAN, HOA DANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366223 - 10188047<br>TRAN, HUE V<br>714 LIVEZEY LN<br>PHILADELPHIA  PA  19128-1525 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1366221 - 10183928<br>TRAN, HUNG H<br>104 MARINE DR<br>PENSACOLA  FL  32507-2326 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326833 - 10087370<br>TRAN, IVY<br>518 SW LANGSTON RD<br>RENTON   WA   98055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238488-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465690 - 10022219<br>TRAN, JASON HOANGLONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485164 - 10041404<br>TRAN, JASON LAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466315 - 10022844<br>TRAN, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474863 - 10031103<br>TRAN, JOE VU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480090 - 10036330<br>TRAN, JOHN KHAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507403 - 10059722<br>TRAN, KEN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489396 - 10044125<br>TRAN, KIEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507207 - 10059598<br>TRAN, KIEN X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682021 - 10223504<br>TRAN, LOC<br>10441 NEW ASCOT DR.<br>GREAT FALLS  VA  22066-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.58 |
| 1366227 - 10186382<br>TRAN, LUOM T<br>6762 WILBER CIR<br>RICHMOND  VA  23228-4864 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1366225 - 10183929<br>TRAN, MINH N<br>4662 OLD MOUNTAIN RD NE<br>ROANOKE  VA  24019-5756 | POTENTIAL REFUND CLAIM | Disputed | $28.96 |
| 1503623 - 10056322<br>TRAN, MINH QUOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505027 - 10057726<br>TRAN, MINH-TAM THI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366219 - 10188046<br>TRAN, MY N<br>397 KELSEY PARK DR<br>PALM BEACH GARDE  FL  33410-4505 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1054160 - 10085499<br>TRAN, NANCY QUYNH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481597 - 10037837<br>TRAN, NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366224 - 10183156<br>TRAN, NHUT V<br>5405 FALMOUTH ST<br>RICHMOND  VA  23230-2101 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1480694 - 10036934<br>TRAN, PHONG NAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700438 - 10212767<br>TRAN, SANS<br>980 WAHER BLVD<br>LAWRENCEVILLE  GA  30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |
| 1509059 - 10061279<br>TRAN, SON V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694252 - 10205812<br>TRAN, THANH<br>114 PINEDALE DR<br>MANSFIELD  TX  76063-6782 | POTENTIAL REFUND CLAIM | Disputed | $279.49 |
| 1508110 - 10060330<br>TRAN, THANH H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507413 - 10059732<br>TRAN, THANH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486480 - 10042720<br>TRAN, THUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330413 - 10090950<br>TRAN, TOAN<br>9 JOSLIN COURT<br>BLOOMINGTON IL 61704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040200747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481452 - 10037692<br>TRAN, TRUNG HUU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490495 - 10044925<br>TRAN, TRUYEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664495 - 10177214<br>TRAN, TUAN<br>3033 16TH ST NW 2B<br>WASHINGTON DC 20009 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1366222 - 10187641<br>TRAN, VERONICA T<br>5819A GOENER AVE FL 2<br>SAINT LOUIS MO 63116-2234 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1510318 - 10062364<br>TRANBERG, DANIEL RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476520 - 10032760<br>TRANCHIDA, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695930 - 10215337<br>TRANEIL, THOMAS<br>505 PRESTON DR<br>BOLINGBROOK  IL  60440-2265 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1084324 - 10085180<br>TRANQUILLE, DWAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $167.70 |
| 1120894 - 10170575<br>TRANS AUDIT PARCEL SERVICES LLC<br>11 MARSHALL RD<br>STE 2D<br>WAPPINGERS FALLS  NY  12590 | EXPENSE PAYABLE | | $38.72 |
| 2702842 - 10208714<br>TRANSIT, NYC<br>12353 WILLETS POINT BLVD<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $352.19 |
| 1192403 - 10169734<br>TRANSNORM SYSTEM INC<br>2810 AVE E EAST<br>ARLINGTON  TX  76011 | EXPENSE PAYABLE | | $3,703.30 |
| 2332717 - 10093254<br>TRANTER, MARK<br>32 WHITE STREET<br>RAYNHAM  MA  2767 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070128572-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485035 - 10041275<br>TRAORE, MALICK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698430 - 10214101<br>TRAPANI, SUZETTE<br>5085 CREEKSIDE TRAIL<br>SARASOTA  FL  34243-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489696 - 10065222<br>TRAPANI, TAMMY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489696 - 10164896<br>TRAPANI, TAMMY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466739 - 10023244<br>TRAPIER, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497710 - 10050977<br>TRAPP, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488047 - 10063876<br>TRAPP, RUSSELL ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466638 - 10023167<br>TRAPPIER, JALIL MALIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488228 - 10166840<br>TRASCAPOULOS, MATTHEW V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488228 - 10166296<br>TRASCAPOULOS, MATTHEW V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488228 - 10064057<br>TRASCAPOULOS, MATTHEW V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496483 - 10049750<br>TRASK, ZACHARY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466091 - 10022620<br>TRAUGH, ANDREW MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484179 - 10040419<br>TRAUGHBER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491874 - 10046229<br>TRAUPMAN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494998 - 10048265<br>TRAUTERMAN, DAVID ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466488 - 10023017<br>TRAUTMAN, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366229 - 10186383<br>TRAUTZ, FRANK F<br>RR 1 BOX 252<br>TANNERSVILLE  PA  18372-9636 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695625 - 10206659<br>TRAVELLER<br>148 E BROADWAY<br>MINNEAPOLIS  MN  55425-5511 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1486429 - 10042669<br>TRAVERS JR, MAURICE C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690845 - 10214832<br>TRAVERS, SCOTT<br>21 STEVENS DR<br>BRENTWOOD  NH  03833-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1361216 - 10016328<br>TRAVERSE SQUARE COMPANY, LTD<br>Attn DR. RUSTOM KHOURI<br>C/O CARNEGIE MANAGEMENT &<br>DEVELOPMENT<br>27500 DETROIT ROAD, 3RD FLOOR<br>WESTLAKE  OH  44145 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376315 - 10175636<br>TRAVIS D SCHIEBEL<br>Attn SCHIEBEL, TRAVIS, D<br>12018 MOONMIST DR<br>HOUSTON  TX  77072-1214 | UNCASHED DIVIDEND | Disputed | $24.96 |
| 1376316 - 10175122<br>TRAVIS E GRAVES<br>Attn GRAVES, TRAVIS, E<br>505 JUPITER ST<br>ALADDIN VILLAS W<br>MISSION  TX  78572 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2670558 - 10177868<br>TRAVIS E GRAVES,<br>505 JUPITER ST<br>ALADDIN VILLAS W<br>TX | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1376318 - 10174605<br>TRAVIS G ADAMS<br>Attn ADAMS, TRAVIS, G<br>16031 SUNSET DR<br>HUNTERSVILLE  NC  28078-9397 | UNCASHED DIVIDEND | Disputed | $2.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334635 - 10095172 <br> TRAVIS KACMAR | POTENTIAL CLAIM <br> CLAIM NUMBER - 20060225182-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2334634 - 10095171 <br> TRAVIS KLEIN | POTENTIAL CLAIM <br> CLAIM NUMBER - 20050116229-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1376321 - 10174334 <br> TRAVIS ONEIL GOINGS <br> Attn GOINGS, TRAVIS, ONEIL <br> 130 MARY DR <br> WEST COLUMBIA  SC  29172-2444 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2334633 - 10095170 <br> TRAVIS PARKER | POTENTIAL CLAIM <br> CLAIM NUMBER - 20050216549-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1498417 - 10051684 <br> TRAVIS, CHARLENE L <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2326778 - 10087315 <br> TRAVIS, CONNIE <br> 11911 172ND AVENUE NORTHEAST <br> ARLINGTON  WA  98223 | POTENTIAL CLAIM <br> CLAIM NUMBER - 20060658521-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694466 - 10210898 <br> TRAVIS, COULTER <br> PO BOX 3351 3351 <br> NORTH FORT MYERS  FL  33918-3351 | POTENTIAL REFUND CLAIM | Disputed | $24.29 |
| 2698302 - 10215553 <br> TRAVIS, JONES <br> 1957 N LARRABEE ST <br> CHICAGO  IL  60614-5209 | POTENTIAL REFUND CLAIM | Disputed | $6.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477700 - 10033940<br>TRAVIS, JUSTIN HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464796 - 10021325<br>TRAVIS, KENNETH WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706667 - 10137550<br>TRAVIS, RAYANNA<br>4575 FULCHER RD<br>HEPHZIBAH GA 30815 | LITIGATION<br>CLAIM NUMBER: YLB/64476    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670388 - 10181435<br>TRAVIS, VANANDEL<br>4337 STAPLE RD<br>MUSKEGON MI 49445-8506 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2699860 - 10211440<br>TRAVUS, PERRY<br>7309 BOWSPRIT CT<br>WENDELL NC 27591-7278 | POTENTIAL REFUND CLAIM | Disputed | $201.78 |
| 1479303 - 10035543<br>TRAYLOR, ADRIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488521 - 10064350<br>TRAYLOR, CHRISTOPHER E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488521 - 10164437<br>TRAYLOR, CHRISTOPHER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368992 - 10182586<br>TRAYLOR, DARRYL<br>19149 PLAINVIEW AVE<br>DETROIT  MI  48219-2732 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1507660 - 10059880<br>TRAYLOR, DARVESTER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486729 - 10042969<br>TRAYLOR, GABRIEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667926 - 10178004<br>TRAYLOR, PATRICK<br>500 W. CARTWRIGHT RD. 928<br>BALCH SPRINGS  TX  75180 | POTENTIAL REFUND CLAIM | Disputed | $132.95 |
| 1489170 - 10064999<br>TRAYWICK, CHRISTOPHER RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480256 - 10036496<br>TRAYWICK, TEOMAS DELEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360773 - 10015886<br>TRC ASSOCIATES, LLC<br>C/O SAMCO PROPERTIES, INC.<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH  FL  33441 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490440 - 10065433<br>TREACY, ZACH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1062168 - 10086139<br>TREADWELL, JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.33 |
| 1488550 - 10064379<br>TREANOR, BENJAMIN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488550 - 10164753<br>TREANOR, BENJAMIN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1101327 - 10169996<br>TREASURE VALLEY COFFEE INC<br>11875 PRESIDENT DR<br>BOISE  ID  83713 | EXPENSE PAYABLE | | $121.75 |
| 2692610 - 10207468<br>TREASURER OF VIRGINIA<br>PO BOX 570<br>RICHMOND  VA  23218-0570 | POTENTIAL REFUND CLAIM | Disputed | $40.38 |
| 2692609 - 10212278<br>TREASURER OF VIRGINIA<br>PO BOX 570 REF 212825285<br>RICHMOND  VA  23218-0570 | POTENTIAL REFUND CLAIM | Disputed | $183.66 |
| 2690722 - 10212129<br>TREASURER SPOTSYLVANIA COUNTY<br>PO BOX 65<br>SPOTSYLVANIA  VA  22553 | POTENTIAL REFUND CLAIM | Disputed | $372.20 |
| 1178136 - 10083389<br>TREASURY DEPARTMENT<br>25 CAPITOL ST RM 205<br>ABANDONED PROPERTY DIV<br>CONCORD  NH  03301-6312 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706068 - 10137341<br>TREASURY DEPARTMENT<br>Attn DALE SIMS, STATE TREASURER<br>BOX 3372<br>NASHVILLE  TN  37219 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1065494 - 10085770<br>TREAT, CASANDRA DANIELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $346.25 |
| 2681430 - 10223449<br>TREAT, CHRISTOPHER<br>33 IRVING DR.<br>CONCORD  NH  03301-0000 | POTENTIAL REFUND CLAIM | Disputed | $643.00 |
| 1369502 - 10182637<br>TREAT, JAMIE<br>PO BOX 732<br>CROOKS  SD  57020-0732 | POTENTIAL REFUND CLAIM | Disputed | $15.57 |
| 1366230 - 10188049<br>TREBILCOCK, JOAN A<br>9725 W 57TH PL<br>ARVADA  CO  80002-2126 | POTENTIAL REFUND CLAIM | Disputed | $11.84 |
| 2697006 - 10206712<br>TRECKER, GARY<br>28918 WENONAH TRL<br>MCHENRY  IL  60051-7328 | POTENTIAL REFUND CLAIM | Disputed | $36.54 |
| 1376323 - 10175385<br>TREENA J LEONHARD CUST<br>Attn LEONHARD, TREENA, J<br>SAMANTHA S LEONHARD<br>UNIF TRF MIN ACT WI<br>431 N BROADWAY<br>GREEN BAY  WI  54303-2703 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2690343 - 10206282<br>TREFALT, SPELA<br>27 VEROVSKOVA LJUBLANA<br>SLOVEN SL  1000 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483462 - 10039702<br>TREGO, VALERIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477080 - 10033320<br>TREIBLE, LAURA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501755 - 10054947<br>TREITEL, ROSELEE SHOSHANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508236 - 10060456<br>TREJO DE VEGA, MARIA ANTONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464342 - 10020871<br>TREJO, CESARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491459 - 10045814<br>TREJO, GRISEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666444 - 10180984<br>TREJO, JERRY P<br>11427 ALDRICH ST<br>WHITTIER  CA  90606-1938 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2683594 - 10217742<br>TREJO, PATRICIA<br>20111 OAKWOOD COURT<br>HUMBLE  TX  77338-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685716 - 10221921<br>TREJOS, FRANCISCO<br>14906 SW 23TH STREET<br>MIAMI  FL  33185-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.14 |
| 1476444 - 10032684<br>TRELAY, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700713 - 10205622<br>TRELLANI, BRUMMAGE<br>15403 RAVEN BRK 408<br>TAMPA  FL  33613-5408 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1499248 - 10052515<br>TREMAINE, ERIK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695111 - 10205130<br>TREMAN, MICHAEL<br>114 CABBAGE INLET LN<br>WILMINGTON  NC  28409-3001 | POTENTIAL REFUND CLAIM | Disputed | $70.19 |
| 2691972 - 10213635<br>TREMARCU, WILLIAMS<br>1900 GLENN CLUB DR<br>STONE MOUNTAIN  GA  30087-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.88 |
| 2680881 - 10220417<br>TREMBLAY, AMANDA<br>25 ROWE AVENUE<br>PAWTUCKET  RI  02861-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |
| 2703090 - 10206866<br>TREMBLAY, GREGORY<br>7 NEW ENGLAND EXECUTIVE PA<br>BURLINGTON  MA  01803-3485 | POTENTIAL REFUND CLAIM | Disputed | $122.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703091 - 10211777<br>TREMBLAY, GREGORY<br>7 NEW ENGLAND EXECUTV PARK<br>BURLINGTON  MA  01803-5008 | POTENTIAL REFUND CLAIM | Disputed | $176.40 |
| 1485056 - 10041296<br>TREMBLAY, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486323 - 10042563<br>TREMBLE, TWYLA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468019 - 10024283<br>TREMBLY, DEREK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681450 - 10216570<br>TREMBONE, SAMANTHA<br>25 MCGAW AVE<br>LAKE GROVE  NY  11755-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.41 |
| 1480917 - 10037157<br>TREML, SARA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500342 - 10053609<br>TREMONTE, TIMOTHY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1128162 - 10169899<br>TREMOR MEDIA<br>122 W 26TH ST 8TH FL<br>NEW YORK  NY  10001 | EXPENSE PAYABLE | | $716,249.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498484 - 10051751<br>TRENCH, JASON C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366231 - 10183157<br>TRENGE, CHRISTOP S<br>1944 POTOMAC ST<br>ALLENTOWN  PA  18103-5265 | POTENTIAL REFUND CLAIM | Disputed | $4.69 |
| 1468857 - 10025097<br>TRENHAILE, BRIAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376325 - 10174834<br>TRENT C WILLIAMS<br>Attn WILLIAMS, TRENT, C<br>410 CONCEPT 21 CIR<br>AUSTELL  GA  30168-6863 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 1481888 - 10038128<br>TRENT, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331443 - 10091980<br>TRENT, CHARLES<br>1801 TIMBERMEAD ROAD<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489568 - 10044247<br>TRENT, GWENDOLYN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473836 - 10030076<br>TRENT, KYLE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485016 - 10041256<br>TRENT, RHONDA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500632 - 10053899<br>TREPICIONE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477242 - 10033482<br>TRESCOTT, ZACHARY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475590 - 10031830<br>TRESSLER, TYLER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496458 - 10049725<br>TREUNER, CHELSEA PAULINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492685 - 10164092<br>TREUTEL, JEFFREY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492685 - 10065779<br>TREUTEL, JEFFREY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492685 - 10168165<br>TREUTEL, JEFFREY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493147 - 10164512<br>TREUTEL, KATHERYN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493147 - 10066068<br>TREUTEL, KATHERYN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493147 - 10168200<br>TREUTEL, KATHERYN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1376385 - 10175099<br>TREVA A DUNN<br>Attn DUNN, TREVA, A<br>4802 LONG SHADOW DR<br>MIDLOTHIAN  VA  23112-4900 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1502915 - 10055662<br>TREVEJO, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332565 - 10093102<br>TREVEKULOUS MITCHELL-DAWES<br>JACKSON   MS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060504211-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483954 - 10040194<br>TREVEY, MATT IRVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482642 - 10038882<br>TREVEY, SAM T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465532 - 10022061<br>TREVINO, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466384 - 10022913<br>TREVINO, AZUCENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486055 - 10042295<br>TREVINO, CAROL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328443 - 10088980<br>TREVINO, FRANK<br>1204 WEST HUTCHINSON<br>BEEVILLE   TX   78102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040706139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464659 - 10021188<br>TREVINO, HECTOR IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479456 - 10035696<br>TREVINO, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492743 - 10046818<br>TREVINO, JOSE ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497000 - 10050267<br>TREVINO, JOSE JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689298 - 10217284<br>TREVINO, JUAN<br>7706 BEAVER RD<br>WONDER LAKE  IL  60097 | POTENTIAL REFUND CLAIM | Disputed | $48.82 |
| 1476407 - 10032647<br>TREVINO, KELSEY JOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467491 - 10023875<br>TREVINO, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483764 - 10040004<br>TREVINO, KIMBERLY JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480041 - 10036281<br>TREVINO, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478790 - 10035030<br>TREVINO, MARY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474476 - 10030716<br>TREVINO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680277 - 10216462<br>TREVINO, NATALIE<br>15519 LIBERTY CANYON TRAI<br>HOUSTON  TX  77049-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701140 - 10211304<br>TREVINO, RIC<br>PO BOX<br>OVIEDO   FL   32762-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.13 |
| 2666583 - 10177847<br>TREVINO, ROSEANN<br>10827 DEERCLIFF PASS<br>SAN ANTONIO   TX   782510000 | POTENTIAL REFUND CLAIM | Disputed | $114.58 |
| 1473369 - 10029609<br>TREVINO, SHANE MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511781 - 10020063<br>TREVINO, SONNY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION TREVINO, SONNY V. CCS (CHARGE NO: STEMFL 071029-61606) | Contingent, Disputed, Unliquidated | Unknown |
| 1493472 - 10047025<br>TREVINO, STEPHANIE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668233 - 10180671<br>TREVINO, TONY<br>201 N DICKS ST<br>MUNCIE   IN   47303-4902 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 1482552 - 10038792<br>TREVINO, VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466095 - 10022624<br>TREVINO, VELMA VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468953 - 10025193<br>TREVINO, VERONICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464027 - 10020556<br>TREVIZO, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699274 - 10205431<br>TREVOR, GARDNER<br>31 BROADWAY<br>TACOMA   WA   98402-0000 | POTENTIAL REFUND CLAIM | Disputed | $582.09 |
| 1488488 - 10064317<br>TREXLER, PETER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488488 - 10164318<br>TREXLER, PETER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2334632 - 10095169<br>TREY CROSS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060204973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691009 - 10208375<br>TREY, HULL<br>11 KNOLLWOOD CIR<br>SAVANNAH   GA   31419-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1111544 - 10170457<br>TRI CITY HERALD<br>PO BOX 2608<br>TRI CITIES   WA   99302-3608 | EXPENSE PAYABLE | | $8,436.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1135674 - 10171087<br>TRI STATE ASPHALT CORP<br>703 CARPENTER AVE<br>LEESBURG  FL  34748 | EXPENSE PAYABLE | | $2,500.00 |
| 1103926 - 10171082<br>TRI STATE ROOFING & SHEET META<br>PO BOX 188<br>DAVISVILLE  WV  26142 | EXPENSE PAYABLE | | $163.24 |
| 1094595 - 10171737<br>TRI VALLEY HOSE<br>6430 PRESTON AVE STE C<br>LIVERMORE  CA  94551 | EXPENSE PAYABLE | | $146.94 |
| 2707722 - 10140086<br>TRI-COUNTY ELECTRIC<br>COOPERATIVE/TX<br>P.O. BOX 961032<br>FORT WORTH  TX  76161-0032 | UTILITIES | | $6,015.94 |
| 1366232 - 10183930<br>TRIANA, ANA M<br>5611 COLUMBUS RD<br>WEST PALM BEACH  FL  33405-3416 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1501906 - 10166841<br>TRIANA, RODOLFO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1501906 - 10066720<br>TRIANA, RODOLFO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1464988 - 10021517<br>TRIANA, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501906 - 10166297<br>TRIANA, RODOLFO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1361124 - 10016236<br>TRIANGLE EQUITIES JUNCTION LLC<br>30-56 WHITESTONE EXPRESSWAY<br>SUITE 300<br>WHITESTONE  NY  11354 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136312 - 10170579<br>TRIANGLE EQUITIES JUNCTION LLC<br>CO TRIANGLE EQUITIES<br>30 56 WHITESTONE EXPY<br>WHITESTONE  NY  11354 | EXPENSE PAYABLE | | $142,824.21 |
| 1482833 - 10039073<br>TRIANTAFILLES, HARALAMPOS<br>DEMETRIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499075 - 10052342<br>TRIBBLE, CASSIDY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1172781 - 10171773<br>TRIBUNE CHRONICLE<br>PO BOX 1431<br>240 FRANKLIN ST SE<br>WARREN  OH  44482-1431 | EXPENSE PAYABLE | | $5,344.92 |
| 1125256 - 10170787<br>TRIBUNE DEMOCRAT, THE<br>425 LOCUST ST<br>PO BOX 340<br>JOHNSTOWN  PA  15907-0340 | EXPENSE PAYABLE | | $8,130.44 |
| 1209440 - 10170346<br>TRIBUNE NEWSPAPERS<br>PO BOX 78317<br>PHOENIX  AZ  85062 | EXPENSE PAYABLE | | $9,910.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1146677 - 10169676<br>TRIBUNE REVIEW PUBLISHING<br>PO BOX 642557<br>PITTSBURGH  PA  15264-2557 | EXPENSE PAYABLE | | $3,790.28 |
| 1134393 - 10170448<br>TRIBUNE STAR PUBLISHING INC<br>PO BOX 149<br>TERRE HAUTE  IN  47808 | EXPENSE PAYABLE | | $4,231.24 |
| 2681745 - 10217559<br>TRIBUR, TIMOTHY<br>8511 22ND AVE. 13<br>KENOSHA  WI  53143-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.26 |
| 1475503 - 10031743<br>TRICARICHI, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366233 - 10188050<br>TRICARICO, KIMBERLEY J<br>1603 PATRICIA DR<br>KEARNEY  MO  64060-9417 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 1468186 - 10024426<br>TRICE, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330014 - 10090551<br>TRICE, JOHNNIE<br>2869 LIBERTY LANDING COURT<br>FLORISSANT  MO  63033 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041129412-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470423 - 10026663<br>TRICE, SHAWN LARAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 723

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333874 - 10094411<br>TRICOCHE, MARK<br>2521 PAULDING AVE.<br>BRONX  NY  10469 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031116531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495030 - 10048297<br>TRIDENTE, GIOVANNI VINCENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492134 - 10046489<br>TRIEGLAFF, DREW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464107 - 10020636<br>TRIERWEILER, KATHERINE BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505151 - 10057850<br>TRIGG, LEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487535 - 10043775<br>TRIGGS, DAMARRIS KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496706 - 10049973<br>TRIGGS, ELTON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689918 - 10207628<br>TRIGGS, SHEILA<br>3337 READING RD<br>CINCINNATI  OH  45229-3185 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487381 - 10043621<br>TRIGUERO, ARAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744505 - 10169611<br>TRIKENSKAS, STEVEN<br>564 WOODSTREAM DR<br>ST CHARLES  MO  63304 | EXPENSE PAYABLE | | $337.50 |
| 2333717 - 10094254<br>TRIKERIOTIS, MICHAEL<br>2613 COLPEPPER RD<br>ABINGDON  MD  21009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203965-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691550 - 10213618<br>TRIM, HORACE<br>243 E55 ST<br>BROOKLYN  NY  11203-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.76 |
| 1473437 - 10029677<br>TRIM, JENNIFER ELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504310 - 10057009<br>TRIM, KERRON ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690828 - 10209169<br>TRIMBLE, MATT<br>604 SW 1ST<br>MOORE  OK  73160-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2698431 - 10208301<br>TRIMBLE, ROBERT<br>507 HIGHLAND ST<br>MIDDLETOWN  OH  45044-4831 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 7 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664640 - 10177740<br>TRIMBLE, SHARON K<br>PO BOX 1275<br>SOUTH SHORE  KY  41175-1275 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1059975 - 10085187<br>TRIMIEW, MYRON LAMONT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $148.33 |
| 2334991 - 10181556<br>TRIMINO, SABRINA M<br>300 CLERMONT TER<br>UNION  NJ  7083 | POTENTIAL REFUND CLAIM | Disputed | $16.04 |
| 1469912 - 10026152<br>TRIMM, ALEXIS TIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702843 - 10207275<br>TRIMPER, JOSH<br>11703 COUNTRY RUN RD<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.70 |
| 1376397 - 10175638<br>TRINA Y WALLER<br>Attn WALLER, TRINA, Y<br>1706 WINESAP DR<br>RICHMOND  VA  23231-5100 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 1486353 - 10042593<br>TRINE, DAVID CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489299 - 10044052<br>TRINH, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489760 - 10044391<br>TRINH, DINH V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337034 - 10087277<br>TRINH, HUE<br>AUBURN   WA   98092-3631 | POTENTIAL REFUND CLAIM | Disputed | $92.97 |
| 2328278 - 10088815<br>TRINH, KHANH<br>3816 CONCORD DR<br>ROUND ROCK   TX   78664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306217-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669031 - 10179694<br>TRINH, TAN<br>3864 CORNWALLIS LN<br>CARMEL   IN   46032-9348 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1464885 - 10021414<br>TRINIDAD, ANDY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495343 - 10048610<br>TRINIDAD, ANGEL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206390 - 10169601<br>TRINITY GREEN SERVICES LLC<br>PO BOX 202387<br>DALLAS   TX   75320-2387 | EXPENSE PAYABLE | | $750.94 |
| 2669056 - 10177584<br>TRINKLE, JEFFREY<br>1952 S 30TH ST<br>TERRE HAUTE   IN   47803 3829 | POTENTIAL REFUND CLAIM | Disputed | $4.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744412 - 10169285<br>TRINSIC SPECTRUM BUSINESS<br>PO BOX 60091<br>NEW ORLEANS   LA   70160-0091 | TELECOM UTILITY PAYABLE | | $53,269.01 |
| 1366234 - 10183931<br>TRINSKI, MICHAEL P<br>100 N US HIGHWAY 12<br>FOX LAKE   IL   60020-1244 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1366235 - 10184755<br>TRIPATHI, SANJEEV K<br>1705 PALM COVE BLVD APT 206<br>DELRAY BEACH   FL   33445-6768 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1496517 - 10049784<br>TRIPLETT, JASMINE STARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484270 - 10040510<br>TRIPLETT, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366236 - 10187206<br>TRIPLETT, MARCUS B<br>674 LUCY AVE<br>MEMPHIS   TN   38106-3122 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 1501980 - 10055123<br>TRIPLETT, TERRENCE TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506340 - 10058949<br>TRIPLETT, VINCENT RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706941 - 10137824<br>TRIPODI, MICHAEL<br>23 YARMOUTH RD<br>PURCHASE  NY  10577 | LITIGATION<br>CLAIM NUMBER: YLB/66754    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487609 - 10043849<br>TRIPODI, TRAVIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679800 - 10217358<br>TRIPODI, TYLER<br>19 MORAN RD.<br>BILLERICA  MA  01862-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |
| 1480681 - 10036921<br>TRIPODO, JOSEPH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467806 - 10024118<br>TRIPOLI, LOIS EYVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475884 - 10032124<br>TRIPOLSKY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474853 - 10031093<br>TRIPP II, WILLIAM TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482012 - 10038252<br>TRIPP JR, JAMES B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479859 - 10036099<br>TRIPP, JAMES JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487603 - 10043843<br>TRIPP, KYLE WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492108 - 10046463<br>TRIPP, LARON JACOBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475897 - 10032137<br>TRIPP, MEGHAN KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329862 - 10090399<br>TRIPP, TONY<br>609 S GUNSON<br>LANSING  MI  48915 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050547291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476862 - 10033102<br>TRISCH, WILLIAM ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333360 - 10093897<br>TRISIOLIS, BRIAN<br>41 LUCH LN<br>LEDGEWOOD  NJ  7852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050211332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1155914 - 10171031<br>TRITRONICS INC<br>1306 CONTINENTAL DRIVE<br>ABINGDON  MD  21009 | EXPENSE PAYABLE | Unliquidated | $41,167.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484533 - 10040773<br>TRIVEDI, DIGANT K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464017 - 10020546<br>TRIVETTE, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486141 - 10042381<br>TRIVETTE, JACQUELINE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502161 - 10066793<br>TRKULJA, MIRJANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496686 - 10049953<br>TRNKA, ROBERT KEEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471565 - 10027805<br>TROBRIDGE, JOSH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484215 - 10040455<br>TROGLIA, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479699 - 10035939<br>TROIANI, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366237 - 10186384<br>TROILO, GERARD S<br>2 CRENSHAW DR<br>WILMINGTON  DE  19810-3621 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2693968 - 10216219<br>TROJAN, JEFFREY<br>628 PIERCE STREET<br>ROCHESTER  PA  15074-1214 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1467412 - 10023820<br>TROMBATORE, TYLER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505784 - 10058483<br>TROMBETTA, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693260 - 10215569<br>TROMBLE, CHRISTIN<br>162 CHADDUCK AVE<br>BUFFALO  NY  14207-1508 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1494143 - 10047410<br>TROMBLEY, DEREK JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470166 - 10026406<br>TROMBLEY, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063471 - 10085809<br>TRONCO, NICOLAS ANGELO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $203.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669281 - 10181317<br>TRONCOSO, GERARDO<br>660 39TH ST 4E<br>UNION CITY   NJ  070870000 | POTENTIAL REFUND CLAIM | Disputed | $256.82 |
| 1509729 - 10061775<br>TRONCOSO, RAUL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331468 - 10092005<br>TROOP, BARBARA<br>1 QUAIL RD WEST<br>PINEHURST  NC  28374 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050520081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489114 - 10164446<br>TROOP, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489114 - 10064943<br>TROOP, JENNIFER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493584 - 10047066<br>TROOST, STEPHANIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664475 - 10177213<br>TROPLE, JACQUELYN A<br>4135 LACY LN APT 22<br>COLORADO SPRINGS  CO  80916-7328 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1052259 - 10085757<br>TROSCLAIR, COREY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $272.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700020 - 10206150<br>TROSCLAIR, MARK<br>8452 DIXIE LN<br>DEARBORN HEIGHTS   MI   48127 | POTENTIAL REFUND CLAIM | Disputed | $220.51 |
| 1502496 - 10166551<br>TROSCLAIR, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502496 - 10166588<br>TROSCLAIR, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502496 - 10166894<br>TROSCLAIR, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502496 - 10066981<br>TROSCLAIR, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2332935 - 10093472<br>TROSKY, JEREMY<br>1 TERRACE CIRCLE<br>ENFIELD   CT   6082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060847286-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2664978 - 10179364<br>TROSPER, ANN<br>13303 ELIZABETA CT<br>THORTOW   CO   80201- | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 2702137 - 10207095<br>TROST, SAMUEL<br>3846 SADDLEBROOK CT<br>COLUMBUS   OH   43221-5914 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486881 - 10043121<br>TROST, SAMUEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689144 - 10222216<br>TROTMAN, MARLON<br>4094 WILDER AVE.<br>BRONX  NY  10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $458.69 |
| 1467548 - 10063494<br>TROTTER, EWEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509132 - 10061352<br>TROTTMAN, MICHAEL JOSIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477037 - 10033277<br>TROUP, TYLER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120609 - 10170423<br>TROUT SEGALL & DOYLE WINCHESTER PROP<br>2 VILLAGE SQUARE STE 219<br>C/O TROUT SEGAL & DOYLE MGMT<br>BALTIMORE  MD  21210 | EXPENSE PAYABLE | | $51,152.11 |
| 1469768 - 10026008<br>TROUT, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511782 - 10020064<br>TROUT, KENNETH<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>TROUT, KENNETH V. CIRCUIT<br>CITY STORES, INC. (CHARGE<br>NO.36A-2008-00328) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360598 - 10015712<br>TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC<br>Attn KIM WICK -PROPERTY MANAGER<br>C/O TROUT, SEGALL & DOYLE<br>2 VILLAGE SQUARE, SUITE 219<br>VILLAGE OF CROSS KEYS<br>BALTIMORE  MD  21210 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695554 - 10206656<br>TROUT, TIMOTHY<br>9841 SW 195TH ST<br>MIAMI  FL  33157-8659 | POTENTIAL REFUND CLAIM | Disputed | $27.59 |
| 1478325 - 10034565<br>TROUTMAN, JORDAN ANDREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479647 - 10035887<br>TROUTMAN, JUSTIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366238 - 10184756<br>TROUTT, ROXANNE M<br>15529 COUNTY ROAD 511A<br>DEXTER  MO  63841-8880 | POTENTIAL REFUND CLAIM | Disputed | $18.19 |
| 2333809 - 10094346<br>TROVATO, NANCY<br>100 FALL RUN ROAD<br>JOHNSTOWN  PA  15904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040217596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669074 - 10178152<br>TROVER, RAMONA<br>2381 75 W 100 N<br>DANA  IN  47847 8054 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2668944 - 10180741<br>TROWBRIDGE, ROBERT<br>7048 N PRIVATE ROAD 90 E<br>SHELBURN  IN  47879-8095 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468063 - 10024303<br>TROWELL, LAKESHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481578 - 10037818<br>TROWERS, ERNESTO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475226 - 10031466<br>TROWSE, JOSHUA HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474468 - 10030708<br>TROXEL, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492429 - 10065603<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492429 - 10168314<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492429 - 10166124<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492429 - 10167670<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492429 - 10163538<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492429 - 10167579<br>TROXELL, LESLIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2668952 - 10179159<br>TROXELL, VIRGINIA<br>226 N 21ST ST<br>NEW CASTLE  IN  47362-3805 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1466356 - 10022885<br>TROXTELL, DEREK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376398 - 10176080<br>TROY A SMITH<br>Attn SMITH, TROY, A<br>567 WESTWOOD CT<br>VACAVILLE  CA  95688-2541 | UNCASHED DIVIDEND | Disputed | $4.55 |
| 2334464 - 10095001<br>TROY BERNIER<br>FALL RIVER  MA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050729483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376399 - 10175127<br>TROY D DOYLE<br>Attn DOYLE, TROY, D<br>124 LOVEDEAN LANE<br>WATERLOOVILLE PO8 9SN L0  PO9 9SN | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1376400 - 10174585<br>TROY E CASTELLANOS<br>Attn CASTELLANOS, TROY, E<br>10156 SHADY OAKS DR UNIT A<br>RANCHO CUCAMONGA  CA<br>91730-6919 | UNCASHED DIVIDEND | Disputed | $3.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376412 - 10176057<br>TROY M HENRICH<br>Attn HENRICH, TROY, M<br>16624 LAKE AVE<br>LE MARS  IA  51031-8686 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1376414 - 10175639<br>TROY MCDONALD<br>Attn MCDONALD, TROY<br>2 O'TOOLE ST<br>EVERTON PARK OLD N0  4053 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2360566 - 10176347<br>TROY N DRAGOVICH<br>2709 COLUMBIA AVE<br>CAMP HILL  PA  17011-5312 | UNCASHED DIVIDEND | Disputed | $0.97 |
| 2702754 - 10213455<br>TROY, FISHER<br>411 KENSWOOD VLG 376<br>CONYERS  GA  30013-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 2695761 - 10209489<br>TROY, JENKINS<br>406 SPRING ST<br>JONESBOROUGH  TN  37659-5603 | POTENTIAL REFUND CLAIM | Disputed | $5.09 |
| 1363550 - 10182834<br>TROY, JOHN W JR<br>519 BLAKELY ST<br>HAHIRA  GA  31632-1626 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 2667533 - 10177414<br>TROY, JOHNSON<br>6807 SMOKEY HILL RD<br>AUSTIN  TX  78736-1726 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 2664338 - 10101488<br>TRU PROPERTIES INC. (TOYS R US) (CAM ONLY)<br>Attn SENIOR V.P. - REAL ESTATE<br>1 GEOFFREY WAY<br>WAYNE  NJ  07470-2030 | SUBTENANT RENTS | Contingent | $1,338.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361414 - 10016525<br>TRU PROPERTIES, INC.<br>Attn LINDA GALLASHAW<br>1 GEOFFREY WAY<br>ATTN: SENIOR V.P. - REAL ESTATE<br>WAYNE  NJ  07470-2030 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707723 - 10140087<br>TRUCKEE MEADOWS WATER<br>AUTHORITY, NV<br>P.O. BOX 659565<br>SAN ANTONIO  TX  78265-9565 | UTILITIES | | $118.14 |
| 2333157 - 10093694<br>TRUCKING, ARROW | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330138 - 10090675<br>TRUCKING, SHAWNEE<br>1207 N. PARK<br>HERRIN  IL  62948 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118896-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330136 - 10090673<br>TRUCKING, THOMAS &<br>15460 CBAB TREE SCHOOL RD<br>P  O BOX 910<br>MARION  IL  62959 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118896-0003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684180 - 10223698<br>TRUDEAU, BENJAMIN<br>1755 CAMBRIDGE DR<br>STATE COLLEGE  PA  16803-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.92 |
| 1486284 - 10042524<br>TRUDEL, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334024 - 10094561<br>TRUDEL, WILLIAM<br>950 DURHAM RD<br>LANGHORNE  PA  19047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041215486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700439 - 10205482<br>TRUDWICK, MARY<br>14110 W HOWE RD<br>EAGLE  MI  48822-9617 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2334986 - 10181483<br>TRUDWICK, MARY S<br>14110 W HOWE RD<br>EAGLE  MI  48822 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2360137 - 10176331<br>TRUDY E TOMKOWICZ<br>203 RIDGEFIELD RD<br>PHILADELPHIA  PA  19154-4311 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1113164 - 10169618<br>TRUEFFECT INC<br>590 BURBANK ST<br>STE 255<br>BROOMFIELD  CO  80020 | EXPENSE PAYABLE | | $28,747.24 |
| 1486732 - 10042972<br>TRUEHEART, LAQUISHA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468200 - 10024440<br>TRUELOVE, DAVID AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667982 - 10178010<br>TRUELOVE, TAYLOR<br>1420 WOODLAWN CT<br>ROANOKE  TX  762620000 | POTENTIAL REFUND CLAIM | Disputed | $335.30 |
| 2669996 - 10180301<br>TRUELYOUNG, ALYSSA<br>5400 COLUMBIA DRIVE<br>CHEYENNE  WY  820090000 | POTENTIAL REFUND CLAIM | Disputed | $82.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366239 - 10186823<br>TRUEMAN, CRAIG M<br>119 TORTUGA LN<br>PONTE VEDRA   FL   32082-1267 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1486918 - 10043158<br>TRUESDALE, BRUCE DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683366 - 10217719<br>TRUESDALE, CHRISTOPHER<br>225 VERCELLI DR.<br>BEAR   DE   19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.90 |
| 2684218 - 10223702<br>TRUESDALEJR, WILLIAM<br>RD 2 BOX 554<br>VAN METER   PA   15479-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.65 |
| 1367674 - 10182452<br>TRUESDELL, ELIZABET<br>PO BOX 20484<br>SAINT SIMONS ISL   GA   31522-7784 | POTENTIAL REFUND CLAIM | Disputed | $116.58 |
| 1095527 - 10170160<br>TRUGREEN LANDCARE<br>21486 NETWORK PL<br>CHICAGO   IL   60673 | EXPENSE PAYABLE | | $2,680.21 |
| 1472322 - 10028562<br>TRUITT, ALEXANDER BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506664 - 10067356<br>TRUJILLO, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328277 - 10088814<br>TRUJILLO, MARK<br>3624 WINDING WAY<br>ROUND ROCK  TX  78664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070706893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366793 - 10187279<br>TRUJILLO, MARK<br>7727 W WESCOTT DR<br>GLENDALE  AZ  85308-6110 | POTENTIAL REFUND CLAIM | Disputed | $6.54 |
| 1367504 - 10188436<br>TRUJILLO, OMAR<br>1350 W 33RD ST<br>HIALEAH  FL  33012-4827 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1469539 - 10025779<br>TRUJILLO, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697393 - 10211806<br>TRUKSA, STEPHANIE<br>221 MILLER AVE<br>MERIDEN  CT  06450-6831 | POTENTIAL REFUND CLAIM | Disputed | $275.58 |
| 1366240 - 10187207<br>TRULUCK, MELISSA M<br>170 TIMOTHY CIR<br>MACON  GA  31211-7836 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1369048 - 10186578<br>TRUMAN, KRISTOFF<br>3839 HUNSAKER DR<br>BATH TOWNSHIP  MI  48823-8615 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1470850 - 10027090<br>TRUMBLE, BRANDON SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366241 - 10188051<br>TRUMBLE, LUANN R<br>CMR 411 BOX 2136<br>APO  AE  09112-4022 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 1483239 - 10039479<br>TRUMBOWER, BURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484481 - 10040721<br>TRUMBOWER, SCOTT RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707724 - 10140088<br>TRUMBULL COUNTY WATER & SEWER DEPT.<br>842 YOUNGSTOWN KINGSVILLE RD NE<br>VIENNA  OH  44473 | UTILITIES | | $74.57 |
| 2707725 - 10140089<br>TRUMBULL SEWER COMMISSION, CT<br>P.O. BOX 273<br>TRUMBULL  CT  06611-0273 | UTILITIES | | $141.35 |
| 2706208 - 10137489<br>TRUMBULL SHOPPING CENTER<br>C/O KATHRYN COASSIN<br>PO BOX 1936<br>NEW HAVEN  CT  06509-0906 | CODEFENDANT<br>CASE: JERRY SIMONELLI V TRUMBULL SHOPPING CENTER #2 LLC ET. AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360969 - 10016081<br>TRUMBULL SHOPPING CENTER #2 LLC<br>Attn WILLIAM DAVIS<br>FILE #56817<br>LOS ANGELES  CA  90074-6817 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1118364 - 10171441<br>TRUMBULL SHOPPING CENTER 2 LLC<br>FILE 56817<br>LOS ANGELES  CA  90074-6817 | EXPENSE PAYABLE | | $105,582.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472243 - 10028483<br>TRUMBULL, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475886 - 10032126<br>TRUNDY, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691600 - 10207741<br>TRUNEH, GIRMACHE<br>1850 NE 169TH ST<br>N MIAMI BEACH  FL  33162-3054 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 1366242 - 10187208<br>TRUNK, TIERENY N<br>2722 S AVION DR<br>BARTONVILLE  IL  61607-1432 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1504002 - 10056701<br>TRUONG, AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366243 - 10185567<br>TRUONG, CUC T<br>5418 WAUCHULA CT<br>ORLANDO  FL  32839-7343 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1485670 - 10041910<br>TRUONG, HIEU VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368205 - 10184973<br>TRUONG, STEVEN<br>5411 MAPLE PARK DR<br>FLINT  MI  48507-3902 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334300 - 10094837<br>TRUONG, TOM<br>105 MOOR AVENUE<br>BINGHAMTON  NY  13903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070728062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689125 - 10220211<br>TRUSCELLO, DAVID<br>1 MOCK DR<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.84 |
| 2330494 - 10091031<br>TRUSKOLASKI, NICK<br>300 S MCKNIGHT RD<br>#212<br>MAPLEWOOD  MN  55119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496106 - 10049373<br>TRUSLOW, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366245 - 10182309<br>TRUSS, GREGORY P<br>7723 S EUCLID AVE<br>CHICAGO  IL  60649-4611 | POTENTIAL REFUND CLAIM | Disputed | $6.80 |
| 2707726 - 10140090<br>TRUSSVILLE UTILITIES BOARD, AL<br>P.O. BOX 836<br>TRUSSVILLE  AL  35173 | UTILITIES | | $1,620.91 |
| 1360911 - 10016023<br>TRUSTEES OF SALEM ROCKINGHAM, LLC<br>25 ORCHARD VIEW DRIVE<br>LONDONDERRY  NH  03053 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376415 - 10176327<br>TRUSTEES OF SAXTON PRODUCTS<br>Attn PRODUCTS, TRUSTEES OF<br>EMPLOYEES PENSION TRUST UA 2 3 69<br>215 N ROUTE 303<br>CONGERS  NY  10920-1726 | UNCASHED DIVIDEND | Disputed | $0.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376415 - 10175128<br>TRUSTEES OF SAXTON PRODUCTS<br>Attn PRODUCTS, TRUSTEES OF<br>EMPLOYEES PENSION TRUST UA 2 3 69<br>215 N ROUTE 303<br>CONGERS  NY  10920-1726 | UNCASHED DIVIDEND | Disputed | $119.07 |
| 1366246 - 10187209<br>TRUSTY, CORY L<br>1500 BEVILLE RD STE 606<br>DAYTONA BEACH  FL  32114-5644 | POTENTIAL REFUND CLAIM | Disputed | $74.00 |
| 1471954 - 10028194<br>TRUSTY, JAMECA VALENCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489436 - 10044140<br>TRUSTY, JOSHUA BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482532 - 10038772<br>TRUSTY, PAULA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504059 - 10056758<br>TRUSTY, SHANETTA LAKISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290285 - 10189586<br>TRUSTY, SHERMAN TYRONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $128.69 |
| 1495489 - 10048756<br>TRUSZKOWSKI, STEPHEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482412 - 10038652<br>TRUTTLING, EZEKIEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699121 - 10208631<br>TRYNAYCVIC, MARKO<br>706 EUCLIDE AVE<br>SYRACUSE  NY  13210-2539 | POTENTIAL REFUND CLAIM | Disputed | $183.58 |
| 1500320 - 10053587<br>TRYON, CORINNE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366247 - 10184757<br>TRZASKA, MARIA E<br>6180 THRUSHOAKS CV<br>MEMPHIS  TN  38134-7691 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 1492471 - 10065620<br>TRZASKA, THOMAS GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492471 - 10166298<br>TRZASKA, THOMAS GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1475968 - 10032208<br>TRZASKOMA, RICHARD JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499776 - 10053043<br>TRZECIAK, LORA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474585 - 10030825<br>TRZYNKA, CHRIS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1115680 - 10170663<br>TSA STORES INC<br>1050 W HAMPDEN AVE<br>ATTN RE ACCTG SOUTH BLDG<br>ENGLEWOOD  CO  80110 | EXPENSE PAYABLE | | $29,974.52 |
| 1360654 - 10015768<br>TSA STORES, INC.<br>Attn ATTN:  GENERAL COUNS<br>1050 W. HAMPDEN AVENUE<br>ATTN:  GENERAL COUNSEL<br>ENGLEWOOD  CO  80110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366248 - 10182310<br>TSAI, MAX M<br>10854 PICCADILLY SQUARE DR<br>CREVE COUER  MO  63146 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1497256 - 10050523<br>TSAI-MADRID, MERLIN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682947 - 10218666<br>TSAN, JEFFREY<br>12 BERKSHIRE AVE<br>BROCKTON  MA  02301-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.53 |
| 1497487 - 10050754<br>TSANG, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503968 - 10056667<br>TSANG, JUSTIN Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700119 - 10208610<br>TSANG, KELLY<br>9212 DAVIDSON ST<br>COLLEGE PARK  MD  20740-3903 | POTENTIAL REFUND CLAIM | Disputed | $354.98 |
| 2334983 - 10181544<br>TSANG, KELLY<br>9212 DAVIDSON ST<br>COLLEGE PARK  MD  20740 | POTENTIAL REFUND CLAIM | Disputed | $354.98 |
| 1465098 - 10021627<br>TSANG, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685148 - 10223798<br>TSANG, NELSON<br>15800 HIGHWAY 3<br>WEBSTER  TX  77598-0000 | POTENTIAL REFUND CLAIM | Disputed | $508.68 |
| 1505959 - 10058658<br>TSAY, ANZORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670032 - 10179783<br>TSC DIGITAL ENTERTAINMENT INC<br>5712 JENNY LIND RD<br>FORT SMITH  AR  72903 | POTENTIAL REFUND CLAIM | Disputed | $39.74 |
| 2700509 - 10209831<br>TSCHEINER, JOANIE<br>4163 HARRISON AVE<br>CINCINNATI  OH  45211-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.88 |
| 1510829 - 10062875<br>TSE, RICHARD M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|
| 2667314 - 10180020<br>TSEGAY, G<br>8451 E LAPRADA DR #2084<br>DALLAS  TX  75228 | POTENTIAL REFUND CLAIM | Disputed | | $5.00 |
| 2689945 - 10214852<br>TSENG, CHENG<br>212 CHURCH ST<br>PHILADELPHIA  PA  19106-4513 | POTENTIAL REFUND CLAIM | Disputed | | $64.99 |
| 1493698 - 10066471<br>TSENGAS, PETER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | | $0.00 |
| 1493698 - 10164673<br>TSENGAS, PETER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown | |
| 1269890 - 10188538<br>TSEVDOS, JAMES JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | | $47.48 |
| 2701607 - 10210008<br>TSHAQUES BAR AND GRILL, TSHAQUES<br>1013 PARK MEADOW<br>BEAUMONT  TX  77706 | POTENTIAL REFUND CLAIM | Disputed | | $334.71 |
| 1492827 - 10046855<br>TSIGOS, POLYXENI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown | |
| 2682962 - 10220625<br>TSILIMIDOS, CHRISTOPHER<br>73 BROOK LANE<br>HAMILTON  NJ  08619-0000 | POTENTIAL REFUND CLAIM | Disputed | | $95.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702601 - 10207511<br>TSION, SEIFU<br>17945 ASHTON CLUB WAY<br>ASHTON  MD  20861 | POTENTIAL REFUND CLAIM | Disputed | $180.00 |
| 2685501 - 10218935<br>TSVIK, DENNIS<br>307 CENTURY WAY<br>MANALAPAN  NJ  07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $441.44 |
| 2667178 - 10177373<br>TSYON, WILLIAMS<br>6332 9TH ST<br>LUBBOCK  TX  79416-5912 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2704622 - 10135835<br>TTE TECHNOLOGY, INC.<br>Attn SUSAN MODELSKI<br>C.T. CORP. SYSTEM<br>5615 CORPORATE BOULEVARD<br>SUITE 400B<br>BATON ROUGE  LA  70808 | CODEFENDANT<br>PEREZ V. CIRCUIT CITY STORES, INC. AND THOMSON, INC., 147959 | Contingent, Disputed, Unliquidated | Unknown |
| 1376427 - 10174335<br>TUAN H TRAN<br>Attn TRAN, TUAN, H<br>3407 MORAY LN APT 606<br>FALLS CHURCH  VA  22041-2642 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1481177 - 10037417<br>TUBBS, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483178 - 10039418<br>TUBBS, CHRIS LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485543 - 10041783<br>TUBBS, KELLY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690635 - 10204781<br>TUBEL, RAYMOND<br>7008 LENCZYK DR<br>JACKSONVILLE  FL  32277-2659 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 1479988 - 10036228<br>TUBMAN, WILBUR C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334050 - 10094587<br>TUBOLINO, DON<br>776 ENGLISH RD<br>ROCHESTER  NY  14646 | POTENTIAL CLAIM CLAIM NUMBER - 20041106597-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487793 - 10044033<br>TUCCI, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366249 - 10186385<br>TUCCI, MIKE D<br>4705 MAYS AVE<br>READING  PA  19606-2440 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1079131 - 10085771<br>TUCCI, RUSTY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $249.61 |
| 1469844 - 10026084<br>TUCEK, DEVON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366250 - 10187210<br>TUCK, BILLIE S<br>3433B MAYSEY CT<br>TYNDALL AFB  FL  32403-1256 | POTENTIAL REFUND CLAIM | Disputed | $99.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328836 - 10089373<br>TUCK, SULLIVAN<br>813 ALEC CT<br>NOLENSVILLE  TN  37135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060801890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484637 - 10040877<br>TUCK, TRAVIS JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466413 - 10022942<br>TUCKER, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330977 - 10091514<br>TUCKER, ASHLEY<br>420 ELDERS POND CIRCLE<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060431292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484591 - 10040831<br>TUCKER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331195 - 10091732<br>TUCKER, CATHY<br>10 LAUREL WOOD ROAD<br>NEWPORT NEWS  VA  23602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470859 - 10027099<br>TUCKER, CHARLIE ORCUTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480125 - 10036365<br>TUCKER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483460 - 10039700<br>TUCKER, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699224 - 10216319<br>TUCKER, CLARA<br>3779 DEHNER DR<br>COLUMBUS  OH  43227-3335 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1476529 - 10032769<br>TUCKER, COREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484866 - 10041106<br>TUCKER, DAVID PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467974 - 10024238<br>TUCKER, DEBBRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501063 - 10054330<br>TUCKER, DENISE LUCILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472865 - 10029105<br>TUCKER, DEREK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369379 - 10186717<br>TUCKER, EILEEN<br>203 SYCAMORE AVE<br>APT E-2<br>MENION  PA  19066-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366252 - 10188052<br>TUCKER, ELIZABET A<br>545 WINDRIFT DR<br>BELLEVILLE  IL  62221-5846 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2689401 - 10217135<br>TUCKER, EVAN<br>269 BUTTE VIEW DRIVE<br>BOLINGBROOK  IL  60490 | POTENTIAL REFUND CLAIM | Disputed | $39.82 |
| 1481401 - 10037641<br>TUCKER, GREG JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699913 - 10208515<br>TUCKER, GREGORY<br>1600 OAK PLACE BLVD<br>RICHMOND  VA  23231-4866 | POTENTIAL REFUND CLAIM | Disputed | $165.94 |
| 1501320 - 10054587<br>TUCKER, GREGORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699679 - 10208392<br>TUCKER, JAMES<br>4630 STEWART RD<br>LAPEER  MI  48446-9710 | POTENTIAL REFUND CLAIM | Disputed | $317.99 |
| 1485662 - 10041902<br>TUCKER, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744112 - 10177128<br>TUCKER, JAYSON T<br>840 SHILOH CT 4<br>REDDING  CA  96003 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506662 - 10067354<br>TUCKER, JEFF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464984 - 10021513<br>TUCKER, JENEA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368792 - 10188342<br>TUCKER, JENNIFER<br>1597 SIERRA LN<br>PEN ARGYL  PA  18072-9744 | POTENTIAL REFUND CLAIM | Disputed | $5.34 |
| 2331012 - 10091549<br>TUCKER, JESSICA R<br>54 LAKE PLACE APT. 1<br>LYNCHBURG  VA  24504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041214330-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366253 - 10188053<br>TUCKER, JIMMIE D<br>546 COATES ST<br>COATESVILLE  PA  19320-3319 | POTENTIAL REFUND CLAIM | Disputed | $15.45 |
| 2698544 - 10208263<br>TUCKER, JOHN<br>2424 POND VIEW DR<br>WEST CHESTER  PA  19382-6316 | POTENTIAL REFUND CLAIM | Disputed | $67.19 |
| 2684268 - 10220773<br>TUCKER, JOILOR<br>8368 SOUTH ANTHONY AVENUE<br>2<br>CHICAGO  IL  60617-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.01 |
| 1480651 - 10036891<br>TUCKER, JON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683543 - 10221708<br>TUCKER, JONATHAN<br>128 BROOKLYN AVE<br>JEFFERSON   LA   70121-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.77 |
| 2670024 - 10178236<br>TUCKER, JONTAE<br>609 LEHMAN DR<br>JACKSONVILLE   AR   720760000 | POTENTIAL REFUND CLAIM | Disputed | $28.57 |
| 2698736 - 10216116<br>TUCKER, KATHY<br>24458 PAINTER DR<br>LAND O LAKES   FL   34639-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.01 |
| 1487360 - 10043600<br>TUCKER, LACY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366254 - 10186824<br>TUCKER, MADISON A<br>26015 REEDY RD<br>PETERSBURG   VA   23803-7737 | POTENTIAL REFUND CLAIM | Disputed | $125.00 |
| 2680533 - 10218140<br>TUCKER, MARK<br>9213 MADISON LEIGH CT.<br>MECHANICSVILLE   VA   23111-0000 | POTENTIAL REFUND CLAIM | Disputed | $428.58 |
| 2702790 - 10213121<br>TUCKER, MEL<br>9950 MAYLAND DR<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1492529 - 10167244<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492529 - 10065678<br>TUCKER, MELVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492529 - 10166552<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492529 - 10163858<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492529 - 10167639<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492529 - 10168284<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492529 - 10166125<br>TUCKER, MELVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $155,000.00 |
| 1484124 - 10040364<br>TUCKER, MICHAEL ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487581 - 10043821<br>TUCKER, MICHELLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470293 - 10026533<br>TUCKER, MYKEL ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366251 - 10184758<br>TUCKER, RAINA H<br>905 CONCEPTS 21 DR<br>NORCROSS  GA  30092-3634 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2328839 - 10089376<br>TUCKER, ROY<br>301 LAKEVIEW DR.<br>MOUNT JULIET  TN  37122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060550959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701635 - 10207152<br>TUCKER, RYAN<br>2128 N MAGNOLIA AVE<br>CHICAGO  IL  60614-4012 | POTENTIAL REFUND CLAIM | Disputed | $34.22 |
| 1501256 - 10054523<br>TUCKER, SABRENA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510242 - 10062288<br>TUCKER, SAMERA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679729 - 10222310<br>TUCKER, SHANE<br>16519 HAVEN AVE<br>ORLAND HILLS  IL  60487-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.19 |
| 1468220 - 10024460<br>TUCKER, STEVEN JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367634 - 10188219<br>TUCKER, WAYNE<br>8096 SE PEPPERCORN CT<br>HOBE SOUND  FL  33455-8261 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 1366255 - 10182311<br>TUCKEY, TIERNA L<br>117 S BALTIMORE ST<br>DILLSBURG  PA  17019-1008 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1098584 - 10171007<br>TUCSON NEWSPAPERS<br>PO BOX 2195<br>CUSTOMER ACCOUNTING SVCS<br>PHOENIX  AZ  85001-2195 | EXPENSE PAYABLE | | $28,152.40 |
| 1474090 - 10030330<br>TUDAH, GRACE KWAANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475417 - 10031657<br>TUDOR, VERONICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683800 - 10221041<br>TUE, SHAWNE<br>2322 BRIGHTSEAT R.D<br>T-2<br>LANDOVER  MD  20785-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.90 |
| 1484060 - 10040300<br>TUEROS, JAVIER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478752 - 10034992<br>TUESBURG, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484789 - 10041029<br>TUETKEN, CANDACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480810 - 10037050<br>TUETKEN, THAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503634 - 10056333<br>TUFAIL, KHALDOON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470308 - 10026548<br>TUFARELLA, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332049 - 10092586<br>TUFARIELLO, DANIEL<br>671 SPRING LAKE BLVD<br>PORT CHARLOTTE  FL  33952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040501102-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492539 - 10046727<br>TUFF, JESSECA SHENEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679636 - 10217342<br>TUFO, MICHAEL<br>13 LONE PINE LN<br>PEABODY  MA  01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.91 |
| 1367976 - 10188257<br>TUGG, NEIL<br>13360 SW 79TH ST<br>MIAMI  FL  33183-4102 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702651 - 10212817<br>TUGGLE, FRANK<br>1286 GREENBROOK BND<br>MEMPHIS  TN  38134-8167 | POTENTIAL REFUND CLAIM | Disputed | $70.96 |
| 1483419 - 10039659<br>TUINMAN, JARED DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498667 - 10051934<br>TULISIAK, BRYANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670108 - 10179264<br>TULL, FRANIS<br>7180 N DORT HWY<br>MOUNT MORRIS  MI  48458-2235 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2331095 - 10091632<br>TULLAR, FRANCES<br>6619 FROST LAKE LANE<br>ALEXANDRIA  VA  22315 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050803864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701444 - 10208820<br>TULLISRAPHAE, JANA<br>372 SAN REMO DR<br>JUPITER  FL  33458-8732 | POTENTIAL REFUND CLAIM | Disputed | $34.19 |
| 2694777 - 10212435<br>TULLOCH, JERIMAH<br>5260 NW 11 STREET<br>LAUDERHILL  FL  33351 | POTENTIAL REFUND CLAIM | Disputed | $142.67 |
| 2682880 - 10221639<br>TULLOCH, THEODORE<br>1 MARSHAL ST<br>7 M<br>IRVINGTON  NJ  07111-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469672 - 10025912<br>TULLOCK, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486894 - 10043134<br>TULLOS, CODY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051697 - 10085409<br>TULLY, JARROD BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $46.54 |
| 1477947 - 10034187<br>TULLY, PATRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466472 - 10023001<br>TULLY, STACEY MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511420 - 10018052<br>TULLY, VINCENT<br>180 KELLOWS RD<br>HONESDALE  PA  18431 | LITIGATION<br>CASE NO: SEPTEMBER<br>2008/000247; COURT OF COMMON<br>PLEAS, PHILADELPHIA CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473541 - 10029781<br>TULLY, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183491 - 10171305<br>TULSA WORLD<br>PO BOX 1770<br>TULSA  OK  74102-1770 | EXPENSE PAYABLE | | $43,836.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368502 - 10185003<br>TUMBERGER, PAUL<br>920 N MITCHELL AVE<br>ARLINGTON HEIGHT  IL  60004-5433 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 1467682 - 10024018<br>TUMEY, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483372 - 10039612<br>TUMLINSON, PATRICK T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330075 - 10090612<br>TUMMALA, RAJENDRA<br>2065 CANNON HEIGHTS DRIVE<br>APT 5<br>CHESTERFIELD  MO  63017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482084 - 10038324<br>TUMMINELLI, JOSEPH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689227 - 10220229<br>TUMOLO, STEVEN<br>7 PINE NEEDLE CIRCLE<br>MILFORD  MA  01757-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.82 |
| 2700132 - 10207163<br>TUMWESIGYE, FRANSIS<br>89 NAVAJO RD<br>SPRINGFIELD  MA  01109-1545 | POTENTIAL REFUND CLAIM | Disputed | $91.08 |
| 1510005 - 10062051<br>TUNDREA, GEOFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465360 - 10021889<br>TUNE, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478501 - 10034741<br>TUNING, MEGAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491414 - 10045769<br>TUNIS, AHMAD MUHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700149 - 10212910<br>TUNKEL, RICK<br>1217 EDENBRIDGE WAY<br>KNOXVILLE  TN  37923-6617 | POTENTIAL REFUND CLAIM | Disputed | $37.71 |
| 1488771 - 10064600<br>TUNNICLIFF, DALLAS JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698432 - 10215562<br>TUNRTON, DEDLA<br>6812 97TH PL<br>LANHAM  MD  20706-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1464638 - 10021167<br>TUNSON, KEANNA LASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694426 - 10208718<br>TUNSTALL, ELIZABETH<br>DR1 , 2ND FL<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $39.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474896 - 10031136<br>TUNSTALL, LANE PARKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482480 - 10038720<br>TUOHY, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483380 - 10039620<br>TUOHY, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682056 - 10218576<br>TUOMEY, STEPHANIE<br>5478 DELMAR BOULEVARD<br>1S<br>SAINT LOUIS  MO  63112-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.17 |
| 1486981 - 10043221<br>TUOMISTO, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1118266 - 10171762<br>TUP 430 CO LLC<br>1901 FREDERICA ST<br>C/O DAVID HACKER & ASSOC<br>OWENSBORO  KY  42301 | EXPENSE PAYABLE | | $21,109.70 |
| 1360530 - 10015644<br>TUP 430 COMPANY, LLC<br>Attn DAVID E. HOCKER<br>1901 FREDERICA STREET<br>C/O DAVID HOCKER & ASSOC. INC.<br>OWENSBORO  KY  42301 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707728 - 10140092<br>TUPELO WATER & LIGHT DEPT<br>P.O. BOX 588<br>TUPELO  MS  38802-0588 | UTILITIES | | $40.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506331 - 10058940<br>TUPPER, IAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489212 - 10065041<br>TUPPER, TROY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485555 - 10041795<br>TUPPINCE, YOLANDA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483389 - 10039629<br>TUPPS, THOMAS AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477878 - 10034118<br>TUR, DMITRIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701010 - 10211575<br>TURANO, AMANDA<br>6320 ORCHARD DR<br>ELKRIDGE  MD  21075-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.95 |
| 2331596 - 10092133<br>TURAOWSKI, CORINNE<br>5961 WEST GATE DRIVE<br>APT. 2033<br>ORLANDO  FL  32835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070443327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366256 - 10182312<br>TURAY, MEDRICK L<br>616 EDGEMORE RD<br>PHILA  PA  19151-3617 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667750 - 10178539<br>TURBEVILLE, ADAM<br>1213 HAWK TRAIL<br>COPPERAS COVE  TX  765220000 | POTENTIAL REFUND CLAIM | Disputed | $65.46 |
| 1463953 - 10020482<br>TURBEVILLE, MATT ANDREW RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329522 - 10090059<br>TURBYFILL, JERRY<br>810 W HIGHLAND DR<br>KNOXVILLE  TN  37912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050330370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686374 - 10220060<br>TURCIN, VALENTIN<br>1212 TYLER AVE<br>PHOENIXVILLE  PA  00001-9460 | POTENTIAL REFUND CLAIM | Disputed | $305.10 |
| 2691156 - 10209155<br>TURCIO, MIGUEL<br>1545 N JACKSON<br>WAUKEGAN  IL  60085-1701 | POTENTIAL REFUND CLAIM | Disputed | $38.61 |
| 1478762 - 10035002<br>TURCOTTE, KEITH ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501192 - 10054459<br>TURENNE, KENDRA VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468072 - 10024312<br>TURIM, JOSHUA MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502101 - 10066782<br>TURINO, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472134 - 10028374<br>TURK, CIERRA NIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472136 - 10028376<br>TURK, JASMINE J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472509 - 10028749<br>TURK, TIARA CELESTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483560 - 10039800<br>TURKALY, MASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473987 - 10030227<br>TURKOC, MARY KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469525 - 10025765<br>TURLAND, JOSHUA DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507611 - 10067648<br>TURLEY, CORY JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691603 - 10212011<br>TURMAN LAWN SERVICE<br>PO BOX 183<br>BOGART  GA  30622 | POTENTIAL REFUND CLAIM | Disputed | $525.00 |
| 1480932 - 10037172<br>TURMAN, ALLYN CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499392 - 10052659<br>TURMAN, KYLE CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466302 - 10022831<br>TURMAN, ROBERT LAMORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366939 - 10184832<br>TURMAN, SHANE<br>C4/CJ USS BOXER LMD4<br>FPO  AP  96661-1663 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 1368705 - 10185821<br>TURNAGE, GEORGE<br>4087 HIGHWAY #471<br>BRANDON  MS  39042-8621 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1493805 - 10166842<br>TURNBAUGH, JEREMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493805 - 10166299<br>TURNBAUGH, JEREMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493805 - 10066553<br>TURNBAUGH, JEREMY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1361139 - 10016251<br>TURNBERRY LAKES BUSINESS CENTER<br>Attn KAREN KRAMER<br>P.O. BOX 7170-DEPT. 58<br>LIBERTYVILLE  IL  60048 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333166 - 10093703<br>TURNBO, ROBERT<br>917 BELVUE AVE<br>TRENTON  NJ  8618 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070523841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490302 - 10044782<br>TURNBULL, BRET A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698795 - 10207431<br>TURNBULL, DM<br>PO BOX 1641<br>DARIEN  CT  06820-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.48 |
| 2679329 - 10221280<br>TURNBULL, JAMES<br>6 N SWARTHMORE AVE<br>D<br>RIDLEY PARK  PA  19078-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.26 |
| 1486379 - 10042619<br>TURNER II, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479018 - 10035258<br>TURNER JR., MOLTON CARLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477965 - 10034205<br>TURNER JR., ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471893 - 10028133<br>TURNER, AARON MENNO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464122 - 10020651<br>TURNER, ALLISON RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682278 - 10221578<br>TURNER, ANDRE<br>105 WEST 11TH STREET<br>HUNTINGTON STATION   NY<br>11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |
| 1465161 - 10021690<br>TURNER, ANTONIO ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696038 - 10207297<br>TURNER, ASHLEY<br>175 FARMVIEW RD<br>GLADE HILL   VA   24092-1744 | POTENTIAL REFUND CLAIM | Disputed | $400.36 |
| 2703399 - 10209081<br>TURNER, AUSTIN<br>1600 RICHWAY DR<br>PONCA CITY   OK   74601 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1477633 - 10033873<br>TURNER, AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369538 - 10187564<br>TURNER, BETTY<br>1115 ANDES ST<br>KNOXVILLE  TN  37914-5612 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1470262 - 10026502<br>TURNER, BRENT IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252515 - 10188529<br>TURNER, BRENT STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.13 |
| 1366257 - 10186386<br>TURNER, BRIAN A<br>PSC 560 BOX 423<br>APO  AP  96376-0014 | POTENTIAL REFUND CLAIM | Disputed | $45.12 |
| 1492579 - 10166919<br>TURNER, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492579 - 10065704<br>TURNER, BRIAN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467584 - 10023944<br>TURNER, BRITTINY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485083 - 10041323<br>TURNER, BROCK LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488412 - 10064241<br>TURNER, BRYAN RAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495602 - 10048869<br>TURNER, CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366258 - 10183932<br>TURNER, CAROLINE T<br>2570 AZALEA ST<br>PUEBLO  CO  81005-2865 | POTENTIAL REFUND CLAIM | Disputed | $12.64 |
| 2337047 - 10087278<br>TURNER, CHRIS<br>HIGHLAND  NY  12528 | POTENTIAL REFUND CLAIM | Disputed | $19.45 |
| 1481212 - 10037452<br>TURNER, CHRISTA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691118 - 10206104<br>TURNER, CHRISTOP<br>12300 W SUNRISE BLVD<br>PLANTATION  FL  33323-2229 | POTENTIAL REFUND CLAIM | Disputed | $158.99 |
| 1490447 - 10044877<br>TURNER, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483305 - 10039545<br>TURNER, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471894 - 10028134<br>TURNER, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330249 - 10090786<br>TURNER, CLAUDE<br>PO BOX 31<br>MARIONVILLE  MO  65705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695284 - 10211871<br>TURNER, CYNTHIA<br>X<br>RAYTOWN  MO  64133 | POTENTIAL REFUND CLAIM | Disputed | $161.01 |
| 1470241 - 10026481<br>TURNER, DAVE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493198 - 10046964<br>TURNER, DENISE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501543 - 10054785<br>TURNER, DENNIS GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471849 - 10028089<br>TURNER, EDDRICK DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483550 - 10039790<br>TURNER, EDWARD KENDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479199 - 10035439<br>TURNER, GARREN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683338 - 10220662<br>TURNER, JAHIDE<br>431 ADA ST.<br>CINCINNATI  OH  45219-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.58 |
| 1475282 - 10031522<br>TURNER, JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466949 - 10023435<br>TURNER, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465066 - 10021595<br>TURNER, JEREMY EMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487216 - 10043456<br>TURNER, JEREMY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329537 - 10090074<br>TURNER, JESSICA<br>1685 FAIRFAX RD<br>NEWPORT  TN  37821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060703891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366259 - 10183933<br>TURNER, JIMMY C<br>500 PINE CREST ST<br>MC MINNVILLE  TN  37110-1150 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668148 - 10180113<br>TURNER, JON<br>1303 WOODBROOKE DR.<br>NEW CASTLE  IN  473620000 | POTENTIAL REFUND CLAIM | Disputed | $44.22 |
| 1477885 - 10034125<br>TURNER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474358 - 10030598<br>TURNER, KATIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474089 - 10030329<br>TURNER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684605 - 10223742<br>TURNER, KYLE<br>10202 ARROW CREEK RD<br>NEW PORT RICHEY  FL  34655-0000 | POTENTIAL REFUND CLAIM | Disputed | $335.32 |
| 1476411 - 10032651<br>TURNER, KYLE BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331699 - 10092236<br>TURNER, LANCE<br>5579 EL CERRO DRIVE<br>NEW PORT RICHEY  FL  34655 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468195 - 10024435<br>TURNER, MICHAEL SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489839 - 10044438<br>TURNER, MICHELLE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474080 - 10030320<br>TURNER, MIRANDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466401 - 10022930<br>TURNER, MONICA SHABET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472392 - 10028632<br>TURNER, NATALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471930 - 10028170<br>TURNER, NATHANIEL EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511168 - 10063214<br>TURNER, NEIL I.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484053 - 10040293<br>TURNER, NICOLA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691334 - 10212187<br>TURNER, PAM<br>22107 W 83RD ST<br>LENEXA  KS  66227-3136 | POTENTIAL REFUND CLAIM | Disputed | $1,129.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690027 - 10206231<br>TURNER, PATRICIA<br>2301 SE 7TH DR<br>POMPANO BEACH  FL  33062-6408 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 1366261 - 10185568<br>TURNER, PAUL R<br>9269 CHIMNEY ROCK BLD<br>CORDOVA  TN  38018 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1496206 - 10049473<br>TURNER, PAUL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480047 - 10036287<br>TURNER, RAPHAEL ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481913 - 10038153<br>TURNER, RASHEAD JERELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369635 - 10183487<br>TURNER, RICHARD<br>4316 OLD SPANISH TRL NW<br>ROANOKE  VA  24017-4729 | POTENTIAL REFUND CLAIM | Disputed | $13.96 |
| 2697938 - 10207490<br>TURNER, RICHARD<br>10620 W 12TH AVE<br>SPOKANE  WA  99224-0000 | POTENTIAL REFUND CLAIM | Disputed | $334.99 |
| 2685385 - 10217939<br>TURNER, ROBERT<br>20367 KINGS CREAST BLVD<br>HAGERSTOWN  MD  00002-1742 | POTENTIAL REFUND CLAIM | Disputed | $125.24 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478090 - 10034330<br>TURNER, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700617 - 10214786<br>TURNER, RONALD<br>2817 HIGHWAY 361<br>EVERGREEN  LA  71333-2731 | POTENTIAL REFUND CLAIM | Disputed | $59.38 |
| 1190486 - 10171248<br>TURNER, RONALD L<br>16612 GRAYS BAY BLVD<br>WAYZATA  MN  55391 | EXPENSE PAYABLE | | $2,189.98 |
| 1461291 - 10169198<br>TURNER, RONALD L.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $1,500.00 |
| 1461291 - 10169169<br>TURNER, RONALD L.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED<br>STOCK | Contingent,<br>Unliquidated | Unknown |
| 1461291 - 10169191<br>TURNER, RONALD L.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461291 - 10169181<br>TURNER, RONALD L.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 2670140 - 10177681<br>TURNER, RUSSELL<br>280 HUGHES DRIVE<br>TRAVERSE CITY  MI  49686- | POTENTIAL REFUND CLAIM | Disputed | $249.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666660 - 10177855<br>TURNER, SEAN<br>21109 CHERRY LAUREL CIR<br>PFLUGERVILLE  TX  786600000 | POTENTIAL REFUND CLAIM | Disputed | $42.48 |
| 1366260 - 10188054<br>TURNER, SEAN T<br>370 OAKLEY DR APT 1116<br>NASHVILLE  TN  37211-6972 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1481982 - 10038222<br>TURNER, SHAWN MARQUIESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1300224 - 10189278<br>TURNER, STANLEY LEON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.95 |
| 1369106 - 10187616<br>TURNER, TONY<br>80 UPPER ZION RD<br>BROWNSVILLE  TN  38012-8061 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1470398 - 10026638<br>TURNER, VALERIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667946 - 10177455<br>TURNER, VALERIES<br>6110 QUAIL FEATHER LANE<br>SAN ANTONIO  TX  782330000 | POTENTIAL REFUND CLAIM | Disputed | $171.60 |
| 2329087 - 10089624<br>TURNER, WALTER<br>608 BRIGHTWOOD PL<br>APT A4<br>LOUISVILLE  KY  40207 | POTENTIAL CLAIM CLAIM NUMBER - 20050536855-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367441 - 10186500<br>TURNER, WILBERT<br>1437 8TH ST<br>WEST PALM BEACH  FL  33401-3046 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1487728 - 10043968<br>TURNER, WILLIAM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367134 - 10184854<br>TURNEY, DEAN<br>319 CLEMATIS ST STE 411<br>WEST PALM BEACH  FL  33401-4618 | POTENTIAL REFUND CLAIM | Disputed | $5.67 |
| 1468563 - 10024803<br>TURNIPSEED, HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366262 - 10187211<br>TURNIPSEED, TODD A<br>924 CENTER ST NE<br>CONYERS  GA  30012-4536 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 2695623 - 10210987<br>TURNQUEST, MERSE<br>6171 SW 69 ST<br>MIAMI  FL  33143-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1488045 - 10063874<br>TURNQUIST, ALLAN MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2697752 - 10206019<br>TURON, CAINE<br>322 CEDAR AVE<br>MATTESON  IL  60443-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331729 - 10092266<br>TUROWSKI, ELAYNE<br>2000 HILLCREST STREET<br>#704<br>ORLANDO  FL  32803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479779 - 10036019<br>TURPEAU, ANGEL LASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669882 - 10179239<br>TURPIN, DAVID C<br>PO BOX 73<br>HANSON MA 02341-0073<br>MA | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2328241 - 10088778<br>TURRUBIARTES, AURELIO<br>3507 S MILAN<br>AMARILLO  TX  79109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060825603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159314 - 10171828<br>TURTLE CREEK PARTNERS LLC<br>PO BOX 643614<br>CINCINNATI  OH  45264-3614 | EXPENSE PAYABLE | | $23,033.14 |
| 1360872 - 10015985<br>TURTLE CREEK PARTNERS LLC<br>C/O DAVID HOCKER & ASSOCIATES,<br>INC.<br>1901 FREDERICA STREET<br>OWENSBORO  KY  42301 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333336 - 10093873<br>TURVILLE, JODY<br>20 JOANNE DR<br>APT 26<br>ASHLAND  MA  1721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060560122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487225 - 10043465<br>TURZAK, GARRETT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1180602 - 10170482<br>TUSCALOOSA NEWS, THE<br>PO BOX 116477<br>ATLANTA  GA  30368-6477 | EXPENSE PAYABLE | | $7,148.14 |
| 2686166 - 10220059<br>TUSCANO, STEVEN<br>74 SPRINGWOOD DRIVE<br>SOUTHAMPTON  PA  18966-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.14 |
| 1478265 - 10034505<br>TUSIANO, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486710 - 10042950<br>TUSKOVICH, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334283 - 10094820<br>TUSMAN, JACK<br>3025 GALLOWSHILL RD<br>RIEGELSVILLE  PA  18077 | POTENTIAL CLAIM CLAIM NUMBER - 20050426271-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493956 - 10047223<br>TUSTIN, WILLIAM ELWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684804 - 10220804<br>TUTEN, DAVID<br>4144 NARROW GAUGE RD<br>GLEN ROCK  PA  17327-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.00 |
| 1466267 - 10022796<br>TUTEN, TONEY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510382 - 10062428<br>TUTHILL, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474061 - 10030301<br>TUTING, KARINA CARMELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694998 - 10208871<br>TUTNER, STEVEN<br>135 W 16TH ST<br>NEW YORK  NY  10011-6235 | POTENTIAL REFUND CLAIM | Disputed | $224.09 |
| 1484872 - 10041112<br>TUTT, CHRISTOPHER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483274 - 10039514<br>TUTTEL, DANIEL LESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483204 - 10039444<br>TUTTLE, DAVID E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488961 - 10164829<br>TUTTLE, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488961 - 10064790<br>TUTTLE, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499377 - 10052644 TUTTLE, DEAN MATTHEW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493755 - 10163673 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493755 - 10167954 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493755 - 10167345 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493755 - 10066528 TUTTLE, DONALD R ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493755 - 10166126 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493755 - 10166553 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493755 - 10166864 TUTTLE, DONALD R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369362 - 10184302<br>TUTTLE, EMILY<br>621 NOBEL AVE<br>ERIE  PA  16511-2044 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2333713 - 10094250<br>TUTTLE, ROBERT<br>693 MOTOWN RD<br>BREWSTER  NY  10509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050108727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331146 - 10091683<br>TUTTLE, ROGER<br>110 MAURICE AVE<br>PORTSMOUTH  VA  23701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050648678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471653 - 10027893<br>TUTTLE, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485265 - 10041505<br>TUTTLE, TRAVIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328762 - 10089299<br>TUTTOHOFF, CHRIS<br>1622 JEFFERSON AVE<br>COVINGTON  KY  41014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050443592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360534 - 10015648<br>TUTWILER PROPERTIES LTD<br>P. O. BOX 12045<br>ATTN: TEMPLE W. TUTWILER III<br>BIRMINGHAM  AL  65202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151968 - 10169877<br>TUTWILER PROPERTIES LTD<br>PO BOX 12045<br>BIRMINGHAM  AL  5202 | EXPENSE PAYABLE | | $20,833.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478092 - 10034332<br>TUURI, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1155106 - 10171615<br>TUWAY WIRELESS<br>2115 CITY LINE ROAD<br>BETHLEHEM  PA  18017 | EXPENSE PAYABLE | | $200.13 |
| 1366263 - 10182313<br>TUZZOLINO, LAUREN C<br>1422 CORNER OAKS DR<br>BRANDON  FL  33510-2327 | POTENTIAL REFUND CLAIM | Disputed | $50.87 |
| 1204856 - 10171746<br>TV SET<br>3909 FORGE DR<br>WOODBRIDGE  VA  22193 | EXPENSE PAYABLE | | $1,850.00 |
| 1150529 - 10171780<br>TVA FIRE & LIFE SAFETY<br>2615 S INDUSTRIAL PARK AVE<br>TEMPE  AZ  85282 | EXPENSE PAYABLE | | $19,994.79 |
| 1481360 - 10037600<br>TVETEN, KYLE BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361388 - 10016500<br>TVI, INC.<br>Attn NO NAME SPECIFIED<br>11400 SE 6TH STREET-SUITE 200<br>ATTN: REAL ESTATE<br>BELLEVUE  WA  98004 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664263 - 10101484<br>TVI, INC. (DBA SAVERS)<br>Attn REAL ESTATE<br>11400 SE 6TH STREET-SUITE 200<br>BELLEVUE  WA  98004 | SUBTENANT RENTS | Contingent | $9,126.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112895 - 10171499<br>TVJERRY INC<br>4802 MONUMENT AVE<br>RICHMOND  VA  23230-3616 | EXPENSE PAYABLE | | $7,261.00 |
| 2333200 - 10093737<br>TWADELL, SUSANNE<br>5 CHARLOTTE RD<br>MARBLEHEAD  MA  1945 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070412453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704678 - 10138334<br>TWARDZIK, JASON<br>Attn TWARDZIK, JASON<br>200 WASHINGTON STREET, # 409<br>WILMINGTON  DE  19801 | POTENTIAL CLAIM<br>PERSONAL INJURY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368906 - 10188350<br>TWEED, ELAINE<br>1805 4TH ST<br>BEAVER FALLS  PA  15010-2911 | POTENTIAL REFUND CLAIM | Disputed | $20.53 |
| 1471553 - 10027793<br>TWEEDY, PHILIP ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664898 - 10179355<br>TWESENBERG, AMARA<br>3816 N 62ND ST<br>MILWAUKEE  WI  53216-2109 | POTENTIAL REFUND CLAIM | Disputed | $55.01 |
| 2700153 - 10211566<br>TWICHELL, FRED<br>5360 SE MERION WAY<br>STUART  FL  34997-8740 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1366264 - 10182314<br>TWIGG, CHARLES W<br>1631 S PALM SPRINGS CIR<br>TUCSON  AZ  85710-8665 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                      Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485376 - 10041616<br>TWILLEY, LUCY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1123468 - 10170028<br>TWIN PONDS DEVELOPMENT LLC<br>C/O THE HARLEM IRVING COMPANY<br>4104 NORTH HARLEM AVENUE<br>CHICAGO  IL  60634-1298 | EXPENSE PAYABLE | | $3,820.00 |
| 1360690 - 10015804<br>TWIN PONDS DEVELOPMENT, L.L.C.<br>Attn MICHAEL A. MARCHESE<br>C/O THE HARLEM IRVING COMPANIES, INC.<br>4104 NORTH HARLEM AVENUE<br>CHICAGO  IL  60634-1298 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474758 - 10030998<br>TWITCHELL, JENNIFER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686076 - 10222935<br>TWITCHELL, RYAN<br>505 ST. MICHAEL DR.<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $311.82 |
| 1470453 - 10026693<br>TWITTY, DOMINIQUE KASHIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206421 - 10171228<br>TWO WINE GUYS LLC<br>15000 WALNUT BEND RD<br>MIDLOTHIAN  VA  23112 | EXPENSE PAYABLE | | $2,800.00 |
| 1466127 - 10022656<br>TWOHIG, JOSHUA ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492541 - 10046729<br>TWOHIG, SHARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502832 - 10055604<br>TWORKOWSKY, DIANE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707730 - 10140094<br>TXU ENERGY/100001<br>P.O. BOX 100001<br>DALLAS  TX  75310-0001 | UTILITIES | | $16,567.06 |
| 2707731 - 10140095<br>TXU ENERGY/660161<br>P.O. BOX 660161<br>DALLAS  TX  75266-0161 | UTILITIES | | $15,638.22 |
| 2694593 - 10205083<br>TY, AKALIS<br>632 DUXBURY CT SE<br>GRAND RAPIDS  MI  49546-9605 | POTENTIAL REFUND CLAIM | Disputed | $28.62 |
| 1368124 - 10184161<br>TYBURCZY, JERZY<br>5158 W MELROSE ST<br>CHICAGO  IL  60641-4224 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1496661 - 10049928<br>TYBURSKI, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474917 - 10031157<br>TYE, DERRICK GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494537 - 10047804<br>TYE, NICHOLAS JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507529 - 10067616<br>TYER, JAMES S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698874 - 10208766<br>TYKWINSKI, JAMES<br>510 AUSTIN AVE<br>BARRINGTON  NJ  08007-1007 | POTENTIAL REFUND CLAIM | Disputed | $42.48 |
| 1366265 - 10187212<br>TYLEE, CHRISTOP L<br>134 LUDEN DR APT A<br>SUMMERVILLE  SC  29483-2857 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2334631 - 10095168<br>TYLER HACKETT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061101905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138535 - 10169669<br>TYLER MORNING TELEGRAPH<br>PO BOX 2030<br>ATTN ACCTS RECEIVABLE<br>TYLER  TX  75710-2030 | EXPENSE PAYABLE | | $4,314.28 |
| 1484856 - 10041096<br>TYLER, ADAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474006 - 10030246<br>TYLER, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682439 - 10218614<br>TYLER, ALEXIS<br>4 HENDRICKS COURT<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.42 |
| 2680412 - 10220379<br>TYLER, CHRISTIE<br>2745 COLDSPRING ROAD<br>YORK  PA  17404-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.06 |
| 1275590 - 10188926<br>TYLER, CHRISTIE L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $67.06 |
| 1475593 - 10031833<br>TYLER, DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1271617 - 10190076<br>TYLER, DANIEL M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.91 |
| 2683752 - 10216785<br>TYLER, JACE<br>20123 ESTERO GARDENS CIRC<br>5. 206<br>ESTERO  FL  33928-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.94 |
| 2669156 - 10180229<br>TYLER, JAMES<br>16791 LOWELL DR<br>NOBLESVILLE  IN  46060-3955 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 2682438 - 10221596<br>TYLER, JAMES<br>2514B 74TH PLACE<br>LUBBOCK  TX  79423-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490810 - 10045165<br>TYLER, JERARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505241 - 10057940<br>TYLER, JESSE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474648 - 10030888<br>TYLER, JUSTIN LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702234 - 10211426<br>TYLER, KENYATA<br>328 NEW ST<br>ASHLAND   VA   23005-2166 | POTENTIAL REFUND CLAIM | Disputed | $25.61 |
| 2331871 - 10092408<br>TYLER, LACY<br>3007 PRADO DR<br>SARASOTA   FL   34235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040103575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487567 - 10043807<br>TYLER, LADAWN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490159 - 10065361<br>TYLER, MADELINE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465704 - 10022233<br>TYLER, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491382 - 10045737<br>TYLER, MYIAH SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492855 - 10166300<br>TYLER, NATHANIEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492855 - 10065851<br>TYLER, NATHANIEL T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492855 - 10166843<br>TYLER, NATHANIEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2693081 - 10209337<br>TYLER, RABUN<br>1000 W. 25TH ST<br>AUSTIN  TX  78705-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 2703024 - 10214574<br>TYLER, SHAW<br>1479 GREENSCAPE BOULIVARD<br>WESTERVILLE  OH  43081-9532 | POTENTIAL REFUND CLAIM | Disputed | $6.78 |
| 1470622 - 10026862<br>TYLER, TIARA LASHANTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467378 - 10023786<br>TYLER, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487824 - 10063653<br>TYLER, WYATT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487824 - 10164662<br>TYLER, WYATT A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491461 - 10045816<br>TYLEWSKI, GRZEGORZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707732 - 10140096<br>TYLEX INC./TX<br>P.O. BOX 8285<br>TYLER  TX  75711-8285 | UTILITIES | | $14,457.53 |
| 2330712 - 10091249<br>TYMES, THEODORE<br>18 KING RICHARD RD.<br>WAYNESBORO  VA  22980 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040418941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471032 - 10027272<br>TYMINSKI, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699517 - 10209828<br>TYNDALL, ALLEN<br>100 DAVID PL<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.24 |
| 1483140 - 10039380<br>TYNER, CAMEKO SHAMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317240 - 10190167<br>TYNES, JESSICA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.76 |
| 1487839 - 10163886<br>TYNES, JIMMY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487839 - 10063668<br>TYNES, JIMMY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328663 - 10089200<br>TYRA, JASON<br>20636 EMMETT DR<br>TAYLOR  MI  48180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060701987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461470 - 10015276<br>TYRE, WESLEY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20051149501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702585 - 10206098<br>TYREE, ANGIE<br>1950 OLD GALLOWS RD<br>VIENNA  VA  22182-3990 | POTENTIAL REFUND CLAIM | Disputed | $65.01 |
| 1489366 - 10044095<br>TYREE, BENNIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695770 - 10208053<br>TYREE, BETTY<br>1907 17TH ST SE<br>WASHINGTON  DC  20020-4703 | POTENTIAL REFUND CLAIM | Disputed | $71.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499236 - 10052503<br>TYREE, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685084 - 10220839<br>TYREE, DANIEL<br>302-1 CRAWFORD CT.<br>CLEMSON  SC  29631-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.82 |
| 1475482 - 10031722<br>TYREE, JEFF BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497111 - 10050378<br>TYREE, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505436 - 10058135<br>TYRELL, BRENDAN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500245 - 10053512<br>TYRELLE, AUBREY EIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369818 - 10183511<br>TYROLF, ALFRED<br>9707 TIMBER PASS<br>GLEN ALLEN  VA  23060-3131 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1376439 - 10174586<br>TYRONE C GIBSON SR<br>Attn GIBSON, TYRONE, C<br>6505 KAINE DR<br>CLINTON  MD  20735-4110 | UNCASHED DIVIDEND | Disputed | $7.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376451 - 10175871<br>TYRONE L WIDBY<br>Attn WIDBY, TYRONE, L<br>443 E 61ST STREET<br>APT #1<br>LONG BEACH  CA  90805 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334630 - 10095167<br>TYRONE SHACKELFORD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070363108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695376 - 10212466<br>TYRONE, BATTLE<br>1261 CENTRAL AVE<br>FAR ROCKAWAY  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.68 |
| 2685043 - 10223784<br>TYRONE, BRIAN<br>18 EAST SHORE ROAD<br>LAKE HOPATCONG  NJ  07849-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.88 |
| 2695033 - 10206623<br>TYRONE, DAVIS<br>3303 SOUTHERN OAKS BLVD<br>DALLAS  TX  75216-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.20 |
| 2698796 - 10210287<br>TYRONE, WATERS<br>13448 KEYTONE RD<br>ALEXANDRIA  VA  22306-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 2333209 - 10093746<br>TYRRELL, RICH<br>3 GLEN AVENUE<br>LYNN  MA  1905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060403082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507516 - 10166301<br>TYRRELL, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507516 - 10067603<br>TYRRELL, RICHARD J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507516 - 10166844<br>TYRRELL, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1369340 - 10186794<br>TYRRELL, TIMOTHY<br>5941 N 11TH ST<br>PHILADELPHIA  PA  19141-3210 | POTENTIAL REFUND CLAIM | Disputed | $969.79 |
| 1478143 - 10034383<br>TYSK, JOSEPH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474746 - 10030986<br>TYSKA, BRENNAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376452 - 10175389<br>TYSON O'GUIN<br>Attn GUIN, TYSON, O<br>1803 MLK BLVD APT 425<br>HOUMA  LA  70360 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1475237 - 10031477<br>TYSON, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474129 - 10030369<br>TYSON, DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682738 - 10221622<br>TYSON, FRANCHESTA<br>1226 N MENARD<br>CHICAGO IL 60651-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.87 |
| 1484633 - 10040873<br>TYSON, GIBRAN ADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366266 - 10186387<br>TYSON, JAJUAN S<br>110B VILLAGE CIR<br>BRUNSWICK GA 31525-1825 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1057901 - 10085441<br>TYSON, JAMIL OMAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $37.12 |
| 1476612 - 10032852<br>TYSON, JONATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690417 - 10208646<br>TYSON, JULIE<br>10 HOLLY FERN CHASE<br>ORMOND BEACH FL 32174-2413 | POTENTIAL REFUND CLAIM | Disputed | $284.37 |
| 1487353 - 10043593<br>TYSON, KELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701268 - 10214386<br>TYSON, LATOYA<br>96 HARKNESS RD<br>AMHERST MA 01002-9782 | POTENTIAL REFUND CLAIM | Disputed | $167.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472002 - 10028242<br>TYSON, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472678 - 10028918<br>TYSON, PAT WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681348 - 10217514<br>TYSON, TRAVIS<br>155 UNIVERSITY AVE<br>NEWARK   NJ   07102-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.76 |
| 1472735 - 10028975<br>TYSON, VICTORIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361031 - 10016143<br>TYSONS 3, LLC<br>C/O THE ZIEGLER COMPANIES, LLC<br>P.O. BOX 1393<br>GREAT FALLS   VA   22066 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1189989 - 10171714<br>TYSONS CORNER HOLDINGS LLC<br>DEPT 2596 5330<br>DBA: TYSONS CORNER CENTER<br>LOS ANGELES   CA   90084-2596 | EXPENSE PAYABLE | | $93,524.21 |
| 1360443 - 10015557<br>TYSONS CORNER HOLDINGS LLC<br>Attn NO NAME SPECIFIED<br>401 WILSHIRE BOULEVARD, SUITE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA   CA   90401 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361318 - 10016430<br>TYSONS CORNER HOLDINGS LLC<br>Attn NO NAME SPECIFIED<br>401 WILSHIRE BOULEVARD, SUITE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA   CA   90401 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694871 - 10207361<br>TZATCHEN, SHEN<br>14322 N POTOMAC<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.99 |
| 2667229 - 10177377<br>TZEHAITU, G<br>25115 BREWER DR<br>SAN ANTONIO  TX  78257-1135 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1366267 - 10187213<br>TZIGANUK, PAUL L<br>14195 MULKERIN DR<br>WEEKI WACHEE  FL  34614-1718 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 1034424 - 10173949<br>U S LUGGAGE CO<br>Attn MICHAEL SIEMANK<br>400 WIRELESS BLVD.<br>HAUPPAUGE  NY  11788 | MERCHANDISE PAYABLE | | $79,808.70 |
| 1360573 - 10015687<br>U.S. 41 & I-285 COMPANY<br>C/O JANOFF & OLSHAN, INC.<br>654 MADISON AVENUE, SUITE 1205<br>ATTN: ERIN HINCHEY<br>NEW YORK  NY  10065 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744258 - 10148938<br>U.S. DEPARTMENT OF LABOR<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CIRCUIT CITY AUDIT (FILE NO. 1518739) COURT LOCATION IS U.S. DOLSETTLEMENT AMOUNT REFLECTS THE SETTLEMENT AMOUNT DUE TO MAYDA MORAN, LISTED SEPARATELY. TOTAL AMOUNT DUE TO MORAN AND US DOL IS $182.00 | | $0.00 |
| 2328802 - 10089339<br>UANE, MARK<br>4734 SQUIRREL HILLS DR<br>TROY  MI  48098 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070110012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667656 - 10180586<br>UBALDINO, GONZALEZ<br>204 N CARRIAGE HOUSEWAY<br>WYLIE  TX  75098 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695147 - 10208014<br>UBALDO, MONCADA<br>1621 FANTASIA<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.47 |
| 1489266 - 10065095<br>UBER, THERESA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1034880 - 10173821<br>UBI SOFT<br>625 THIRD ST 3RD FL<br>SAN FRANCISCO  CA  94107 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,123,515.00 |
| 1034352 - 10173934<br>UBI SOFT ENTERTAINMENT<br>Attn MARSHALL CALKINS<br>625 THIRD STREET<br>SAN FRANCISCO  CA  94107 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $87,931.80 |
| 1466197 - 10022726<br>UBIDES, RAUL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510467 - 10062513<br>UCIECHOWSKI, SARA BRIDGET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694089 - 10210399<br>UDAYAKUMAR, DURGA<br>2614 CROSSCREEK RD<br>HEPHZIBAH  GA  30815-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2691971 - 10216139<br>UDDIN, ISLAM<br>85-83 PARSON ISLAND<br>JAMAICA  NY  11432-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474187 - 10030427<br>UDDIN, NASIMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503259 - 10055958<br>UDDIN, RAFAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368985 - 10182584<br>UDDIN, ZIA<br>223 PARAGON DR<br>TROY  MI  48098-4682 | POTENTIAL REFUND CLAIM | Disputed | $159.97 |
| 1503746 - 10056445<br>UDDO, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471130 - 10027370<br>UDES, WILLIAM RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700249 - 10207581<br>UDOETUK, GABRIEL<br>5161 RICE RD<br>ANTIOCH  TN  37013-2053 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2707733 - 10140097<br>UGI PENN NATURAL GAS<br>PO BOX 71204<br>PHILADELPHIA  PA  19176-6204 | UTILITIES | | $516.68 |
| 2707734 - 10140098<br>UGI UTILITIES - GAS SERVICE<br>PO BOX 71203<br>PHILADELPHIA  PA  19176 | UTILITIES | | $2,375.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467406 - 10023814<br>UGLOW, MEGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366816 - 10183215<br>UGRASIZ, BERAT<br>3131 N 70TH ST APT 2001<br>SCOTTSDALE  AZ  85251-6385 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 2333019 - 10093556<br>UGU, MEHMET<br>56 W. WYOMING AVE.<br>APT 11<br>MELROSE  MA  2176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041110866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707020 - 10137903<br>UHDE, ERIC<br>3025 MAPLE SHADE LANE<br>WILMINGTON  DE  19810 | LITIGATION<br>CLAIM NUMBER: YLB/60855   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463791 - 10095556<br>UHDE, ERIC<br>3025 MAPLE SHADE LANE<br>WILMINGTON  DE  19810 | LITIGATION<br>CASE NO: YLB/60855   /AP;<br>JUSTICE OF THE PEACE COURT OF<br>THE STATE OF DE, IN AND FOR<br>NEW CASTLE COUNTY COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492744 - 10046819<br>UHER, SAMANTHA JOANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330004 - 10090541<br>UHL, JERRY<br>2140 LOUMOR AVENUE<br>METAIRIE  LA  70001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480060 - 10036300<br>UHL, MEGAN JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1068891 - 10085202<br>UHORCHUK, SANDRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $229.69 |
| 2701771 - 10210095<br>UILAOGHAIRE, LITA<br>21 WADE ST<br>BRIGHTON   MA   02135-5702 | POTENTIAL REFUND CLAIM | Disputed | $629.98 |
| 2335131 - 10181623<br>UILAOGHAIRE, LITA<br>21 WADE ST<br>BRIGHTON   MA   2135 | POTENTIAL REFUND CLAIM | Disputed | $629.98 |
| 1086655 - 10085272<br>UINI, RAY AUSTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $98.88 |
| 1368160 - 10182505<br>UJCZO, SHERONDA<br>2772 MAPLEWOOD CIR<br>MANHATTAN   KS   66503-1417 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |
| 2686149 - 10217997<br>UJOATU, EKELE<br>3316 RADCLIFF AVENUE<br>BRONX   NY   00001-0469 | POTENTIAL REFUND CLAIM | Disputed | $158.96 |
| 1211667 - 10169519<br>UK AMERICAN PROPERTIES INC<br>PO BOX 86 SDS 12 1664<br>C/O GGP LP NORTHRIDGE FASHION<br>MINNEAPOLIS   MN   55486-1664 | EXPENSE PAYABLE | | $62,814.89 |
| 1493838 - 10166554<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493838 - 10166909<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493838 - 10167517<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493838 - 10066586<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493838 - 10163658<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493838 - 10168287<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1496356 - 10049623<br>ULANMO, KENNETH OBIAJULU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681460 - 10221486<br>ULERIO, MADELYN<br>500 W 135 ST<br>2 B<br>NEW YORK   NY   10031-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.40 |
| 1368112 - 10185769<br>ULEYCHUK, DMYTRO<br>9612 GOLF TER APT 1E<br>DES PLAINES   IL   60016-1916 | POTENTIAL REFUND CLAIM | Disputed | $241.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494851 - 10048118<br>ULICKEY, MICHAEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694445 - 10209439<br>ULISES, RICO<br>AZALEA CIR CUL<br>TAMPA  FL  33612-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.58 |
| 1476096 - 10032336<br>ULIT, MARK GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368297 - 10187441<br>ULKER, SINAN<br>9962 S 84TH TER APT 34103<br>PALOS HILLS  IL  60465-1218 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |
| 1366268 - 10185569<br>ULLAH, NIGHAT N<br>113 UTAH ST<br>ADEL  GA  31620-5212 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 2692857 - 10214449<br>ULLAH, SYED<br>1622 AFFIRMED WAY<br>FRIENDSWOOD  TX  77546-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.93 |
| 1508875 - 10061095<br>ULLAH, WASEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693480 - 10212289<br>ULLERICK, CAROLYN<br>8 CASTLE BROOKE RD<br>WEST HARRISON  NY  10604-1523 | POTENTIAL REFUND CLAIM | Disputed | $43.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469045 - 10025285<br>ULLERY, CHARLIE MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488383 - 10064212<br>ULLMAN, BROOKE K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488383 - 10164741<br>ULLMAN, BROOKE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333395 - 10093932<br>ULLMAN, LISA<br>80 YORKSHIRE DR<br>APT F<br>GUILDERLAND  NY  12084 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331950 - 10092487<br>ULLNER, DONNA<br>15941 LOCH KATRINE<br>#7002<br>DELRAY BEACH  FL  33446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060129807-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489815 - 10044414<br>ULLOA, CATHRYN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490132 - 10044661<br>ULLOA, HUMBERTO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702028 - 10212871<br>ULLOA, MANUEL<br>255 E 34TH ST<br>HIALEAH  FL  33013-2621 | POTENTIAL REFUND CLAIM | Disputed | $132.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497694 - 10050961<br>ULLRICH, JOSH R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469840 - 10026080<br>ULLRICH, NATE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329392 - 10089929<br>ULLUM, DOUG<br>1529 BARRINGTON RD<br>COLUMBUS   OH   43221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480993 - 10037233<br>ULMER, JUSTIN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464434 - 10020963<br>ULMER, KENNETH F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478815 - 10035055<br>ULMER, KIRBY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483796 - 10040036<br>ULPIERRE, DENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497823 - 10051090<br>ULRIC, GILKES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326751 - 10087288<br>ULRICH, CARL<br>122 VAN GIESEN<br>RICHLAND  WA  99352 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031117327-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664885 - 10180921<br>ULRICH, DAVID<br>127 W 11TH AVE<br>OSHKOSH  WI  54902-6011 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1478976 - 10035216<br>ULRICH, KRISTINA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486129 - 10042369<br>ULRICH, MICHAEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486305 - 10042545<br>ULRICH, SKYLER TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483436 - 10039676<br>ULRICH, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466507 - 10023036<br>ULRICK, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329821 - 10090358<br>ULSERS, LORI<br>27121 CRAWFORD  DRIVE<br>PONCHATOULA  LA  70454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060704825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481863 - 10038103<br>ULSH, WILLIAM CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035896 - 10173905<br>ULTMOST TECHNOLOGY CORP<br>BEST TONE ASSOCIATES<br>ROOM 2101B NAN FUNG CENTER,<br>264-298 CASTLE PEAK ROAD, T<br>HONG KONG, ROC<br>CHINA | MERCHANDISE PAYABLE | Disputed, Unliquidated | $150,834.20 |
| 2666955 - 10178771<br>ULYSEE, MARSHALL<br>4914 E OREM DR<br>HOUSTON  TX  77048-4048 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 1366269 - 10185151<br>UMANZOR, JUAN A<br>412 N THOMAS ST APT 3<br>ARLINGTON  VA  22203-3142 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1487731 - 10043971<br>UMANZOR, KEVIN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694710 - 10207983<br>UMBACH, JOHN<br>140 NEWPORT BRIDGE RD<br>WARWICK  NY  10990-2319 | POTENTIAL REFUND CLAIM | Disputed | $72.21 |
| 1474737 - 10030977<br>UMBERGER, COREY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494172 - 10047439<br>UMBERGER, LAUREN KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036203 - 10174079<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRIAL<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT<br>HONG KONG | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,248,660.00 |
| 2326756 - 10087293<br>UMESH, TALATI<br>7803 WEST DESCHUTES<br>KENNEWICK  WA  99336 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040910655-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1480301 - 10036541<br>UMIKER, DUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684178 - 10218801<br>UMILE, ANDREW<br>156 FIRST STREET<br>HOLBROOK  NY  11741-0000 | POTENTIAL REFUND CLAIM | Disputed | $256.15 |
| 1461817 - 10015483<br>UMILE, JOSEPH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC390008174 | Contingent, Disputed, Unliquidated | Unknown |
| 2332863 - 10093400<br>UMLAO, MIKE<br>6 SALEM ST<br>NORTHFORD  CT  6472 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061235735-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2670428 - 10179305<br>UMNOV, YEVGENIY<br>1567 E GRAND RIV<br>LANSING  MI  48906-5442 | POTENTIAL REFUND CLAIM | Disputed | $2.44 |
| 2706037 - 10137310<br>UNCLAIMED PROPERT DIVISION<br>Attn RICHARD BLUMENTHAL,<br>ATTORNEY GENERAL<br>55 ELM STREET-UNCLAIMED PROP<br>OFFICE OF THE TREASURER<br>HARTFORD  CT  06106 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706036 - 10137309<br>UNCLAIMED PROPERT DIVISION<br>Attn DENISE L. NAPPIER, TREASURER<br>55 ELM STREET-UNCLAIMED PROP<br>OFFICE OF THE TREASURER<br>HARTFORD  CT  06106 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706046 - 10137319<br>UNCLAIMED PROPERTY DIVISION<br>Attn JONATHAN MILLER, STATE<br>TREASURER<br>PO BOX 491<br>FRANKFORT  KY  40602 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1186331 - 10083381<br>UNCLAIMED PROPERTY DIVISION<br>TREASURY BUILDING<br>LANSING  MI  48922 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706056 - 10137329<br>UNCLAIMED PROPERTY DIVISION<br>Attn SHANE OSBORN, STATE<br>TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>LINCOLN  NE  68509 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1142571 - 10171732<br>UNCOMMON LTD<br>7777 GLADES RD STE 212<br>C/O S & F 3 MANAGEMENT CO LLC<br>BOCA RATON  FL  33434 | EXPENSE PAYABLE | | $106,505.85 |
| 1360753 - 10015866<br>UNCOMMON LTD.<br>Attn KARIN MEIER<br>7777 GLADES ROAD, SUITE 212<br>C/O S & F 3 MANAGEMENT CO, LLC<br>BOCA RATON  FL  33434 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679951 - 10223301<br>UNDERDOWN, SAMUEL<br>686 LINWOOD AVE.<br>COLUMBUS  OH  43205-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.05 |
| 1482004 - 10038244<br>UNDERHILL, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332305 - 10092842<br>UNDERWEISER, GREG<br>3869 CORAL TREE CIRCLE<br>CORAL SPRINGS  FL  33073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060830699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470978 - 10027218<br>UNDERWOOD II, THOMAS RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485058 - 10041298<br>UNDERWOOD, BRANDI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702431 - 10211797<br>UNDERWOOD, EDMOND<br>200 SOUTHLAWN DR<br>LAFAYETTE  LA  70503 | POTENTIAL REFUND CLAIM | Disputed | $136.77 |
| 1469102 - 10025342<br>UNDERWOOD, EDMOND HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466894 - 10023380<br>UNDERWOOD, ELAINE FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481460 - 10037700<br>UNDERWOOD, KERRI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466071 - 10022600<br>UNDERWOOD, KYLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #36

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493442 - 10164524<br>UNDERWOOD, LEAH U<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493442 - 10168205<br>UNDERWOOD, LEAH U<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493442 - 10066289<br>UNDERWOOD, LEAH U<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366270 - 10187214<br>UNDERWOOD, LESLIE J<br>10866 W LONE CACTUS DR<br>SUN CITY  AZ  85373-8722 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2700393 - 10211267<br>UNDERWOOD, MICHAEL<br>5622 9 MILE RD<br>MARYVILLE  TN  37801 | POTENTIAL REFUND CLAIM | Disputed | $75.25 |
| 2335288 - 10181857<br>UNDERWOOD, MICHAEL<br>5622 9 MILE RD<br>MARYVILLE  TN  37801 | POTENTIAL REFUND CLAIM | Disputed | $75.25 |
| 1471467 - 10027707<br>UNDERWOOD, OSCAR JAMARQIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331137 - 10091674<br>UNDERWOOD, ROBERT<br>525 KING GEORGE AVE<br>ROANOKE  VA  24016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050227842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686046 - 10217153<br>UNDERWOOD, SAMUEL<br>1423 HAWKCREST CV N<br>CORDOVA   TN   38016-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.50 |
| 1366271 - 10187642<br>UNDERWOOD, WARREN M<br>165 FELTON DR<br>FAYETTEVILLE   GA   30214-4304 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 1474970 - 10031210<br>UNGER, AMY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480421 - 10036661<br>UNGER, ANDREA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503026 - 10055749<br>UNGER, EILEEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473007 - 10029247<br>UNGER, JASON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329783 - 10090320<br>UNGER, JOHN<br>5649 STATLER<br>SAINT LOUIS   MO   63136 | POTENTIAL CLAIM CLAIM NUMBER - 20040405110-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502282 - 10066866<br>UNGER, LYNDSAY MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482822 - 10039062<br>UNGER, MELINDA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483216 - 10039456<br>UNGERBUEHLER, TYSON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701392 - 10210282<br>UNGERLEIDER, PAUL<br>718 UNION AVE<br>MIDDLESEX  NJ  08846-1941 | POTENTIAL REFUND CLAIM | Disputed | $51.50 |
| 1167132 - 10169898<br>UNICA CORPORATION<br>PO BOX 200596<br>PITTSBURGH  PA  15251-0596 | EXPENSE PAYABLE | | $64,514.92 |
| 2704680 - 10138001<br>UNICAL ENTERPRISES<br>Attn THOMAS J. WEISS<br>WEISS & HUNT<br>1925 CENTURY PARK EAST, SUITE 2140<br>LOS ANGELES  CA  90067 | LITIGATION<br>VENDOR DISPUTE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034360 - 10173830<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $658,819.11 |
| 1511783 - 10020065<br>UNIDENTIFIED PARTY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>UNIDENTIFIED CHARGING PARTY<br>VS. CIRCUIT CITY STORES, INC.<br>EEOC CHARGE NO. 450-2008-00967 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511317 - 10017986<br>UNIFIED INVESTIGATIONS AND<br>SCIENCES INC.<br>2258 MOMENTUM PLACE<br>CHICAGO  IL  60689 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/60904    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690080 - 10208693<br>UNION CONG/CHURCH<br>5088 SUMMIT BLVD<br>WEST PALM BEACH  FL  33415-3721 | POTENTIAL REFUND CLAIM | Disputed | $127.18 |
| 1112772 - 10169765<br>UNION CONSUMER SQUARE<br>PO BOX 931663<br>DEPT 101880-20820-1719<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $76,765.67 |
| 1167690 - 10170292<br>UNION ELECTRONIC DISTRIBUTORS<br>311 E CORNING ROAD<br>BEECHER  IL  60401 | EXPENSE PAYABLE | Unliquidated | $13,619.99 |
| 1109404 - 10171033<br>UNION LEADER CORP<br>PO BOX 9513<br>MANCHESTER  NH  03108-9555 | EXPENSE PAYABLE | | $10,953.18 |
| 1090479 - 10171651<br>UNION TRIBUNE PUBLISHING<br>PO BOX 121546<br>SAN DIEGO  CA  92112-5546 | EXPENSE PAYABLE | | $82,317.86 |
| 2743858 - 10176815<br>UNITED ANESTH   ESIA GROU  P PA<br>P O BOX 650500<br>DALLAS  TX  75265 | POTENTIAL REFUND CLAIM | Disputed | $140.40 |
| 2707735 - 10140099<br>UNITED ILLUMINATING COMPANY<br>P.O. BOX 9230<br>CHELSEA  MA  02150-9230 | UTILITIES | | $32,939.52 |
| 1153410 - 10170966<br>UNITED RADIO INC<br>5703 ENTERPRISE PKY<br>E SYRACUSE  NY  13057 | EXPENSE PAYABLE | | $665.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128028 - 10170744<br>UNITED SITE SERVICES OF CA INC<br>3408 HILLCAP AVE<br>SAN JOSE   CA   95136 | EXPENSE PAYABLE | | $569.77 |
| 2700239 - 10208641<br>UNITED STATES DEPT OF JUSTICE<br>KAREN TRICOLI/ASSET FORFEITURE<br>BUFFALO   NY   14202 | POTENTIAL REFUND CLAIM | Disputed | $32,817.33 |
| 2707737 - 10140101<br>UNITED WATER NEW JERSEY/HARRINGTON PARK<br>190 MOORE ST<br>HACKENSACK   NJ   7601 | UTILITIES | | $258.41 |
| 2707738 - 10140102<br>UNITED WATER PENNSYLVANIA<br>8189 ADAMS DR<br>HUMMELSTOWN   PA   17036 | UTILITIES | | $154.95 |
| 1155855 - 10169364<br>UNITED WAY RICHMOND<br>2001 MAYWILL ST<br>PO BOX 11807<br>RICHMOND   VA   23230 | EXPENSE PAYABLE | | $12,372.06 |
| 2707739 - 10140103<br>UNITIL CONCORD ELECTRIC COMPANY/2013<br>P.O. BOX 2013<br>CONCORD   NH   03302-2013 | UTILITIES | | $13,935.48 |
| 2704723 - 10135813<br>UNIVERSAL MUSIC GROUP<br>Attn GLENN D. POMERANTZ<br>MUNGER, TOLLES & OLSON<br>355 S. GRAND AVE., 35TH FLOOR<br>LOS ANGELES   CA   90071 | CODEFENDANT<br>MAD RHINO, INC. V. BEST BUY, INC., ET AL. | Contingent, Disputed, Unliquidated | Unknown |
| 1150829 - 10170140<br>UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES   CA   90051-0719 | EXPENSE PAYABLE | | $59,202.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036193 - 10173997<br>UNIVERSAL REMOTE CONTROL<br>500 MAMARONECK AVE<br>HARRISON  NY  10528 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $115,160.25 |
| 1128250 - 10170870<br>UNIVERSAL SURVEILLANCE SYSTEMS<br>11172 ELM AVE<br>RANCHO CUCAMONGA  CA  91730 | EXPENSE PAYABLE | | $18,437.70 |
| 2743895 - 10176903<br>UNIVERSITY CONSULTANTS<br>SUITE 117<br>1725 W HARRISON ST<br>CHICAGO  IL  60612 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2743797 - 10176910<br>UNIVERSITY GASTROENTEROLOG<br>SUITE 204<br>1725 W HARRISON ST<br>CHICAGO  IL  60612 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 2694102 - 10207059<br>UNIVERSITY OF VIRGINIA<br>501 E JEFFERSON ST RM 138<br>CHARLOTTESVILLE  VA  22902 | POTENTIAL REFUND CLAIM | Disputed | $60.45 |
| 2706970 - 10137853<br>UNK, AMBER | LITIGATION<br>CLAIM NUMBER: YLB/66967    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334097 - 10094634<br>UNK, ANGEL<br>97 HAMPSTEAD DR<br>AMBLER  PA  19002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070108206-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330802 - 10091339<br>UNK, ATURO<br>6128 LONG POND DRIVE<br>CHARLOTTE  NC  28227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223337-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332909 - 10093446<br>UNK, SONYA<br>MONTGOMERY   AL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040213898-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490220 - 10044725<br>UNKLESBAY JR, ROY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330024 - 10090561<br>UNKNOWN, DAWN<br>8106 RIVERVIEW<br>DITTMER   MO   63023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040413348-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328814 - 10089351<br>UNKNOWN, JULIE<br>319 ANTIETAM BLVD<br>MAINEVILLE   OH   45039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051045151-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333142 - 10093679<br>UNKNOWN, NEL<br>15 DEERFIELD STREET<br>MEDFIELD   MA   2052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050402624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329987 - 10090524<br>UNKNOWN, RICHARD<br>2685 CHICAGO ROAD<br>NILES   MI   49120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050119362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329631 - 10090168<br>UNKNOWN, STEVE<br>2013 60TH ST<br>SOMERSET   WI   54025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070814476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366272 - 10182315<br>UNKRUR, DAN M<br>1429 HOPKINS AVE<br>DOVER   DE   19901-4003 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700510 - 10211958<br>UNLIMITED, VISIONS<br>2621 PURNELL DR<br>BALTIMORE  MD  21207-6171 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 2682386 - 10217615<br>UNRUH, JASON<br>11558 W. CENTRAL PARK<br>WICHITA  KS  67205-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.57 |
| 1467603 - 10023963<br>UNTERWEGER, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489589 - 10044268<br>UONG, HUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481292 - 10037532<br>UPCHURCH, ALEX B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366273 - 10183158<br>UPCHURCH, ELLA M<br>B CO 501ST FSB<br>APO  AE  09074- | POTENTIAL REFUND CLAIM | Disputed | $7.94 |
| 1501827 - 10054995<br>UPCHURCH, ROBIN L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366274 - 10185570<br>UPDIKE, GARY D<br>2920 WEST AVE<br>BRISTOL  PA  19007-1610 | POTENTIAL REFUND CLAIM | Disputed | $9.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679653 - 10216408<br>UPHAM, JOEL<br>1916 SHERMAN DRIVE<br>UTICA  NY  13501-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.79 |
| 2694275 - 10208673<br>UPKINS, DEVITT<br>4288 CORAL CREEK LN<br>MEMPHIS  TN  38125-3027 | POTENTIAL REFUND CLAIM | Disputed | $36.62 |
| 2690459 - 10210567<br>UPPER, DEBORAH<br>135 TRENTON RD<br>FAIRLESS HILLS  PA  19030-2717 | POTENTIAL REFUND CLAIM | Disputed | $50.33 |
| 1469910 - 10026150<br>UPSHAW, NEKEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669447 - 10179195<br>UPTAGRAFFT, WESSLEY<br>4515 BONNEL DRIVE<br>18E<br>HUNTSVILLE  AL  35816 | POTENTIAL REFUND CLAIM | Disputed | $106.25 |
| 1472202 - 10028442<br>UPTAIN, CHELSEA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669046 - 10178690<br>UPTGRAFT, JASON<br>11080 N HWY 1 LOT 54<br>OSSIAN  IN  46777- | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1468338 - 10024578<br>UPTON JR., ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489809 - 10044408<br>UPTON, CHARLETTA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483133 - 10039373<br>UPTON, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485775 - 10042015<br>UPTON, JD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488720 - 10064549<br>UPTON, JOHN MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689495 - 10218176<br>UQDAH, ZIYAD<br>220 CROSSPARKDR APT C28<br>PEARL  MS  39028 | POTENTIAL REFUND CLAIM | Disputed | $56.06 |
| 1179534 - 10104167<br>URBAN REAL ESTATE RESEARCH INC<br>PO BOX 10940<br>CHICAGO  IL  60601 | MISC FEES<br>BILLED ON: 01-OCT-08 | Unliquidated | $4,000.00 |
| 1467740 - 10063540<br>URBAN, BLANCA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368309 - 10186590<br>URBAN, LUBOMIR<br>16 E OLD WILLOW RD # 305<br>PROSPECT HEIGHTS  IL  60070-1936 | POTENTIAL REFUND CLAIM | Disputed | $359.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500314 - 10053581<br>URBAN, REBECCA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329310 - 10089847<br>URBAN, SAM<br>849 ROBIN COURT<br>DYER  IN  46311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070859490-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496455 - 10049722<br>URBAN, WILLIAM N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361205 - 10016317<br>URBANCAL OAKLAND II LLC<br>C/O URBAN RETAIL PROPERTIES LLC<br>900 NORTH MICHIGAN AVENUE, SUITE 900<br>CHICAGO  IL  60611 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368148 - 10184964<br>URBANEK, WAYNE<br>PO BOX 5742<br>VERNON HILLS  IL  60061-5742 | POTENTIAL REFUND CLAIM | Disputed | $0.84 |
| 1078942 - 10085212<br>URBANO, CASSIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $143.42 |
| 1510940 - 10062986<br>URBANO, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695562 - 10209513<br>URBANOVITCH, RONALD<br>8120 TANGLEWOOD DR<br>NEW PORT RICHEY  FL  34654-5738 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505635 - 10058334<br>URBANOWICZ, JOHN PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330506 - 10091043<br>URBANSKI, PETER<br>1527 SIMPSON ST<br>SAINT PAUL   MN   55108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050847955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506414 - 10058998<br>URBI, DANIELITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366275 - 10186388<br>URBINA, JORGE A<br>19336 SW 65TH ST<br>FORT LAUDERDALE   FL   33332-3362 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1504450 - 10057149<br>URBINA, PEDRO RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702010 - 10207019<br>URDANETA, EDUARDO<br>17980 NE 31ST CT<br>AVENTURA   FL   33160-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.09 |
| 2695483 - 10215286<br>URENA, ANGELICA<br>287 BELL RD<br>NASHVILLE   TN   37217-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 2333941 - 10094478<br>URENA, DAVID<br>37-39 WARREN ST<br>JACKSON HEIGHTS   NY   11372 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060320496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479538 - 10035778<br>URENA, ISIA ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743981 - 10177173<br>URENA, JOSE F<br>1188 WAVERLY AVE<br>HOLTSVILLE  NY  11742 | POTENTIAL REFUND CLAIM | Disputed | $344.99 |
| 2691330 - 10207220<br>URES, ZACHARY<br>2174 YORK RIVER WAY<br>SUWANEE  GA  30024 | POTENTIAL REFUND CLAIM | Disputed | $109.62 |
| 1509735 - 10061781<br>URGILES, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507098 - 10059513<br>URGILES, TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701400 - 10215745<br>URIASZ, JAKUB<br>7525 W LAWRENCE AVE<br>HARWOOD HEIGHTS  IL  60706-3497 | POTENTIAL REFUND CLAIM | Disputed | $110.87 |
| 1495417 - 10048684<br>URIBE, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697713 - 10208234<br>URIEL, GARCIA<br>1231 SALTILLO DR 822<br>EL PASO  TX  79849-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359862 - 10176572<br>URONE T TOPPIN<br>422 E MOSSER ST<br>ALLENTOWN  PA  18109-2760 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 1478333 - 10034573<br>URQUHART, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501599 - 10066636<br>URQUIDEZ, RONGIET MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476948 - 10033188<br>URQUIZO, JORGE RENATO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501111 - 10054378<br>URREGO, BLEIK ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681144 - 10217496<br>URREGO, JAMES<br>20906 SWIFT BROOK GLEN WA<br>SPRING  TX  77373-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.15 |
| 1474437 - 10030677<br>URRIBARRI, KEYSI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366276 - 10188055<br>URROZ, RAMON A<br>11229 SW 88TH ST APT D109<br>MIAMI  FL  33176-1112 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 2A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500633 - 10053900<br>URRUTIA, GERARDO DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689875 - 10214847<br>URRUTIA, LUIS<br>500 MISTY OAKS DR<br>POMPANO BEACH   FL   33069-5500 | POTENTIAL REFUND CLAIM | Disputed | $115.79 |
| 1487460 - 10043700<br>URRUTIA, MIGUEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473751 - 10029991<br>URSIN, DERICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333259 - 10093796<br>URSINO, CARLA<br>38 GREY COACH RD<br>READING   MA   1867 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106972-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492317 - 10166865<br>URSO, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492317 - 10167367<br>URSO, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492317 - 10065516<br>URSO, FRANK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492317 - 10166127<br>URSO, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492317 - 10168295<br>URSO, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492317 - 10166555<br>URSO, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2326924 - 10087461<br>URSUA, ROSA<br>2477 BLUEJAY ST<br>UMATILLA   OR   97882 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060710179-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1376453 - 10176544<br>URT INDUSTRIES INC<br>Attn URT, INDUSTRIES, INC<br>ATTN ALAN JACKOWITZ<br>1180 E HALLANDALE BEACH BLVD<br>HALLENDALE   FL   33009-4436 | UNCASHED DIVIDEND | Disputed | $0.63 |
| 2360822 - 10176521<br>URT INDUSTRIES INC<br>ATTN ALAN JACKOWITZ<br>1180 E HALLANDALE BEACH BLVD | UNCASHED DIVIDEND | Disputed | $1.73 |
| 1376453 - 10175854<br>URT INDUSTRIES INC<br>Attn URT, INDUSTRIES, INC<br>ATTN ALAN JACKOWITZ<br>1180 E HALLANDALE BEACH BLVD<br>HALLENDALE   FL   33009-4436 | UNCASHED DIVIDEND | Disputed | $1.85 |
| 2694650 - 10208781<br>URUCHIMA, VICTOR<br>4851 N KARLOV AVE<br>CHICAGO   IL   60630-2802 | POTENTIAL REFUND CLAIM | Disputed | $119.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691746 - 10213452<br>URZUA, OSCAR<br>5600 LAKE CREST WAY<br>RICHMOND  VA  23227-2281 | POTENTIAL REFUND CLAIM | Disputed | $28.76 |
| 1143855 - 10170212<br>US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS  IN  46278 | EXPENSE PAYABLE | | $130.27 |
| 2670888 - 10177491<br>US DEPARTMENT OF EDUCATION,<br>PO BOX 4142<br>GREENVILLE  TX  75403-4142 | POTENTIAL REFUND CLAIM | Disputed | $136.65 |
| 1206332 - 10171197<br>US MAINTENANCE<br>PO BOX 8500-1076<br>PHILADELPHIA  PA  19178-1076 | EXPENSE PAYABLE | | $12,202.91 |
| 1120868 - 10171511<br>US OUTWORKERS LLC<br>PO BOX 453<br>GLENWOOD  NJ  07418 | EXPENSE PAYABLE | | $14,569.31 |
| 1034474 - 10173937<br>US ROBOTICS INC<br>Attn KIMBERLY MASON<br>935 NATIONAL PARKWAY<br>SCHAUMBURG  IL  600173 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,036.32 |
| 2701110 - 10211279<br>US TREASURY NDW COMPTROLLER OFFICE<br>421 7TH NORTH  ST<br>SYRACUSE  NY  13212-1311 | POTENTIAL REFUND CLAIM | Disputed | $71.82 |
| 2691768 - 10209222<br>USA FUNDS<br>PO BOX 6137<br>INDIANAPOLIS  IN  46206 | POTENTIAL REFUND CLAIM | Disputed | $66.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744438 - 10169325<br>USA MOBILITY<br>PO BOX 660770<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $532.97 |
| 1179756 - 10171095<br>USA NETWORK<br>BANK OF AMERICA LOCKBOX<br>PO BOX 404960<br>ATLANTA  GA  30384-4960 | EXPENSE PAYABLE | | $37,320.95 |
| 1366277 - 10185152<br>USELTON, JOSEPH L<br>211 COLT DR<br>NASHVILLE  TN  37221-1504 | POTENTIAL REFUND CLAIM | Disputed | $5.37 |
| 1034600 - 10173857<br>USHE<br>12563 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,319,539.69 |
| 2333469 - 10094006<br>USHER, CHRIS<br>7758 TELEGRAPH RD<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203167-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2670229 - 10178269<br>USHER, DONALD<br>28 NASH ST<br>SPARTA  MI  49345-1218 | POTENTIAL REFUND CLAIM | Disputed | $14.61 |
| 1104775 - 10171046<br>USIS COMMERCIAL SERVICES INC<br>23883 NETWORK PL<br>CHICAGO  IL  60673-1238 | EXPENSE PAYABLE | | $272,850.43 |
| 2696452 - 10205213<br>USMAN, SAYED<br>2677 OLD BAINBRIDGE RD<br>TALLAHASSEE  FL  32303-3587 | POTENTIAL REFUND CLAIM | Disputed | $19.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1066693 - 10085776<br>USSERY, JAMES WALTER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $293.28 |
| 2333149 - 10093686<br>USTACH, MIKE<br>120 SAMOSET AVENUE<br>HULL  MA  2045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506111 - 10058810<br>USTICK, STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1032029 - 10067831<br>UTAH STATE ATTORNEYS GENERAL<br>Attn MARK SHURTLEFF<br>STATE CAPITOL, RM. 236<br>SALT LAKE CITY  UT  84114-2320 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1205263 - 10083403<br>UTAH, STATE OF<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY  UT  84111 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1105384 - 10171876<br>UTC I LLC<br>PO BOX 36799<br>CHARLOTTE  NC  28236-6799 | EXPENSE PAYABLE | | $30,141.36 |
| 1360826 - 10015939<br>UTC I, LLC<br>ATTN: CHARLIE ELLIS<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE  NC  28204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707741 - 10140105<br>UTILITIES INC. OF LOUISIANA<br>PO BOX 160609<br>ALTAMONT SPRINGS  FL  32716 | UTILITIES | | $191.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707742 - 10140106<br>UTILITY BILLING SERVICES-AR<br>P.O. BOX 8100<br>LITTLE ROCK  AR  72203-8100 | UTILITIES | | $195.88 |
| 2707743 - 10140107<br>UTILITY PAYMENT PROCESSING,<br>BATON ROUGE<br>P.O. BOX 96025<br>BATON ROUGE  LA  70896-9025 | UTILITIES | | $200.48 |
| 2702702 - 10214482<br>UTLEY, ANNE<br>3905 MILLSTONE CIR<br>MONROVIA  MD  21770-9136 | POTENTIAL REFUND CLAIM | Disputed | $104.30 |
| 1493370 - 10164282<br>UTLEY, CHARLES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493370 - 10066241<br>UTLEY, CHARLES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492784 - 10166866<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492784 - 10166556<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492784 - 10166128<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492784 - 10167581<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492784 - 10065829<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684192 - 10217802<br>UTSEY, YAKIMA<br>78-80 E 127TH STREET<br>NEW YORK  NY  10035-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.02 |
| 1366278 - 10182316<br>UTSLER, JANIS L<br>3106 PROVIDENCE DR<br>BLOOMINGTON  IL  61704-8302 | POTENTIAL REFUND CLAIM | Disputed | $0.99 |
| 2684710 - 10223753<br>UTT, ROBERT<br>6604 MACKENZIE PLACE<br>IJAMSVILLE  MD  21754-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.75 |
| 1468431 - 10024671<br>UTTER, DAVID ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685292 - 10220858<br>UTUBOR, SIMEON<br>7 FENWAY DRIVE<br>FRAMINGHAM  MA  00000-1701 | POTENTIAL REFUND CLAIM | Disputed | $433.40 |
| 1476731 - 10032971<br>UTZ, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668240 - 10180673<br>UY, DONNA<br>906 WILLOW SPRING DR<br>MICHIGAN CITY  IN  46360 2819 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |
| 2680448 - 10220383<br>UY, MARK<br>1749 GREENE RIDGE DRIVE<br>NAPERVILLE  IL  60565-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.36 |
| 1376465 - 10175108<br>UYEN HO<br>Attn HO, UYEN<br>20226 HARBOR TREE RD<br>GAITHERSBURG  MD  20886-5821 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1486791 - 10043031<br>UYTIEPO, BENJAMIN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489374 - 10044103<br>UZDANOVICH, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500776 - 10054043<br>UZEDA, VICTOR GROVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366279 - 10187215<br>UZZILLIA, REBERT B<br>646 DRAKE LN N<br>DUNEDIN  FL  34698-2550 | POTENTIAL REFUND CLAIM | Disputed | $103.00 |
| 1463930 - 10020459<br>UZZLE, SHANE DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670785 - 10181155<br>V, MICHAEL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $164.00 |
| 1190568 - 10169553<br>VA MEDICAL INTERVENTIONALISTS PC<br>7101 JAHNKE RD STE 550<br>RICHMOND   VA   23225 | EXPENSE PAYABLE | | $6,000.00 |
| 2331350 - 10091887<br>VACA, PEDRO<br>125 AMARYLLIS DR<br>WILMINGTON   NC   28411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061052068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501350 - 10054617<br>VACA, STEPHANY JUDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669407 - 10178725<br>VACCARELLI, MICHAEL<br>14 CORNELL COURT<br>TINTON FALLS   NJ   077240000 | POTENTIAL REFUND CLAIM | Disputed | $278.35 |
| 2698237 - 10212696<br>VACCARELLO, VINCENT<br>425 HUGHES RD<br>KING OF PRUSSIA   PA   19406-3715 | POTENTIAL REFUND CLAIM | Disputed | $197.17 |
| 1368488 - 10185002<br>VACCARO, CARL<br>5420 S NORMANDY AVE<br>CHICAGO   IL   60638-2406 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |
| 2691126 - 10214919<br>VACCARO, DOMENICO<br>8802 LITTLENECK PKWY<br>FLORAL PARK   NY   11001-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490186 - 10044691<br>VACCARO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681195 - 10216548<br>VACCARO, JOSEPH<br>154 STOKES STREET<br>FREEHOLD   NJ   07728-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.98 |
| 1366940 - 10187305<br>VACHON, RUSSELL<br>USS RICHARD B RUSSL #DDG59<br>FPO   AP   96677-2367 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1167152 - 10171073<br>VACO LLC<br>5410 MARYLAND WY STE 460<br>BRENTWOOD   TN   37027 | EXPENSE PAYABLE | | $13,087.50 |
| 2695909 - 10206687<br>VACZEK, RICHARD<br>2240 EAST MAIN STREET<br>BRIDGEPORT   CT   06610-1934 | POTENTIAL REFUND CLAIM | Disputed | $79.48 |
| 2668915 - 10179154<br>VADAS, ADAM<br>8362 WINDY HILL CT<br>HOBART   IN   46342-7024 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1471757 - 10027997<br>VADLAMUDI, TEJA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507886 - 10060106<br>VAFEAS, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468132 - 10024372<br>VAGG, MICHAEL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328397 - 10088934<br>VAGHAN, GLENN<br>2700 POST OAK BLVD.<br>APT. #1300<br>HOUSTON  TX  77056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609045-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666739 - 10179447<br>VAGUE, MICHAEL P<br>605 OAK LN<br>LIBERTY HILL  TX  78642-4520 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 1492745 - 10046820<br>VAHDAKONE, AMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331961 - 10092498<br>VAHEY, DEBBIE<br>539 CHINQUAPIN DR.<br>EGLIN AFB  FL  32542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070515213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375870 - 10176058<br>VAHID HESSARI<br>Attn HESSARI, VAHID<br>1116 CAPRI DR<br>CAMPBELL  CA  95008-6006 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1500715 - 10053982<br>VAHIDY, OMAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492686 - 10163686<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492686 - 10166867<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492686 - 10166129<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492686 - 10065780<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492686 - 10167465<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492686 - 10166557<br>VAHOUA, GEORGIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1480262 - 10036502<br>VAIANA-CAVANAGH, EDWARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500047 - 10053314<br>VAIANO, NICHOLAS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478443 - 10034683<br>VAIL, CHRISTIAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498039 - 10051306￼VAIL, JUSTIN PATRICK￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1469416 - 10025656￼VAIL, NIKKI R￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1369528 - 10186732￼VAILES, CARSON￼6509 S LYNNCREST TER￼CHATTANOOGA  TN  37416 1212 | POTENTIAL REFUND CLAIM | Disputed | $23.96 |
| 2328550 - 10089087￼VAILES, LORA￼5046 LINDALE￼WICHITA FALLS  TX  76310 | POTENTIAL CLAIM￼CLAIM NUMBER - 20060452416-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2693405 - 10208767￼VAILES, MASHAUNA￼85 UNION ST￼FREEPORT  NY  11520-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.30 |
| 1473017 - 10029257￼VAILLANCOURT, MAXIME￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1468137 - 10024377￼VAILS, JOSEPH RAY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1498876 - 10052143￼VAINISI, CARL JOSEPH￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489480 - 10044184<br>VAIR, STEVEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700819 - 10207081<br>VAITEIEKUNAS, VYTAUTAS<br>4943 COLUMBUS DR<br>OAK LAWN   IL   60453-2527 | POTENTIAL REFUND CLAIM | Disputed | $86.47 |
| 1469103 - 10025343<br>VAIZ, GILBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667896 - 10179569<br>VAKADA, RAMACHAN<br>8704 HUNTERS TRL<br>FORT WORTH   TX   76123 | POTENTIAL REFUND CLAIM | Disputed | $52.50 |
| 1366280 - 10186389<br>VALA, ALI J<br>6332 S EMPORIA CIR<br>ENGLEWOOD   CO   80111-5528 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1467165 - 10063401<br>VALADE, SCOTT R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469566 - 10025806<br>VALADEZ, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698527 - 10206832<br>VALAIRE, STEC<br>850 CENTRAL AVE STE 100<br>NAPLES   FL   34102-6036 | POTENTIAL REFUND CLAIM | Disputed | $79.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496072 - 10049339<br>VALANZOLA, CAITLYN MAUREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369301 - 10185038<br>VALASEK, MATTHEW<br>9122 OLD NEWTOWN RD APT 14<br>PHILADELPHIA  PA  19115-5000 | POTENTIAL REFUND CLAIM | Disputed | $8.38 |
| 1483403 - 10039643<br>VALASTRO, STEPHEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493894 - 10047161<br>VALBUENA, GERMAN CAMILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055215 - 10086147<br>VALCIN, JASMINE RACQUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.16 |
| 2694506 - 10215214<br>VALDEMAR, GARCIA<br>1015 COUNTRY PL DR 177<br>HOUSTON  TX  77079-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.69 |
| 1471270 - 10027510<br>VALDES, ALEXANDER OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469628 - 10025868<br>VALDES, DANIEL JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505448 - 10058147<br>VALDES, ISAIAH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473604 - 10029844<br>VALDES, JAMES ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475128 - 10031368<br>VALDES, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484799 - 10041039<br>VALDES, JOVANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690591 - 10206255<br>VALDES, LILLIAN<br>9915 SW 132 CT<br>MIAMI  FL  33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 1478504 - 10034744<br>VALDES, MELISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470463 - 10026703<br>VALDES, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484412 - 10040652<br>VALDES, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity #1.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470662 - 10026902<br>VALDES, ROBERTO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691465 - 10207779<br>VALDEZ, ABELARDO<br>12456 LANTANA AVE<br>NEW PORT RICHEY  FL  34654-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.20 |
| 1491215 - 10045570<br>VALDEZ, ALBERTO ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494954 - 10048221<br>VALDEZ, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504245 - 10056944<br>VALDEZ, GUILLERMO MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465830 - 10022359<br>VALDEZ, ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465745 - 10022274<br>VALDEZ, JENNIFER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475548 - 10031788<br>VALDEZ, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484384 - 10040624<br>VALDEZ, JONATHAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475578 - 10031818<br>VALDEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470575 - 10026815<br>VALDEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700496 - 10207502<br>VALDEZ, JUAN<br>3202 E PRICE ST<br>LAREDO  TX  78043-1909 | POTENTIAL REFUND CLAIM | Disputed | $38.93 |
| 2335261 - 10181693<br>VALDEZ, JUAN<br>3202 E PRICE ST<br>LAREDO  TX  78043 | POTENTIAL REFUND CLAIM | Disputed | $38.93 |
| 1506830 - 10059318<br>VALDEZ, JUAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487435 - 10043675<br>VALDEZ, KARLA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466461 - 10022990<br>VALDEZ, KRISTIAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476816 - 10033056<br>VALDEZ, LISBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665314 - 10178877<br>VALDEZ, MANUEL<br>1237 HARGROVE ST<br>ANTIOCH  CA  94509-2103 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 2328387 - 10088924<br>VALDEZ, MARCELLO<br>12618 MONACO RD<br>HOUSTON  TX  77070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060647914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692441 - 10210713<br>VALDEZ, REYMUNDO<br>7215 WESTSHIRE DR<br>SAN ANTONIO  TX  78227-2817 | POTENTIAL REFUND CLAIM | Disputed | $27.41 |
| 1506130 - 10058829<br>VALDEZ, WILSON ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476519 - 10032759<br>VALDEZ-CODY, ANDREW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492444 - 10046703<br>VALDIVIA, BRIAN ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367785 - 10187400<br>VALDIVIA, JUAN<br>2137 PEPPERWOOD LN<br>GLENDALE HTS  IL  60139-1734 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686357 - 10219027<br>VALDIVIA, JUAN<br>3640 W. 119TH STREET<br>ALSIP  IL  60803-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 2330336 - 10090873<br>VALDYKIN, VLADIMIR<br>1040 27TH AVENUE SE<br>APT F<br>MINNEAPOLIS  MN  55414 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050200809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696178 - 10205991<br>VALE, JON<br>601 W LINDEN AVE<br>LINDEN  NJ  07036-6598 | POTENTIAL REFUND CLAIM | Disputed | $254.10 |
| 1366990 - 10183235<br>VALE, MIGUEL A<br>553 W SOMERSET ST<br>PHILA  PA  19133-2736 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1155801 - 10169987<br>VALENCIA MARKETPLACE I LLC<br>101 N WESTLAKE BLVD  STE 201<br>WESTLAKE VILLAGE  CA  91362 | EXPENSE PAYABLE | | $45,877.83 |
| 1468309 - 10024549<br>VALENCIA, ANGELU MICHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509088 - 10061308<br>VALENCIA, CARLOS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681615 - 10222499<br>VALENCIA, CHRISTIAN<br>1325 MEADOW COURT<br>MIDLOTHIAN  TX  00007-6065 | POTENTIAL REFUND CLAIM | Disputed | $77.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477920 - 10034160<br>VALENCIA, CRISTIAN ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504248 - 10056947<br>VALENCIA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505904 - 10058603<br>VALENCIA, FLOR STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367152 - 10184858<br>VALENCIA, GLORIA<br>1211 SW 109TH AVE<br>HOLLYWOOD  FL  33025 | POTENTIAL REFUND CLAIM | Disputed | $151.08 |
| 1509700 - 10061746<br>VALENCIA, GUILLERMO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502090 - 10166302<br>VALENCIA, GUSTAVO A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502090 - 10166845<br>VALENCIA, GUSTAVO A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502090 - 10167776<br>VALENCIA, GUSTAVO A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502090 - 10066771<br>VALENCIA, GUSTAVO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330218 - 10090755<br>VALENCIA, JOSE'<br>628 SOUTH CIRCLE AVENUE<br>BARRINGTON IL 60010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823962-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487758 - 10043998<br>VALENCIA, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509090 - 10061310<br>VALENCIA, MIGUEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492275 - 10046630<br>VALENCIA, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476268 - 10032508<br>VALENCIA, TIMOTHY ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501332 - 10054599<br>VALENTA, BENJAMIN GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479489 - 10035729<br>VALENTE, JOSEPH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498065 - 10051332<br>VALENTE, NELSON FILIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472093 - 10028333<br>VALENTE, NICHOLAS COSIMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504128 - 10056827<br>VALENTE, NICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690801 - 10208837<br>VALENTI, ELIZABET<br>3470 PINEWALK DR N<br>MARGATE  FL  33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.66 |
| 2691417 - 10213127<br>VALENTIK, CHRIS<br>409 S NEWTOWN STREET RD<br>NEWTOWN SQUARE  PA  19073-4411 | POTENTIAL REFUND CLAIM | Disputed | $25.16 |
| 2690206 - 10213529<br>VALENTIN, ANGEL<br>130 GABLES BLVD<br>WESTON  FL  33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 1485907 - 10042147<br>VALENTIN, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366991 - 10183236<br>VALENTIN, CELESTE E<br>751 EUCLID AVE<br>LANCASTER  PA  17603-6841 | POTENTIAL REFUND CLAIM | Disputed | $131.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368563 - 10183389<br>VALENTIN, DARIO<br>3553 W WRIGHTWOOD AVE # 1<br>CHICAGO  IL  60647-1247 | POTENTIAL REFUND CLAIM | Disputed | $60.02 |
| 2679594 - 10223272<br>VALENTIN, DAVID<br>41 STELLMAN RD.<br>3<br>ROSLINDALE  MA  02131-0000 | POTENTIAL REFUND CLAIM | Disputed | $3,398.07 |
| 1286739 - 10189592<br>VALENTIN, DAVID ANTONIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,161.85 |
| 1500068 - 10053335<br>VALENTIN, JONATAN MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474741 - 10030981<br>VALENTIN, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483965 - 10040205<br>VALENTIN, JUAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508518 - 10060738<br>VALENTIN, MANUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485278 - 10041518<br>VALENTIN, VIVIAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359824 - 10176321<br>VALENTINE O SORIBE<br>1207 MOORE AVE<br>YEADON  PA  19050-3421 | UNCASHED DIVIDEND | Disputed | $22.40 |
| 1476033 - 10032273<br>VALENTINE, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480004 - 10036244<br>VALENTINE, ASHLEY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461513 - 10015297<br>VALENTINE, GALE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20051031876-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489024 - 10165038<br>VALENTINE, GALE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489024 - 10064853<br>VALENTINE, GALE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490473 - 10044903<br>VALENTINE, GLORIA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489665 - 10044320<br>VALENTINE, JEREMY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331412 - 10091949<br>VALENTINE, JEVORNE<br>1202 CHESTNUT ST<br>WILMINGTON  NC  28401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060750163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489267 - 10065096<br>VALENTINE, JOSHUA STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698949 - 10205530<br>VALENTINE, KATHY<br>106-24  155 ST<br>JAMAICA  NY  11433-1922 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 1496047 - 10049314<br>VALENTINE, LECHELLE PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695166 - 10208015<br>VALENTINE, MILLER<br>3565 BURCH AVE<br>CINCINNATI  OH  45208-0000 | POTENTIAL REFUND CLAIM | Disputed | $226.99 |
| 1477026 - 10033266<br>VALENTINE, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366992 - 10185637<br>VALENTINE, TYRONE B<br>3325 WOODBURNE DR<br>VA BEACH  VA  23452-5251 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 1495120 - 10048387<br>VALENTINI, MIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682901 - 10217663<br>VALENTIN JR, ANIBAL<br>5626 N MASCHER ST<br>PHILA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.02 |
| 2669112 - 10178156<br>VALENTINO, JOSEPH<br>8220 E STATE ROAD 334<br>ZIONSVILLE  IN  46077-9041 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 2744247 - 10176769<br>VALENZANO, RICHARD P<br>5440 21ST WAY SOUTH 112<br>ST PETE  FL  33712 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1366809 - 10182377<br>VALENZUELA, ALBERTO<br>330 E WAVERLY ST<br>TUCSON  AZ  85705-8904 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1366965 - 10184018<br>VALENZUELA, ANDRES<br>402 W INEZ DR<br>TUCSON  AZ  85706-7434 | POTENTIAL REFUND CLAIM | Disputed | $9.44 |
| 2695517 - 10206652<br>VALENZUELA, DAVID<br>12 OHIO AVE<br>SPRING VALLEY  NY  10977-4246 | POTENTIAL REFUND CLAIM | Disputed | $40.66 |
| 1366810 - 10183999<br>VALENZUELA, EFRAIN<br>6240 N 63RD AVE APT 126<br>GLENDALE  AZ  85301-4366 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 1366993 - 10186459<br>VALENZUELA, JOSE J<br>2245 E 14TH ST<br>DOUGLAS  AZ  85607-2529 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690365 - 10209151<br>VALENZUELA, LEONARDO<br>3526 S 57TH AVE<br>CICERO  IL  60804-4345 | POTENTIAL REFUND CLAIM | Disputed | $48.60 |
| 1368441 - 10182533<br>VALENZUELA, MIGUEL<br>4606 S BISHOP ST # 1<br>CHICAGO  IL  60609-3240 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 1493990 - 10047257<br>VALENZUELA, RICHARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307199 - 10188540<br>VALENZUELA, RUBEN JOSE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.70 |
| 1367639 - 10184914<br>VALERA, JESSICA<br>3502 CAYMAN CT<br>2916<br>KISSIMMEE  FL  34741 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1471970 - 10028210<br>VALERI, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681203 - 10218487<br>VALERIANO, NICK<br>303 S. HIGH STREET<br>2<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.58 |
| 2682466 - 10222580<br>VALERIANO, NICKA<br>303 S. HIGH STREET<br>2<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375871 - 10176059<br>VALERIE P HICKS<br>Attn HICKS, VALERIE, P<br>3446 TUCKAHOE CT<br>DUMFRIES  VA  22026-2171 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 2669775 - 10178752<br>VALERIE, R<br>CO FIELD EDDY BLACKELY INC<br>SPRINGFIELD  MA  01102-2979 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1470954 - 10027194<br>VALERIO, JACEY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490683 - 10045063<br>VALERIO, JASSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701372 - 10215740<br>VALERIO, JASSER<br>106 GLENRIDGE DR<br>AUGUSTA  ME  04330-6650 | POTENTIAL REFUND CLAIM | Disputed | $182.75 |
| 1503659 - 10056358<br>VALERIO, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487654 - 10043894<br>VALGREN, CHRIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480656 - 10036896<br>VALIENTE JR., RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487003 - 10043243<br>VALINSKY, NATHAN ISAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487031 - 10043271<br>VALLADARES, CARLOTA MARGARITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487082 - 10043322<br>VALLADARES, DINORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471589 - 10027829<br>VALLE, BENJAMIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508187 - 10060407<br>VALLE, DENNIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701269 - 10210160<br>VALLE, GUILLERM<br>332 MEADOWBROOK AVE<br>RIDGEWOOD   NJ   07450-2718 | POTENTIAL REFUND CLAIM | Disputed | $61.19 |
| 2331281 - 10091818<br>VALLE, ISRAEL<br>2105 21ST SE<br>APT 18<br>HICKORY  NC  28602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051039103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689151 - 10218262<br>VALLE, JENNIFER<br>979 SUMNER AVENUE<br>SPRINGFIELD  MA  01118-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693481 - 10213438<br>VALLE, JOCELYN<br>318 HARRINGTON AVE<br>CLOSTER  NJ  07624-1922 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2698528 - 10214562<br>VALLE, JOSE<br>3415 NEWTON ST<br>MT. RAINIER  MD  20712-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.56 |
| 1498232 - 10051499<br>VALLE, MOISES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689763 - 10220254<br>VALLE, NIURKA<br>CALLE 9 AE-10 REPARTO VALENCIA<br>BAYAMON  PR  00959 | POTENTIAL REFUND CLAIM | Disputed | $29.47 |
| 2699225 - 10211610<br>VALLE, REFUGIO<br>124 NW 69TH ST<br>FORT LAUDERDALE  FL  33309-2128 | POTENTIAL REFUND CLAIM | Disputed | $41.01 |
| 2691396 - 10209234<br>VALLE, VINCENT<br>215 MOUNT HOPE PL   #1A<br>BRONX  NY  10457-7949 | POTENTIAL REFUND CLAIM | Disputed | $26.10 |
| 1508986 - 10061206<br>VALLEDOR, ANALYN LUCRECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332282 - 10092819<br>VALLEJO, HARRIS<br>135 117TH AVE<br>APT 1<br>TREASURE ISLAND  FL  33706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060216952-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477209 - 10033449<br>VALLEJO, JUAN SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057388 - 10085195<br>VALLEJO, RICARDO MARTINEZ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $117.72 |
| 2331660 - 10092197<br>VALLEJOS, MYNOR<br>4878 SOUTH SEMORAN<br>APT 1505<br>ORLANDO  FL  32822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499916 - 10053183<br>VALLEJOS, PABLO NICOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686093 - 10221963<br>VALLEJOS, SANTINO<br>5 INDEPENDENCE<br>PLATTSBURGH  NY  12901-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.59 |
| 1467318 - 10023751<br>VALLES, EDITH MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366994 - 10188146<br>VALLES, FRANCISC A<br>3057 W TREELINE DR<br>TUCSON  AZ  85741-3012 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 2330225 - 10090762<br>VALLES, LUIS<br>102 SOUTH BULLOCK DRIVE<br>GARLAND  TX  75042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040621921-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703101 - 10213220<br>VALLES, OSCAR<br>5823 NORTH GATE<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.00 |
| 1483197 - 10039437<br>VALLES, PABLO ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329098 - 10089635<br>VALLETT, JANIE<br>833 PIPERS LANE<br>BRENTWOOD  TN  37027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050230489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360420 - 10015534<br>VALLEY CORNERS SHOPPING CENTER LLC<br>C/O COLLETT & ASSOCIATES<br>1111 METROPOLITAN AVENUE, SUITE 700<br>ATTN: RETAIL LEASING<br>CHARLOTTE  NC  28204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105442 - 10169555<br>VALLEY CORNERS SHOPPING CNTR LLC<br>PO BOX 36799<br>C/O COLLETT & ASSOCIATES<br>CHARLOTTE  NC  28236-6799 | EXPENSE PAYABLE | | $42,794.51 |
| 1213717 - 10170206<br>VALLEY SQUARE I LP<br>BOX 510886<br>PHILADELPHIA  PA  19175-0886 | EXPENSE PAYABLE | | $55,108.22 |
| 1360539 - 10015653<br>VALLEY VIEW S.C., LLC<br>Attn BRUCE KAUDERER<br>C/O KIMCO CORPORATION<br>P. O. BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK  NY  11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182218 - 10169780<br>VALLEY VIEW SC LLC<br>PO BOX 5020<br>C/O KIMCO REALTY CORP<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $44,639.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476566 - 10032806<br>VALLEY, ANTHONY NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331362 - 10091899<br>VALLI, ANDREW<br>1131 C WHISPER WOOD COURT<br>GREENSBORO  NC  27407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703323 - 10216073<br>VALLI, JOANNA | POTENTIAL REFUND CLAIM | Disputed | $33.90 |
| 2333316 - 10093853<br>VALLIERE, BOB<br>125 RAND RD<br>RINDGE  NH  3461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060306833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332943 - 10093480<br>VALLIERE, KEN<br>127 BORNE RD.<br>PLYMOUTH  MA  2360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332782 - 10093319<br>VALLIERE, ROD<br>356 STATE ST<br>BELCHERTOWN  MA  1007 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492505 - 10167951<br>VALLINGER, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492505 - 10166303<br>VALLINGER, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492505 - 10166846<br>VALLINGER, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492505 - 10065654<br>VALLINGER, JOHN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480549 - 10036789<br>VALLONE, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691521 - 10212201<br>VALLONE, NINA<br>846 WAVELAND RD<br>LAKE FOREST  IL  60045-3944 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 1497930 - 10051197<br>VALLONE, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493921 - 10047188<br>VALTON, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1197506 - 10169779<br>VALUE ADDED SERVICES INC<br>1205 S WHITE CHAPEL BLVD<br>STE 100<br>SOUTHLAKE  TX  76092 | EXPENSE PAYABLE | | $1,310.00 |
| 1128120 - 10169478<br>VALUECLICK<br>DEPT 9725<br>LOS ANGELES  CA  90084-9725 | EXPENSE PAYABLE | | $53,809.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034335 - 10173955<br>VALUESOFT A DIVISION OF THQ<br>Attn JULIANNE TURK<br>3650 CHESTNUT ST N, SUITE 101A<br>CHASKA   MN   55318 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $89,984.64 |
| 1035916 - 10173953<br>VALUESOFT CONSIGNMENT<br>PO BOX 515216<br>LOS ANGELES  CA  90051-6516 | MERCHANDISE PAYABLE | | $108.00 |
| 2332012 - 10092549<br>VALUTKO, SONJA<br>7561 CITRONELLA ST<br>BOYNTON BEACH   FL   33437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060140999-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474966 - 10031206<br>VAN ANDEL, CLINTON JARRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480938 - 10037178<br>VAN ARSDALE, AUSTIN LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485200 - 10041440<br>VAN BORTEL, JEREMY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509900 - 10061946<br>VAN CLIEF, WILLIAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481794 - 10038034<br>VAN CURLER, JASON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499394 - 10052661<br>VAN DE CARR, GREG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484360 - 10040600<br>VAN DEN BERG, QUIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510268 - 10062314<br>VAN DYK, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473455 - 10029695<br>VAN GUNDY, JACOB M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488112 - 10063941<br>VAN HERIK, ERIK ADRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464769 - 10021298<br>VAN HORN, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502176 - 10066808<br>VAN HORN, JESSICA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484039 - 10040279<br>VAN HOUTEN, EDWARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511053 - 10063099<br>VAN KREGTEN, NICHOLAS SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669780 - 10177655<br>VAN LENTEN, CHRIS<br>25 WINSOR LANE<br>TOPSFIELD   MA   01983 | POTENTIAL REFUND CLAIM | Disputed | $98.12 |
| 1493663 - 10047073<br>VAN LIER, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505038 - 10057737<br>VAN LIEROP, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475222 - 10031462<br>VAN NATTA, JASON MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472750 - 10028990<br>VAN NATTER, DANIEL GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1186394 - 10170657<br>VAN NESS POST CENTER LLC<br>27 E FOURTH AVE<br>C/O UNITED COMMERCIAL BANK<br>SAN MATEO   CA   94401 | EXPENSE PAYABLE | | $83,593.13 |
| 2690672 - 10205978<br>VAN NESS, DEAN<br>16744 KETOCTIN CHURCH RD<br>PURCELLVILLE   VA   20132-3551 | POTENTIAL REFUND CLAIM | Disputed | $261.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488683 - 10064512 VAN NEST, DAVID PAUL ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494000 - 10047267 VAN NEWKIRK, RYAN CARL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481091 - 10037331 VAN NULAND, BRET CHARLES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465011 - 10021540 VAN OORT JR, NATHAN JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502083 - 10066764 VAN PELT, MICHAEL WAYNE ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1472281 - 10028521 VAN RYN, JONATHAN LUKE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691222 - 10212121 VAN SCODER, NICOLE 5700 HEATHER DR APT J BLACKSBURG  VA  24060 | POTENTIAL REFUND CLAIM | Disputed | $39.68 |
| 2665255 - 10180435 VAN SCOY, MICKEY & JOYCE VAN SCOY JT TEN 4126 DAVID ST CA | POTENTIAL REFUND CLAIM | Disputed | $1.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652                          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469909 - 10026149<br>VAN SCOYK, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472238 - 10028478<br>VAN SICKEL, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469181 - 10025421<br>VAN SKOIK, TAVISH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489154 - 10064983<br>VAN SKOY, TIMOTHY CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489154 - 10166304<br>VAN SKOY, TIMOTHY CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1465437 - 10021966<br>VAN TASSEL, PAMELA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498023 - 10051290<br>VAN THOLEN, BRIAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489243 - 10065072<br>VAN VLIET, KELLY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489243 - 10164074<br>VAN VLIET, KELLY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465857 - 10022386<br>VAN VOORST, NICHOLAS GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471946 - 10028186<br>VAN VORST, JEFFREY BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468622 - 10024862<br>VAN VRANKEN, TY RANDLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494635 - 10047902<br>VAN WYNSBERG, AMBER LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332467 - 10093004<br>VAN, GARY<br>667 ST ANDREWS PL<br>MANALAPAN   NJ   7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028399-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700166 - 10211567<br>VAN, NOSTRAND<br>4012 SIERRA MADRE DR S<br>JACKSONVILLE   FL   32217-4020 | POTENTIAL REFUND CLAIM | Disputed | $83.22 |
| 2700167 - 10215889<br>VAN, TILL<br>14355 PARADISE TREE<br>ORLANDO   FL   32828-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484532 - 10040772<br>VAN, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484739 - 10040979<br>VAN-ESS, RANDALL ISSAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331488 - 10092025<br>VAN-MOORE, ROSS<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060316671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670345 - 10179806<br>VANANTWERPEN, MICHAEL<br>5356 LAKESHORE DR N<br>HOLLAND  MI  49424 1040 | POTENTIAL REFUND CLAIM | Disputed | $19.83 |
| 2700391 - 10214739<br>VANASCO, DIANE<br>20950 RUBY RED WAY<br>LAND O LAKES  FL  34637-7423 | POTENTIAL REFUND CLAIM | Disputed | $754.33 |
| 2335218 - 10181759<br>VANASCO, DIANE E<br>20950 RUBY RED WAY<br>LAND O LAKES  FL  34637 | POTENTIAL REFUND CLAIM | Disputed | $754.33 |
| 2664937 - 10180928<br>VANASSCHE, DAVID<br>W201N16530 HEMLOCK ST<br>JACKSON  WI  53037-9244 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1483303 - 10039543<br>VANATTA, ADAM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1318517 - 10085919<br>VANBERKUM-ANDERSON, ARIANA<br>BRIANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.63 |
| 2329779 - 10090316<br>VANCAMP, JEFF<br>901 STRAPTMAN RD<br>SPANISH LAKE   63138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1160103 - 10169353<br>VANCE BALDWIN<br>7060 STATE RD 84 STE 12<br>ACCOUNT 2207<br>FORT LAUDERDALE  FL  33317 | EXPENSE PAYABLE | Unliquidated | $639,526.77 |
| 2334629 - 10095166<br>VANCE FISHER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040713164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330514 - 10091051<br>VANCE, AMANDA<br>2300 E CARY ST<br>RICHMOND   VA   23226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497864 - 10051131<br>VANCE, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328835 - 10089372<br>VANCE, JOSHUA<br>152 E BIGGS RD<br>PORTLAND   TN   37148 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070111276-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473410 - 10029650<br>VANCE, KINTEL WANTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693654 - 10205065<br>VANCE, MARK<br>36773 N RIDGE AVE<br>INGLESIDE  IL  60041-9795 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 1485780 - 10042020<br>VANCE, NATERIAN JARTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466292 - 10022821<br>VANCE, NIKKI ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331034 - 10091571<br>VANCE, PATTY<br>35122 POPLAR NECK<br>PITTSVILLE  MD  21850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060518147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467058 - 10023544<br>VANCE, RANDY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464580 - 10021109<br>VANCE, STEPHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481206 - 10037446<br>VANCE, THOMAS JERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685641 - 10218951<br>VANCE, WILLIAM<br>215 S LONG<br>CASEYVILLE  IL  62232-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469507 - 10025747<br>VANCE, ZEBULON SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681963 - 10219139<br>VANCLEVE, AMANDA<br>1602 KINGS COURT<br>SOUTHLAKE   TX   76092-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.45 |
| 1478371 - 10034611<br>VANDAMME, JOURDAN ALYCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469278 - 10025518<br>VANDEFIFER, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334066 - 10094603<br>VANDEKA, JOHN W<br>86 DUKE OF GLOUCEST<br>ANNAPOLIS   MD   21401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050421803-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510496 - 10062542<br>VANDELLO, SAMUEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485391 - 10041631<br>VANDEN BERG, JOSHUA KRYGN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480806 - 10037046<br>VANDEN HEUVEL, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1272768 - 10189240<br>VANDENBERG, TIFANI SANDRA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.84 |
| 1494387 - 10047654<br>VANDENEEDE, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471131 - 10027371<br>VANDENHEUVEL, AMANDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693100 - 10207907<br>VANDENHEUVEL, AMY<br>722 W BRITTINGHAM PL<br>MADISON  WI  53715-1441 | POTENTIAL REFUND CLAIM | Disputed | $41.25 |
| 2330113 - 10090650<br>VANDENHEUVEL, RYAN<br>237 STERLING DRIVE<br>HOLLAND  MI  49423 | POTENTIAL CLAIM CLAIM NUMBER - 20060314196-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701637 - 10205736<br>VANDENHOOGEN, TAMRA<br>1638 N 60TH ST<br>MILWAUKEE  WI  53208-2154 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1475488 - 10031728<br>VANDER PLOEG, TIMOTHY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472096 - 10028336<br>VANDERBEEK, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490686 - 10045066<br>VANDERBEEK, JAMES V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669435 - 10180255<br>VANDERBLEEK, JARED<br>730 W. MAGNOLIA AVE.<br>AUBURN  AL  368320000 | POTENTIAL REFUND CLAIM | Disputed | $71.95 |
| 2668617 - 10179120<br>VANDERBOOM, TIMOTHY<br>PO BOX 20725<br>GREENFIELD  WI  53220 0725 | POTENTIAL REFUND CLAIM | Disputed | $23.94 |
| 2691188 - 10212118<br>VANDERBURG COUNTY, CLERK OF<br>120 COURTS BUILDING<br>EVANSVILLE  IN  47708 | POTENTIAL REFUND CLAIM | Disputed | $275.32 |
| 2668220 - 10179610<br>VANDERBURG, CAROLYN<br>755 MOUNT ST<br>GARY  IN  46406-1658 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 1492979 - 10065950<br>VANDERGRIFT, SCOTT H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492979 - 10164265<br>VANDERGRIFT, SCOTT H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492979 - 10168154<br>VANDERGRIFT, SCOTT H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485671 - 10041911<br>VANDERHOEVEN, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681685 - 10218540<br>VANDERHORST, SHAUNT<br>1420 AMSTERDAM AVE<br>20B<br>NEW YORK  NY  10027-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.20 |
| 1492747 - 10046822<br>VANDERKELEN, MARISSA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692194 - 10206412<br>VANDERKLIPP, JESSICA<br>311 W OAKELLAIR AVE<br>TAMPA  FL  33611-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.94 |
| 1473567 - 10029807<br>VANDERMEER, CORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471218 - 10027458<br>VANDERMOLEN, PHILLIP L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489615 - 10065210<br>VANDERPOOL, DANIEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368833 - 10187481<br>VANDERPOOL, JERRY<br>PO BOX 7922<br>MOORE  OK  73153-1922 | POTENTIAL REFUND CLAIM | Disputed | $26.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495830 - 10049097<br>VANDERSCHUIT, JOHN BAREND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494799 - 10048066<br>VANDERSLICE, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686320 - 10223950<br>VANDERSPUY, ANDREW<br>205 CANTERWOOD COURT<br>ANNAPOLIS  MD  21409-0000 | POTENTIAL REFUND CLAIM | Disputed | $562.86 |
| 1478312 - 10034552<br>VANDERSTEL, COURTNEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492604 - 10065729<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492604 - 10163969<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492604 - 10166868<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492604 - 10167528<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492604 - 10167787<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492604 - 10166130<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1487001 - 10043241<br>VANDERVEN, WARREN TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480469 - 10036709<br>VANDERVERT, ALEXANDER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670188 - 10180325<br>VANDERVOORT, SARA<br>3121 EARLMOORE LN<br>ANN ARBOR  MI  48105-4116 | POTENTIAL REFUND CLAIM | Disputed | $60.67 |
| 1479087 - 10035327<br>VANDERVORT, AMANDA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332528 - 10093065<br>VANDERWENDE, PAUL<br>11 COLONIAL COURT<br>PATERSON  NJ  7502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060742569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1250665 - 10189332<br>VANDERWOOD, BRYSE WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369256 - 10187636<br>VANDEVELD, SUE<br>5344 PINEHURST DR<br>ERIE  PA  16509-3658 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1489091 - 10167847<br>VANDEVELDE, MARCI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489091 - 10164023<br>VANDEVELDE, MARCI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489091 - 10064920<br>VANDEVELDE, MARCI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670152 - 10178260<br>VANDEVREDE, RUSSELL<br>5631 COPPER SANDS RUN<br>FRUITPORT  MI  494150000 | POTENTIAL REFUND CLAIM | Disputed | $25.55 |
| 1473481 - 10029721<br>VANDEWALKER, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488636 - 10064465<br>VANDEWALLE, BRENT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477541 - 10033781<br>VANDEWERKER, NIKOLAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486048 - 10042288<br>VANDLEN, ROBERT ARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331063 - 10091600<br>VANDUNCAN, JOHN<br>7024 SANDUSKY BLVD<br>CONCORD NC 28027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040717137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488625 - 10064454<br>VANDUSEN, PHILIP ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691274 - 10210376<br>VANDY, KEVIN<br>6880 HIGH ROCK RD<br>BROWNS SUMMIT NC 27214-9586 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 2329746 - 10090283<br>VANDYKE, CASEY<br>1002 ERNEST<br>CADILLAC MI 49601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070917840-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469736 - 10025976<br>VANDYKE, JOHNNY JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368197 - 10184169<br>VANDYKE, JUSTIN<br>2745 BIRCHCREST DR SE APT 303<br>GRAND RAPIDS MI 49506-5456 | POTENTIAL REFUND CLAIM | Disputed | $6.84 |
| 1366995 - 10183237<br>VANDYKE, LAWRENCE D<br>3390 S HOLLY PL<br>DENVER CO 80222-7607 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496159 - 10049426<br>VANDYKE, MONIQUE ALISHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368603 - 10187467<br>VANEGAS, ENRIN<br>2215 W 50TH ST<br>CHICAGO  IL  60609-4733 | POTENTIAL REFUND CLAIM | Disputed | $10.75 |
| 1502645 - 10055473<br>VANEK, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330358 - 10090895<br>VANEPPS, CHRIS<br>10611 N. MAIN<br>KANSAS CITY  MO  64155 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050804931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495019 - 10048286<br>VANERKA, ERIC KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375873 - 10175361<br>VANESSA E MASON<br>Attn MASON, VANESSA, E<br>5972 GEORGIA DR<br>NORTH HIGHLANDS  CA  95660-4555 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1375875 - 10175855<br>VANESSA GOINGS MCWORTHER<br>Attn MCWORTHER, VANESSA, GO<br>35 WELLINGTON DR<br>CARTERSVILLE  GA  30120-8424 | UNCASHED DIVIDEND | Disputed | $0.21 |
| 2696357 - 10215329<br>VANESSA, DIXON<br>PO BOX 862<br>WASHINGTON  IN  47501-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699661 - 10211518<br>VANESSA, FIDDLER<br>3520 NW 32ND ST<br>MIAMI  FL  33142-5721 | POTENTIAL REFUND CLAIM | Disputed | $30.88 |
| 2698392 - 10205411<br>VANESSA, MARTINEZ<br>9535 HEER 211<br>EL PASO  TX  79925-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.21 |
| 2690977 - 10207731<br>VANESSA, RUSSELL<br>172 WAVERLY DRIVE<br>VIRGINIA BEACH  VA  23452-4330 | POTENTIAL REFUND CLAIM | Disputed | $60.05 |
| 1463859 - 10020388<br>VANFOSSEN, DAVID KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482777 - 10039017<br>VANG, GAO N.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472067 - 10028307<br>VANG, LENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470995 - 10027235<br>VANG, NKAUJ NTXOO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368979 - 10182582<br>VANG, ROBERT<br>13662 PFENT ST<br>DETROIT  MI  48205-2226 | POTENTIAL REFUND CLAIM | Disputed | $44.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683052 - 10218680<br>VANG, SIA<br>1353 N 44TH STREET<br>MILWAUKEE  WI  53208-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 2332836 - 10093373<br>VANG, XE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567011856-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120986 - 10169543<br>VANGENT INC<br>PO BOX 934753<br>ATLANTA  GA  31193-4753 | EXPENSE PAYABLE | | $181.13 |
| 2692343 - 10205989<br>VANGHELE, CONSTANT<br>53 SEABRIGHT AVE<br>BRIDGEPORT  CT  06605-3426 | POTENTIAL REFUND CLAIM | Disputed | $50.01 |
| 2690148 - 10207675<br>VANGINHOVEN, MARK<br>7 LAYZE 8 DR<br>PORT ORANGE  FL  32124-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 2698758 - 10210285<br>VANGORDER, JOHN<br>28052 GINLEY ST<br>ROSEVILLE  MI  48066-2635 | POTENTIAL REFUND CLAIM | Disputed | $75.83 |
| 1366996 - 10185193<br>VANGORP, GARY W<br>511 S PALAFOX ST<br>PENSACOLA  FL  32501-5932 | POTENTIAL REFUND CLAIM | Disputed | $91.81 |
| 2703372 - 10210495<br>VANGUARD INC<br>7202 W HURON RIVER DRIVE<br>DEXTER  MI  48130 | POTENTIAL REFUND CLAIM | Disputed | $250.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703368 - 10216332<br>VANGUARD PRODUCTS GROUP INC<br>PO BOX 102072<br>ATLANTA  GA  30368-2072 | POTENTIAL REFUND CLAIM | Disputed | $2,945.41 |
| 1151824 - 10170902<br>VANGUARD STRIPING<br>538 E 17TH CIR<br>LA CENTER  WA  98629 | EXPENSE PAYABLE | | $793.76 |
| 2690359 - 10204810<br>VANHEE, ROY<br>3038 ROCKWOOD TRL<br>SAINT CHARLES  MO  63303-6210 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2682417 - 10221592<br>VANHOOK, BRENDAN<br>6315 KNOLLWOOD DRIVE<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.46 |
| 1481763 - 10038003<br>VANHORN, STEVEN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484003 - 10040243<br>VANHOUSEN, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1245979 - 10190105<br>VANHOUTEN, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.48 |
| 2692988 - 10213671<br>VANIA, LOPEZ<br>DE SALVADAR NOVA #28<br>DE SANTA CATERINA  CP04000 | POTENTIAL REFUND CLAIM | Disputed | $36.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698361 - 10209733<br>VANIA, OLVAIVA<br>1409 SE 8TH AVE<br>DEERFIELD BEACH  FL  33441-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.36 |
| 2680794 - 10218444<br>VANIAS, CHAVONS<br>109 OLD BRASS COURT<br>COLUMBIA  SC  29229-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.85 |
| 2691317 - 10206362<br>VANIER, SHIRLEY<br>17644 NATHAN'S DR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.93 |
| 2680658 - 10220399<br>VANKUREN, TRAVIS<br>105 VERNA DRIVE<br>DALLASTOWN  PA  17313-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.89 |
| 1483656 - 10039896<br>VANLANDINGHAM, MATTHEW BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466653 - 10023182<br>VANLEAR, RICKI DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477838 - 10034078<br>VANLEUVEN, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495422 - 10048689<br>VANLOON, JESSIKA RENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683805 - 10216793<br>VANLUVEN, DAVIS<br>1250 DEVON LN<br>C<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.05 |
| 1510516 - 10062562<br>VANMANSART, MIKE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366997 - 10184022<br>VANMATRE, RICHARD W<br>2408 BUFFAT MILL RD<br>KNOXVILLE  TN  37917-3936 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1056688 - 10085432<br>VANMEEKEREN, JEFFREY CHAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $39.36 |
| 2330411 - 10090948<br>VANMEIR, JENNIFER<br>2508 STAMFORD CT<br>EDMOND  OK  73034 | POTENTIAL CLAIM CLAIM NUMBER - 20060630342-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478650 - 10034890<br>VANMETER, ANDREW EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664539 - 10180366<br>VANN, ALEASE N<br>C/O ALEASE N VANN WHITE<br>620 NICHOLSON ST NW<br>DC | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1509327 - 10061547<br>VANN, ALI KARIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466498 - 10023027<br>VANN, AUSTIN MITCHIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368727 - 10185029<br>VANN, GARY<br>48 PONEMAH RD UNIT 1B<br>AMHERST  NH  03031-3125 | POTENTIAL REFUND CLAIM | Disputed | $6.19 |
| 2686547 - 10218034<br>VANN, HOUSTON<br>110 TRAIL IN THE PINES<br>WILMINGTON  NC  28409-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.96 |
| 2706845 - 10137728<br>VANN, IRENE<br>4022 W 79TH COURT<br>MERRILLVILLE  IN  46410 | LITIGATION<br>CLAIM NUMBER: YLB/58830    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706846 - 10137729<br>VANN, IRENE<br>4022 W 79TH COURT<br>MERRILLVILLE  IN  46410 | LITIGATION<br>CLAIM NUMBER: YLB/51106    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472274 - 10028514<br>VANNATTA, JAMESON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366998 - 10184023<br>VANNESS, KENNETH L<br>6120 AZALEA RD<br>PENSACOLA  FL  32504-7615 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1471629 - 10027869<br>VANNOORD, LENNY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329427 - 10089964<br>VANOOYEN, JOSH<br>7312 DACOSTA<br>REDFORD  MI  48239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228673-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366999 - 10185638<br>VANORDEN, MARK H<br>1220 HAMPTON BLVD APT 237<br>NORTH LAUDERDALE  FL  33068-5356 | POTENTIAL REFUND CLAIM | Disputed | $17.49 |
| 2694995 - 10208047<br>VANOVER, ANTHONY<br>109 E MADISON ST<br>MONTPELIER  OH  43543-1119 | POTENTIAL REFUND CLAIM | Disputed | $28.53 |
| 2683279 - 10217714<br>VANOVER, JOSEPH<br>COLLEGE STATION, RESERVOI<br>1111C<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.03 |
| 2329598 - 10090135<br>VANPAMEL, DUANE<br>26511 32 MILE RD.<br>RICHMOND  MI  48062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050334452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331915 - 10092452<br>VANPELT, ANDY<br>337524 GEORGIA TECH STATION<br>ATLANTA  GA  30332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211823-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472997 - 10029237<br>VANPUTTEN, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466761 - 10023266<br>VANRACHACK, CHAD KIPPY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668482 - 10180692<br>VANREMORTEL, JAMES<br>2896 RILEYS BAY RD<br>STURGEON BAY   WI   54235-9482 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2331876 - 10092413<br>VANREYENDAM, BOB<br>ENGLEWOOD   FL   34224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060841357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510387 - 10062433<br>VANRIEL, ONIEL O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685449 - 10216949<br>VANSA, BRANDON<br>206 NORTH BOWIE<br>CAMERON   TX   76520-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.95 |
| 1482876 - 10039116<br>VANSCHOIACK, RYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369044 - 10188363<br>VANSCOY, ROBERT<br>47585 LEXINGTON DR<br>MACOMB   MI   48044-2658 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2689786 - 10214839<br>VANSICKLE, GAIL<br>518 SUNSHINE CT<br>ALGONQUIN   IL   60102-2942 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1472730 - 10028970<br>VANSYCKLE, JASON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330279 - 10090816<br>VANTASSEL, BRANDON<br>11461 KENYON COURT<br>BLAINE   MN   55449 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908642-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486267 - 10042507<br>VANTINE, VINCENT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664778 - 10179343<br>VANVALKENBURG, WILLIAM<br>1115 TEAKWOOD AVE<br>YUKON   OK   73099-4862 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1367494 - 10182434<br>VANVALKINBUR, CHRISTY<br>7212 BALDWIN AVE<br>TAMPA   FL   33619-1116 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2683031 - 10217681<br>VANVLIETIII, RICHARD<br>1519 WINBURY DRIVE<br>MIDLOTHIAN   VA   23114-0000 | POTENTIAL REFUND CLAIM | Disputed | $451.83 |
| 1367000 - 10184839<br>VANVOOREN, WANDA J<br>2823 THUNDERBIRD TRL<br>LAMBERTVILLE   MI   48144-9681 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1473957 - 10030197<br>VANVOORHIS, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489827 - 10044426<br>VANWAGONER, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703325 - 10212847<br>VANZANDT, BARBARA | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2698903 - 10207116<br>VANZEGO, PRESTON<br>9504 SHOAL CT<br>CHELTENHAM  MD  20623-1352 | POTENTIAL REFUND CLAIM | Disputed | $77.32 |
| 2684303 - 10216845<br>VAQUERANO, LEONARDO<br>4747 BURKE RD 243<br>PASADENA  TX  77504-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.53 |
| 1471167 - 10027407<br>VAQUIZ, EDGAR ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483979 - 10040219<br>VARA, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475586 - 10031826<br>VARACALLI, DOMINIC PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474156 - 10030396<br>VARATHARAJAH, AMALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330362 - 10090899<br>VARCLA, SERGIO<br>3005 IOWA<br>SAINT LOUIS  MO  63118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070543216-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487045 - 10043285<br>VARDAMAN, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375878 - 10175362<br>VARDON J WASHINGTON<br>Attn WASHINGTON, VARDON, J<br>4708 HUMMINGBIRD DR<br>WALDORF  MD  20603-4546 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1464175 - 10020704<br>VARELA, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368274 - 10185180<br>VARELA, SONIA<br>100 GEORGE ST APT 116<br>BENSENVILLE  IL  60106-3148 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 2702901 - 10213183<br>VARELA, WILLIAM<br>700 VALLEY VIEW DR<br>STONE MOUNTAIN  GA  30087-3950 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2333148 - 10093685<br>VARET, ADAM<br>12 MARYDEE LANE<br>MANSFIELD  MA  2048 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060658212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497669 - 10050936<br>VARGA, ADDISON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328813 - 10089350<br>VARGA, ANDY<br>1356 TECUMSEH DRIVE<br>MAINEVILLE  OH  45039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070815514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681520 - 10222490<br>VARGA, MATTHEW<br>1613 ADAMS DR<br>STEWARTSVILLE   NJ   08886-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.85 |
| 1486200 - 10042440<br>VARGA, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1290984 - 10189609<br>VARGA, SHANE MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.25 |
| 1496184 - 10049451<br>VARGAS JR, GENARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476625 - 10032865<br>VARGAS JR, ISMAEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489127 - 10064956<br>VARGAS, ALEXANDER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682213 - 10223523<br>VARGAS, ANNALISA<br>2163 FM RD 407<br>RHOME   TX   76078-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.44 |
| 1367002 - 10185639<br>VARGAS, BEATRIZ S<br>8001 HAWTHORNE AVE<br>MIAMI BEACH   FL   33141 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693361 - 10210812<br>VARGAS, CARLOS<br>10305 SW 139TH PL<br>MIAMI  FL  33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.68 |
| 1491131 - 10045486<br>VARGAS, CHRISTIAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497906 - 10051173<br>VARGAS, CYNTHIA ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502175 - 10066807<br>VARGAS, DANIELLE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1472259 - 10028499<br>VARGAS, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509405 - 10061595<br>VARGAS, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368405 - 10184991<br>VARGAS, ERLINDA<br>6095 S 75TH AVE<br>SUMMIT  IL  60501-1528 | POTENTIAL REFUND CLAIM | Disputed | $59.00 |
| 1367001 - 10184840<br>VARGAS, GUSTAVO A<br>7200 W 29TH LN<br>HIALEAH  FL  33018-5354 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483908 - 10040148<br>VARGAS, HOUSTON ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680029 - 10218372<br>VARGAS, JOHNNY<br>918 COUNTRY LANE<br>MARION  TX  78124-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1497800 - 10051067<br>VARGAS, JUDELCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494019 - 10047286<br>VARGAS, JULIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700634 - 10210135<br>VARGAS, LEONARDO<br>516 DROLMOND DR<br>RALEIGH  NC  27615-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.22 |
| 1466169 - 10022698<br>VARGAS, MARCOS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691953 - 10204933<br>VARGAS, MARTIN<br>141 E WELLENS<br>PHILADELPHIA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.37 |
| 2681381 - 10220075<br>VARGAS, MICHAEL<br>611 MANSFIELD WAY<br>OSWEGO  IL  60543-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510950 - 10062996<br>VARGAS, MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689000 - 10222179<br>VARGAS, NICOLE<br>148 PRESTON STREET<br>BRENTWOOD  NY  11717 | POTENTIAL REFUND CLAIM | Disputed | $156.46 |
| 2696333 - 10211695<br>VARGAS, PABLO<br>2101 MARKET AVE<br>FORT WORTH  TX  76106-7891 | POTENTIAL REFUND CLAIM | Disputed | $30.84 |
| 2699364 - 10214126<br>VARGAS, RAFAEL<br>70 CHRISTINE DOVE<br>SOUTHINGTON  CT  06489-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.42 |
| 1470038 - 10026278<br>VARGAS, RAYMOND JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472090 - 10028330<br>VARGAS, RICHARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367261 - 10184054<br>VARGAS, RUBEN<br>1673 WINTERS LN<br>GLENWOOD SPRINGS  CO  81601-4569 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1318494 - 10189457<br>VARGAS, SHAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $203.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653                                   Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510114 - 10062160<br>VARGAS, STEFANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702319 - 10213191<br>VARGAS, THOMAS<br>118 KINGSFORD DR<br>CHARLOTTE NC 28217-5881 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1509340 - 10067651<br>VARGAS, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502639 - 10055467<br>VARGAS, WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702395 - 10206185<br>VARGAS-PEREZ, LUIS<br>14750 W BURNSVILLE PKY<br>BURNSVILLE MN 55306 | POTENTIAL REFUND CLAIM | Disputed | $175.49 |
| 1507479 - 10059773<br>VARGHESE, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484876 - 10041116<br>VARGO, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471380 - 10027620<br>VARGO, SCOTT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251954 - 10189867<br>VARI, JASON ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $419.90 |
| 2664112 - 10101417<br>VARIOUS COUNTERPARTIES<br>9950 MAYLAND DRIVE<br>RICHMOND  VA  23233 | INTERCOMPANY PAYABLES | | $48,018,193.00 |
| 2331492 - 10092029<br>VARN, WILL<br>225 DEVONWOOD<br>SAINT SIMONS ISLAND  GA  31522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040413098-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314384 - 10168985<br>VARNADORE, BILLY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1469017 - 10025257<br>VARNAGATAS, WILLIAM TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486761 - 10043001<br>VARNELL, LATEEFAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670422 - 10179828<br>VARNER, DANNY<br>12820 A DR S<br>CERESCO  MI  49033-9779 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1467886 - 10024174<br>VARNER, DEAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328646 - 10089183<br>VARNER, LEE<br>388 LOYSTON POINT ROAD<br>ANDERSONVILLE  TN  37705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060726292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697820 - 10211852<br>VARNER, MICHAEL<br>138 TIGERLILY DR<br>HOUMA  LA  70360-7378 | POTENTIAL REFUND CLAIM | Disputed | $69.94 |
| 1489958 - 10065302<br>VARNER, WILLIAM T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489958 - 10165077<br>VARNER, WILLIAM T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329797 - 10090334<br>VARNEY, CHRIS<br>1949 BAY VIEW LANE<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682327 - 10219602<br>VARNEY, JOSHUA<br>7831 JACKSON<br>MUNSTER  IN  46321-0000 | POTENTIAL REFUND CLAIM | Disputed | $918.51 |
| 2332082 - 10092619<br>VARNUM, JEFFREY<br>3702 HOUSTON RD.<br>TALLAHASSEE  FL  32307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041117730-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484173 - 10040413<br>VARONA, CARLOS ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334233 - 10094770<br>VARRA, JOHN<br>156 W. SUSQUEHANNA<br>ALLENTOWN  PA  18103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060758775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509051 - 10061271<br>VARSAMIS, PETER F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495664 - 10048931<br>VARUGHESE, RONY SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499119 - 10052386<br>VARUGHESE, TONY SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375879 - 10174835<br>VARUN MEHTA<br>Attn MEHTA, VARUN<br>4405 COX RD STE 140<br>GLEN ALLEN  VA  23060 | UNCASHED DIVIDEND | Disputed | $5.44 |
| 2682752 - 10219640<br>VARUSOJR, JACK<br>19 GROVE STREET<br>MANCHESTER  CT  06040-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.26 |
| 1471909 - 10028149<br>VASAS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684018 - 10224015<br>VASAVONG, JOSEPH<br>126 POLARIS STREET<br>ROCHESTER  NY  14606-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492302 - 10046657<br>VASCONCELLOS, JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488288 - 10064117<br>VASECKA, MATTHEW V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466459 - 10022988<br>VASILEFF, BAILEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509278 - 10061498<br>VASILYEV, MAKSIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488447 - 10064276<br>VASKO, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704595 - 10135859<br>VASQUEZ, ANA<br>Attn JEFFREY M. FORD, ESQ.<br>1003 K STREET NW<br>#300<br>WASHINGTON   DC  20001 | LITIGATION<br>VASQUEZ V. CIRCUIT CITY<br>STORES. INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501466 - 10054733<br>VASQUEZ, ANGELICA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681474 - 10223451<br>VASQUEZ, CARLOS<br>2909 WILLSTON PLACE<br>FALLS CHURCH  VA  22044-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511288 - 10063334<br>VASQUEZ, CESAR RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474194 - 10030434<br>VASQUEZ, CHARLENE FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333113 - 10093650<br>VASQUEZ, DEBRA<br>2148 DOVER PINES AVE<br>TOMS RIVER   NJ   8755 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060720434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473703 - 10029943<br>VASQUEZ, DIANA CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493440 - 10066287<br>VASQUEZ, ENRIQUE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667796 - 10180608<br>VASQUEZ, FLORIDA<br>3611-B CHOCTAW<br>BRYAN   TX   778020000 | POTENTIAL REFUND CLAIM | Disputed | $112.85 |
| 1487757 - 10043997<br>VASQUEZ, FRANKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501395 - 10054662<br>VASQUEZ, FRANKIE RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693122 - 10210785<br>VASQUEZ, GEOGE<br>13 LINDEN AVE<br>SPRING VALLEY  NY  10977-3945 | POTENTIAL REFUND CLAIM | Disputed | $36.65 |
| 1467551 - 10063497<br>VASQUEZ, GILBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469260 - 10025500<br>VASQUEZ, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507976 - 10060196<br>VASQUEZ, JOEL SALVADOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667988 - 10177461<br>VASQUEZ, JOHANNA<br>2009 FLYNN DR.<br>PASADENA  TX  775020000 | POTENTIAL REFUND CLAIM | Disputed | $368.93 |
| 1278997 - 10190102<br>VASQUEZ, JONATHAN A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.20 |
| 1510848 - 10062894<br>VASQUEZ, JOSEPH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468038 - 10166848<br>VASQUEZ, JUAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468038 - 10166306<br>VASQUEZ, JUAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468038 - 10063618<br>VASQUEZ, JUAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367003 - 10182386<br>VASQUEZ, JUANA V<br>6133 W ORANGE DR<br>GLENDALE   AZ  85301-7329 | POTENTIAL REFUND CLAIM | Disputed | $46.63 |
| 1367677 - 10183305<br>VASQUEZ, JULIETA<br>830 E LAKE PKWY<br>MARIETTA   GA   30062-7539 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1476998 - 10033238<br>VASQUEZ, LINDSEY BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263376 - 10189524<br>VASQUEZ, LISSETTE ISABEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $166.64 |
| 1368062 - 10182492<br>VASQUEZ, MARCO<br>418 SW 15TH AVE<br>MIAMI  FL  33135-3623 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 1054885 - 10085762<br>VASQUEZ, ROGELIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $428.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504447 - 10057146<br>VASQUEZ, SERGIO ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496696 - 10049963<br>VASQUEZ, SHINEAD ALESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367004 - 10188147<br>VASQUEZ, SHIRLEY N<br>1918 KIEKIE PL<br>WAHIAWA  HI  96786-2723 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 1469622 - 10025862<br>VASQUEZ, TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367936 - 10183331<br>VASQUEZ, TYLITA<br>3907 TROON ST<br>FLOSSMOOR  IL  60422-4302 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1293726 - 10189184<br>VASQUEZ, VICTOR JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.30 |
| 1368363 - 10188293<br>VASS, GABRIELA<br>1414 JILL CT<br>GLENDALE HEIGHTS  IL  60139-3320 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1367005 - 10184024<br>VASS, STEPHEN J<br>4610 BROOKSIDE AVE<br>BRISTOL  PA  19007-2008 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507255 - 10059622<br>VASSALL, VIDAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706834 - 10137717<br>VASSALLO, JOSEPH<br>334 76TH STREET<br>NORTH BERGEN   NJ   07047 | LITIGATION<br>CLAIM NUMBER: YLB/49574    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697370 - 10212577<br>VASSALLO, KEVIN<br>136 COOLIDGE DR.<br>BRICK   NJ   08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.19 |
| 2669473 - 10180260<br>VASSEL, JAMES<br>950 CARLYLE WAY E. 570<br>MOBILE   AL   366090000 | POTENTIAL REFUND CLAIM | Disputed | $43.74 |
| 1507373 - 10059692<br>VASSELL, CALAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479627 - 10035867<br>VASSELL, KELVIN LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700479 - 10209760<br>VASSELLO, VINCENT<br>11270 W BEIER RD<br>OAK HARBOR   OH   43449-9461 | POTENTIAL REFUND CLAIM | Disputed | $72.07 |
| 1367006 - 10183238<br>VASSEV, KIRIL P<br>2274 COUNTRY CLUB DR<br>WOODRIDGE   IL   60517-3029 | POTENTIAL REFUND CLAIM | Disputed | $16.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                                        Entity: R.N.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478118 - 10034358<br>VASSILAKIS, OLYMPIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509682 - 10067820<br>VASSILAKOS, NICHOLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509682 - 10166131<br>VASSILAKOS, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1509682 - 10166869<br>VASSILAKOS, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509682 - 10167595<br>VASSILAKOS, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1509682 - 10166558<br>VASSILAKOS, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2690286 - 10209138<br>VASTERLING, ADELLE<br>618 MAJESTY CT<br>ST LOUIS   MO   63125-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.56 |
| 2695101 - 10213824<br>VATEE, PATTAROPONG<br>129 TOWNSEND<br>NEW BRUNSWICK   NJ   08901-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685358 - 10222859<br>VATSA, AISHAM<br>1870 WOODLAND CIR 108<br>VERO BEACH   FL   32967-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 1375880 - 10175611<br>VAUGHAN BETTS<br>Attn BETTS, VAUGHAN<br>57 JENFORD ST<br>MANSFIELD<br>NOTTINGHAM L0   NG18 6JU | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2333244 - 10093781<br>VAUGHAN, CAITLIN<br>25 HIGH KNOLL DR<br>SOUTH BERWICK   ME   3908 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070232764-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465156 - 10021685<br>VAUGHAN, CHASE CALDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333101 - 10093638<br>VAUGHAN, CONNIE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040410012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488944 - 10064773<br>VAUGHAN, DENNIS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466596 - 10023125<br>VAUGHAN, JUSTIN WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490048 - 10165044<br>VAUGHAN, NICHOLAS S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490048 - 10065319<br>VAUGHAN, NICHOLAS S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686304 - 10217021<br>VAUGHAN, PAUL<br>372 S. FRANKLIN ST.<br>WILKES-BARRE  PA  18766-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.92 |
| 1495954 - 10049221<br>VAUGHAN, PORSHIA CHARLEASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477528 - 10033768<br>VAUGHAN, RONNIE TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481017 - 10037257<br>VAUGHAN, TAYLOR D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681166 - 10222457<br>VAUGHAN, VICTOR<br>2321 7AVE #4N<br>NY, NY  NY  00001-0030 | POTENTIAL REFUND CLAIM | Disputed | $105.09 |
| 1375881 - 10174578<br>VAUGHN A BYRD<br>Attn BYRD, VAUGHN, A<br>220 E MERMAID LN APT B1<br>PHILADELPHIA  PA  19118-3216 | UNCASHED DIVIDEND | Disputed | $22.05 |
| 1375881 - 10176185<br>VAUGHN A BYRD<br>Attn BYRD, VAUGHN, A<br>220 E MERMAID LN APT B1<br>PHILADELPHIA  PA  19118-3216 | UNCASHED DIVIDEND | Disputed | $1.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479969 - 10036209<br>VAUGHN JR., TYRONE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466404 - 10022933<br>VAUGHN, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478865 - 10035105<br>VAUGHN, CHRISTOPHER DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503005 - 10055728<br>VAUGHN, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367008 - 10188149<br>VAUGHN, EDWARD R<br>1592 EDGE HILL RD<br>ABINGTON   PA   19001-1835 | POTENTIAL REFUND CLAIM | Disputed | $5.69 |
| 1471800 - 10028040<br>VAUGHN, ELIZABETH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329408 - 10089945<br>VAUGHN, JERRY<br>10362 RATHER RD<br>KNOXVILLE   TN   37931 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481419 - 10037659<br>VAUGHN, KENNETH DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684503 - 10219806<br>VAUGHN, KEVIN<br>2014 72ND AVE<br>BATON ROUGE LA 00007-0807 | POTENTIAL REFUND CLAIM | Disputed | $102.84 |
| 2685284 - 10217915<br>VAUGHN, KEVIN<br>1275 SIMMS HEIGHTS ROAD<br>KINGSTON SPRINGS TN 37082-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.36 |
| 1476191 - 10032431<br>VAUGHN, LINDSAY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482594 - 10038834<br>VAUGHN, MARGARET PEGGY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476718 - 10032958<br>VAUGHN, MARK ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685333 - 10221888<br>VAUGHN, MICHAEL<br>4025 GREEK VILLAGE<br>TAMPA FL 33620-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.87 |
| 1484596 - 10040836<br>VAUGHN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330842 - 10091379<br>VAUGHN, NICHOLE<br>4216 KENTON CIRCLE<br>MONTCLAIR VA 22026 | POTENTIAL CLAIM CLAIM NUMBER - 20050205238-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367007 - 10188148<br>VAUGHN, PATRICIA L<br>1619 17TH ST SE APT 108<br>WASHINGTON  DC  20020-5527 | POTENTIAL REFUND CLAIM | Disputed | $5.23 |
| 2691900 - 10204879<br>VAUGHN, RICHARD<br>10235 PENNSYLVANIA AVE<br>BONITA SPRINGS  FL  34135-4902 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |
| 1482923 - 10039163<br>VAUGHN, STEVEN HARTSFIELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504324 - 10057023<br>VAUGHN, TRAYVON DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369540 - 10183477<br>VAUGHN, VERDA<br>367 TIMBERLINE DR<br>SEYMOUR  TN  37865 3437 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1471194 - 10027434<br>VAUGHN, WESTON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681063 - 10218472<br>VAUGHNIII, ROBERT<br>10110 WOODBERRY TRAIL LAN<br>CHARLOTTE  NC  28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.54 |
| 2333476 - 10094013<br>VAUGHT, KEVIN<br>2242 EVELYN DR<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070108019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468581 - 10024821<br>VAUGHT, RYAN DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331075 - 10091612<br>VAUGN, LINDA<br>412 S. MARKET ST<br>SALEM  VA  24153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061034710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481472 - 10037712<br>VAUTAR, BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506036 - 10058735<br>VAUTIER, ANNA GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493139 - 10164530<br>VAWTER, RALPH C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493139 - 10066060<br>VAWTER, RALPH C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493139 - 10168233<br>VAWTER, RALPH C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1511253 - 10063299<br>VAYKHER, EDUARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476799 - 10033039<br>VAZ, MONICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476222 - 10032462<br>VAZEII, JUSTIN REZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329929 - 10090466<br>VAZQUES, CARLOS<br>152 CORINNE SW<br>GRAND RAPIDS  MI  49503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050736267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469330 - 10025570<br>VAZQUEZ, ADAM CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496771 - 10050038<br>VAZQUEZ, ASHLEY ZORAIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493112 - 10164338<br>VAZQUEZ, CARLOS GILBERTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493112 - 10066033<br>VAZQUEZ, CARLOS GILBERTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689767 - 10219302<br>VAZQUEZ, CARMEN<br>HC 71 BOX 2509<br>CARR 165 KM 2.3<br>NARANJITO  PR  00719 | POTENTIAL REFUND CLAIM | Disputed | $68.13 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484206 - 10040446<br>VAZQUEZ, CHRIS ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689453 - 10217139<br>VAZQUEZ, EMMANUEL<br>2233 N LAMON<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $36.75 |
| 2669404 - 10180250<br>VAZQUEZ, GEOVANNY<br>2049 BARNSBORO RD<br>BLACKWOOD  NJ  080120000 | POTENTIAL REFUND CLAIM | Disputed | $231.26 |
| 1500831 - 10054098<br>VAZQUEZ, GILBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511076 - 10063122<br>VAZQUEZ, IVAN GILBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331491 - 10189931<br>VAZQUEZ, JAIME LUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.29 |
| 1475275 - 10031515<br>VAZQUEZ, JESUS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491166 - 10045521<br>VAZQUEZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491097 - 10045452<br>VAZQUEZ, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503425 - 10056124<br>VAZQUEZ, LYNETTE LINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509777 - 10061823<br>VAZQUEZ, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475978 - 10032218<br>VAZQUEZ, MAYLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497123 - 10050390<br>VAZQUEZ, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497241 - 10050508<br>VAZQUEZ, MIGDALIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465510 - 10022039<br>VAZQUEZ, PATRICK ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495083 - 10048350<br>VAZQUEZ, RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510065 - 10062111<br>VAZQUEZ, STEPHEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506483 - 10059043<br>VAZQUEZ, TIFFANY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492798 - 10046826<br>VAZQUEZ, VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369425 - 10183467<br>VAZQUEZ, WALTER<br>PMB 180 RR 5 BOX 4999<br>BAYAON  PR  00956-9708 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2689073 - 10220193<br>VAZQUEZ, YESSENIA<br>615 WEST 150 STREET, APT. 4<br>NEW YORK  NY  10031 | POTENTIAL REFUND CLAIM | Disputed | $66.85 |
| 1367009 - 10188150<br>VAZZA, FELICIA M<br>145 ROBIN HOOD CIR UNIT 2<br>NAPLES  FL  34104-7450 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2330153 - 10090690<br>VAZZANO, HEATHER<br>5202 NORTH LUOAST<br>MCHENRY  IL  60050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211111-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330361 - 10090898<br>VBORAK, ROBERT<br>7315 NW 85TH ST<br>KANSAS CITY  MO  64153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050517756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707745 - 10140109<br>VCCDD UTILITY<br>3201 WEDGEWOOD LANE<br>THE VILLAGES  FL  32162-7116 | UTILITIES | | $239.83 |
| 2696972 - 10211053<br>VCE CO.<br>5200 MITCHELLDALE ST<br>HOUSTON  TX  77092-7206 | POTENTIAL REFUND CLAIM | Disputed | $108.24 |
| 2701488 - 10207398<br>VEA, EDMUNDO<br>1142 VIRGINIA AVE<br>ALTAMONT SPGS  FL  32701-7623 | POTENTIAL REFUND CLAIM | Disputed | $60.92 |
| 2682475 - 10219615<br>VEADER, RICHARD<br>4720 MAWANI RD<br>BALTIMORE  MD  21206-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.75 |
| 1367010 - 10187311<br>VEAL, HARRIET T<br>2135 MONTILLY PL<br>ATLANTA  GA  30349-3407 | POTENTIAL REFUND CLAIM | Disputed | $42.60 |
| 1490982 - 10045337<br>VEAL, LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475655 - 10031895<br>VEAL, MARCELL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469670 - 10025910<br>VEAL, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367011 - 10185640<br>VEAL, YONG C<br>302 S VINE ST<br>NOKOMIS  IL  62075-1505 | POTENTIAL REFUND CLAIM | Disputed | $42.56 |
| 1468077 - 10024317<br>VEALJR, STANLEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493817 - 10166307<br>VEASEY, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493817 - 10166849<br>VEASEY, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493817 - 10066565<br>VEASEY, WILLIAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670011 - 10178235<br>VEASLEY, REGINALD<br>5035 VELVET RIDGE<br>NORTH LITTLE ROCK  AR  721160000 | POTENTIAL REFUND CLAIM | Disputed | $237.75 |
| 2683803 - 10220707<br>VEATER, GREGORY<br>1774 NEWTON RANSOM BLVD.<br>CLARKS SUMMIT  PA  00001-8411 | POTENTIAL REFUND CLAIM | Disputed | $528.21 |
| 1125526 - 10169506<br>VECTOR SECURITY<br>PO BOX 89462<br>CLEVELAND  OH  44101-6462 | EXPENSE PAYABLE | | $234,373.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707746 - 10140110<br>VECTREN ENERGY DELIVERY/NORTH<br>6248<br>P.O. BOX 6248<br>INDIANAPOLIS  IN  46206-6248 | UTILITIES | | $1,086.30 |
| 2707747 - 10140111<br>VECTREN ENERGY DELIVERY/OHIO<br>6262<br>P.O. BOX 6262<br>INDIANAPOLIS  IN  46206-6262 | UTILITIES | | $283.84 |
| 2707748 - 10140112<br>VECTREN ENERGY DELIVERY/SOUTH<br>6250<br>P.O. BOX 6250<br>INDIANAPOLIS  IN  46206-6250 | UTILITIES | | $6,964.31 |
| 1367012 - 10186833<br>VEDISCO, THOMAS D<br>506 WILDE AVE<br>DREXEL HILL  PA  19026-5246 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1467790 - 10024102<br>VEENENDALL, OLIVIA JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1127354 - 10171437<br>VEER INC<br>36854 TREASURY CENTRE<br>CHICAGO  IL  60694-6800 | EXPENSE PAYABLE | | $680.00 |
| 2698950 - 10216177<br>VEERA, MANOJ<br>2111 HOLLYHALL<br>HOWTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1492860 - 10065856<br>VEERAPANENI, PRASAD BALA SATYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492860 - 10164609<br>VEERAPANENI, PRASAD BALA SATYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1483817 - 10040057<br>VEERAPEN, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487402 - 10043642<br>VEGA FERNANDEZ, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482836 - 10039076<br>VEGA JR, WILFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477740 - 10033980<br>VEGA, ADAM PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487423 - 10043663<br>VEGA, ALINSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471328 - 10027568<br>VEGA, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367014 - 10185641<br>VEGA, ANGEL L<br>1036 ADELPHI LN<br>ORLANDO  FL  32824-5268 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366955 - 10187307<br>VEGA, ANGELICA<br>PSC 558 BOX 3796<br>FPO   AP   96375-3700 | POTENTIAL REFUND CLAIM | Disputed | $8.12 |
| 1508529 - 10060749<br>VEGA, AUGUSTIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498690 - 10051957<br>VEGA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367641 - 10187382<br>VEGA, DAVID<br>7546 TERN DR<br>ORLANDO   FL   32822-7674 | POTENTIAL REFUND CLAIM | Disputed | $17.30 |
| 2694511 - 10210901<br>VEGA, EDDIE<br>4391 CAMBRUSH ST<br>LAKE WORTH   FL   33461-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.58 |
| 1367013 - 10186460<br>VEGA, HERMINIA V<br>846 E DOLPHIN AVE<br>MESA   AZ   85204-3402 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2692283 - 10213661<br>VEGA, JOHN<br>1891 ACCESS RD<br>COVINGTON   GA   30014-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.67 |
| 1469578 - 10025818<br>VEGA, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [illegible]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367918 - 10184134<br>VEGA, JUAN<br>603 N LINCOLN AVE<br>ADDISON  IL  60101-2509 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 2690092 - 10213207<br>VEGA, JUAN<br>7463 SW 64TH ST<br>MIAMI  FL  33143-2801 | POTENTIAL REFUND CLAIM | Disputed | $40.15 |
| 1367015 - 10184841<br>VEGA, JUAN A<br>7292 WOODMONT AVE<br>TAMARAC  FL  33321-2630 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1506386 - 10058970<br>VEGA, KARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464565 - 10021094<br>VEGA, MAXIMO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367368 - 10188187<br>VEGA, MIGUELINA<br>2104 COLTON DR<br>ORLANDO  FL  32822-4621 | POTENTIAL REFUND CLAIM | Disputed | $6.05 |
| 2683436 - 10219096<br>VEGA, PABLO<br>7350 SW. 89 ST<br>619-S<br>MIAMI  FL  33156-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.33 |
| 2690028 - 10208692<br>VEGA, RAUL<br>1313 SW 131ST AVE<br>MIAMI  FL  33184-2155 | POTENTIAL REFUND CLAIM | Disputed | $40.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689919 - 10209073<br>VEGA, RIGOBERT<br>7001 CERMAK RD<br>BERWYN  IL  60402-2144 | POTENTIAL REFUND CLAIM | Disputed | $42.60 |
| 2689905 - 10204740<br>VEGA, STACY<br>428 W 26TH ST<br>NEW YORK  NY  10001 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1476898 - 10033138<br>VEGA, STEPHANIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504968 - 10057667<br>VEGA, STEVEN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367016 - 10185642<br>VEGA-GODINEZ, SANDRA G<br>5251 S SAINT LOUIS AVE<br>CHICAGO  IL  60632-3114 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1485084 - 10041324<br>VEGA-RODRIGUEZ, VICTOR MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669647 - 10181341<br>VEGLIANTE, FRANK<br>305 BRIARWOOD LN<br>SWEDESBORO  NJ  08085 | POTENTIAL REFUND CLAIM | Disputed | $125.76 |
| 1487012 - 10043252<br>VEHABOVIC, EMINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505682 - 10058381<br>VEIGA, TERRENCE RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689560 - 10221134<br>VEINFURT, ADAM<br>6217 BROGAN DALE CIRCLE<br>ST. LOUIS  MO  63128 | POTENTIAL REFUND CLAIM | Disputed | $43.58 |
| 2331161 - 10091698<br>VEITCH, JODY<br>335 MOOYN RD<br>CARROLLTON  GA  30116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060713141-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690053 - 10206235<br>VELA, GAY<br>1 HARBOURSIDE DRIVE<br>DELRAY BEACH  FL  33483-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.18 |
| 2665936 - 10180972<br>VELA, ISMAEL R<br>76 DUANE ST APT B22<br>SAN JOSE  CA  95110-2880 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1471866 - 10028106<br>VELA, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499482 - 10052749<br>VELA, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484651 - 10040891<br>VELAHOS, DAVID ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461410 - 10015154<br>VELARDE, FRANK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  26240 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369610 - 10183484<br>VELARDE, JOSE<br>5771 BURKE TOWNE CT<br>BURKE  VA  22015-3139 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1498903 - 10052170<br>VELARDE, KENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694680 - 10211780<br>VELARDI, ANTHONY<br>5321 NE 33RD AVE<br>FORT LAUDERDALE  FL  33308-3420 | POTENTIAL REFUND CLAIM | Disputed | $32.59 |
| 2693362 - 10211718<br>VELARDI, ROBERT<br>463 1ST ST<br>HOBOKEN  NJ  07030-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.65 |
| 1494603 - 10047870<br>VELASCO, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680345 - 10216471<br>VELASCO, FERNAND<br>33 CHURCH<br>CLAWSON  MI  48017-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.32 |
| 2680694 - 10219443<br>VELASCO, FERNANDO<br>33 CHURCH<br>CLAWSON  MI  48017-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506922 - 10059385<br>VELASCO, IRMA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474327 - 10030567<br>VELASCO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466254 - 10022783<br>VELASCO, REGIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477164 - 10033404<br>VELASCO, REMIGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490247 - 10065379<br>VELASQUEZ, CARLOS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495740 - 10049007<br>VELASQUEZ, DELILAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475739 - 10031979<br>VELASQUEZ, FARREN ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669094 - 10179705<br>VELASQUEZ, FERNANDO<br>6112 RAY AVE<br>HAMMOND  IN  46320-2645 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367017 - 10183239<br>VELASQUEZ, HUMBERTO J<br>8635 NW 8TH ST APT 311<br>MIAMI  FL  33126-5943 | POTENTIAL REFUND CLAIM | Disputed | $19.61 |
| 1507085 - 10059500<br>VELASQUEZ, IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684940 - 10218883<br>VELASQUEZ, ISIAH<br>521 3RD ST. 2ND FLOOR<br>UNIONCITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.97 |
| 1474261 - 10030501<br>VELASQUEZ, JASMINE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498802 - 10052069<br>VELASQUEZ, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367518 - 10186508<br>VELASQUEZ, LUIS<br>1 MISTY LAUREL CIR<br>BOYNTON BEACH  FL  33436-8939 | POTENTIAL REFUND CLAIM | Disputed | $6.97 |
| 1086122 - 10085235<br>VELASQUEZ, SEAN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $113.85 |
| 1471234 - 10027474<br>VELASQUEZ, STEFANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691085 - 10207738<br>VELASQUEZ, WILSON<br>242 SPRING ST<br>LAWRENCE NY 11559-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.64 |
| 1504325 - 10057024<br>VELASQUEZ, YESSENIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474240 - 10030480<br>VELAZQUEZ JR., GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700968 - 10205448<br>VELAZQUEZ, AARON<br>1320 CHESTERWOOD CT<br>CINCINNATI OH 45246-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.66 |
| 1367779 - 10186534<br>VELAZQUEZ, ABDON<br>4436 N SAINT LOUIS AVE<br>CHICAGO IL 60625-5424 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1468861 - 10025101<br>VELAZQUEZ, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492121 - 10046476<br>VELAZQUEZ, ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467634 - 10023994<br>VELAZQUEZ, GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700829 - 10211988<br>VELAZQUEZ, J<br>7038 35TH ST<br>BERWYN  IL  60402-3312 | POTENTIAL REFUND CLAIM | Disputed | $112.49 |
| 2335223 - 10181913<br>VELAZQUEZ, J A<br>7038 35TH ST<br>BERWYN  IL  60402 | POTENTIAL REFUND CLAIM | Disputed | $112.49 |
| 2682712 - 10218643<br>VELAZQUEZ, JESSE<br>5 WESTFORD RD<br>TYNGSBORO  MA  01879-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.27 |
| 1079169 - 10085455<br>VELAZQUEZ, JIOVANY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $40.09 |
| 1476537 - 10032777<br>VELAZQUEZ, JOSHUA ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478415 - 10034655<br>VELAZQUEZ, KATHERINE ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466161 - 10022690<br>VELAZQUEZ, KENNETH ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368358 - 10184371<br>VELAZQUEZ, LEOPOLDO<br>3134 N MANGO AVE<br>CHICAGO  IL  60634-5218 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506956 - 10059395<br>VELAZQUEZ, MARCIA ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367561 - 10187374<br>VELAZQUEZ, MARIO<br>521 SW 6TH ST APT 303<br>MIAMI  FL  33130-2769 | POTENTIAL REFUND CLAIM | Disputed | $52.63 |
| 1510126 - 10062172<br>VELAZQUEZ, MARIO ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486767 - 10043007<br>VELAZQUEZ, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375893 - 10175612<br>VELDA M WALKER<br>Attn WALKER, VELDA, M<br>1211 MIDDLEBERRY DR<br>RICHMOND   VA  23231-4760 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1056668 - 10085763<br>VELDMAN, JUSTIN HENRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $232.90 |
| 2330695 - 10091232<br>VELER, RICHARD<br>1401 MOUNTAINVIEW RD<br>KING  NC  27021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050613285-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683496 - 10217727<br>VELEZ, ADRIANA<br>2930 W PARNELL AVE.<br>2<br>MILWAUKEE  WI  53221-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744593 - 10189110<br>VELEZ, ALLYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $115.82 |
| 1494676 - 10047943<br>VELEZ, BRYAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1328754 - 10189318<br>VELEZ, CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $293.55 |
| 1507541 - 10059786<br>VELEZ, DAMIEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463807 - 10020336<br>VELEZ, ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504601 - 10057300<br>VELEZ, ELIZABETH FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334296 - 10094833<br>VELEZ, ELLIOT R<br>208 PERSHING BLVD<br>WHITEHALL  PA  18052 | POTENTIAL CLAIM CLAIM NUMBER - 20070201545-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681692 - 10222505<br>VELEZ, ELVIS<br>148-25 89AVE<br>2N<br>JAMAICA  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368892 - 10185841<br>VELEZ, ERNESTINA<br>1329 HILTON ST<br>BETHLEHEM PA 18017-6735 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1508459 - 10060679<br>VELEZ, EVELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501184 - 10054451<br>VELEZ, ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1080414 - 10085240<br>VELEZ, IVAN FRANCISCO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $109.03 |
| 2668856 - 10181262<br>VELEZ, JEFFREY<br>4 COLUMBIA AVE<br>HAMMOND IN 46327-1642 | POTENTIAL REFUND CLAIM | Disputed | $51.33 |
| 1500905 - 10054172<br>VELEZ, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484889 - 10041129<br>VELEZ, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706664 - 10137547<br>VELEZ, JOSE<br>146 OLEY STREET<br>READING PA 19601 | LITIGATION<br>CLAIM NUMBER: YLB/64449   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511784 - 10020066<br>VELEZ, JOSE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>VELEZ, JOSE V. CIRCUIT CITY STORES, INC.  (CHARGE NO: 410-2008-05910) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744535 - 10169883<br>VELEZ, JUAN<br>352 STINEY RD<br>HARDEEVILLE  SC  29927 | EXPENSE PAYABLE | | $103.99 |
| 1464150 - 10020679<br>VELEZ, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064320 - 10189245<br>VELEZ, NATHAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $488.77 |
| 1056384 - 10085814<br>VELEZ, NICK ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $174.34 |
| 1498830 - 10052097<br>VELEZ, RAFAEL SALVIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510094 - 10062140<br>VELEZ, RAYNOR JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357451 - 10095493<br>VELEZ, RODOLFO<br>301 RIDGEWOOD DRIVE<br>JACKSONVILLE  NC  28540 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/61704    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686850 - 10222151<br>VELEZCUEBAS, MARGARET<br>290 CROOKED HILL RD.<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.55 |
| 1481744 - 10037984<br>VELGER, ALYSE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493913 - 10047180<br>VELIE, STEPHEN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480632 - 10036872<br>VELIE, TROY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367018 - 10186461<br>VELIZ, JAVIER M<br>19060 SW 121ST AVE<br>MIAMI  FL  33177-3905 | POTENTIAL REFUND CLAIM | Disputed | $4.38 |
| 2684271 - 10216842<br>VELKY, KEITH<br>1113 STILLWATER RD<br>ELGIN  IL  60120-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.31 |
| 2695748 - 10213869<br>VELL, GARRETT<br>6122 W KAUL AVE 4<br>MILWAUKEE  WI  23218-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.85 |
| 2696750 - 10212565<br>VELMURUG, PALANIYANDI<br>1650 BARNES MILL RD # 121<br>MARIETTA  GA  30062-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035911 - 10173794<br>VELOCITY MICRO<br>Attn BRENDA GARRETT<br>7510 WHITE PINE ROAD<br>RICHMOND   VA   23237 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $62,896.11 |
| 1105286 - 10170913<br>VELOCITY MICRO INC<br>7510 WHITEPINE RD<br>RICHMOND   VA   23237 | EXPENSE PAYABLE | | $20.00 |
| 1208889 - 10169694<br>VELODYNE ACOUSTICS INC<br>345 DIGITAL DR<br>MORGANHILL   CA   95037 | EXPENSE PAYABLE | | $148.91 |
| 1485710 - 10041950<br>VELOSO, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475534 - 10031774<br>VELOZ, NILO CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680274 - 10220363<br>VELOZ, RAFAEL<br>6719 MARIPOSA DR<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.23 |
| 2744144 - 10176741<br>VELPULA, SANJEEVA R MD<br>PARK SLOPE PHYSICIAN<br>P O BOX 335<br>LITITZ  PA  17543 | POTENTIAL REFUND CLAIM | Disputed | $523.00 |
| 2744204 - 10176873<br>VELPULA, SANJEEVA R MD<br>PARK SLOPE PHYSICIAN<br>PO BOX 335<br>LITITZ  PA  17543 | POTENTIAL REFUND CLAIM | Disputed | $104.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693162 - 10212297<br>VELROSE, DUPART<br>13333 N BOROUGH DR<br>HOUSTON   TX   77067-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.47 |
| 2333552 - 10094089<br>VELTRE, FRANCIS<br>820 COBBLE CREEK CURVE<br>NEWARK  DE  19702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060311219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493223 - 10164361<br>VELUSAMY, PRIYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493223 - 10066119<br>VELUSAMY, PRIYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664608 - 10177738<br>VENABLE, BRIAN T<br>PO BOX 75080<br>FT THOMAS  KY  41075-0080 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1485538 - 10041778<br>VENABLE, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501180 - 10054447<br>VENADAS, MARVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510082 - 10062128<br>VENANT, WESLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689230 - 10222243<br>VENAZIO, NICK<br>842 W. MOSS APT 3<br>PEORIA  IL  61606 | POTENTIAL REFUND CLAIM | Disputed | $153.02 |
| 1466747 - 10023252<br>VENDETTA, VANESSA BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495245 - 10048512<br>VENDITTO, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464714 - 10021243<br>VENEGAS, HECTOR ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472719 - 10028959<br>VENERABLE, JOHN WILBUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698225 - 10211196<br>VENESSA, MILLER<br>1271 W 76TH AVE<br>MERRILLVILLE  IN  46410-6562 | POTENTIAL REFUND CLAIM | Disputed | $60.74 |
| 1212493 - 10169503<br>VENETIAN RESORT HOTEL CASINO<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS  NV  89109 | EXPENSE PAYABLE | | $3,085.79 |
| 1489957 - 10065301<br>VENEY, JACLYN N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489957 - 10165089<br>VENEY, JACLYN N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486995 - 10043235<br>VENEY, TERRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369668 - 10188427<br>VENEY, WAYNETTA<br>4908 GRAND STRAND DR APT 203<br>WILLIAMSBURG  VA  23188-2710 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2683241 - 10222153<br>VENEZIA, STEPHEN<br>1041 ELIZABETH MANOR COUR<br>MATTHEWS  NC  28105-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.17 |
| 2684871 - 10223772<br>VENHAUS, CAMILLA<br>5010 R ST<br>LINCOLN  NE  68504-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.15 |
| 2704760 - 10138267<br>VENHOFEN, EDGAR AND JUNG,<br>DIETMAR<br>Attn RANDOLPH E. DIGGES, III<br>RANKIN, HILL & CLARK LLP<br>38210 GLENN AVENUE<br>WILLOUGHBY  OH  44094 | POTENTIAL CLAIM<br>ALLEGATION THAT THE<br>ROADMASTER (USA) CORP. VR3<br>BLUETOOTH HANDS-FEE<br>STEERING WHEEL MOUNTED CAR<br>KIT INFRINGES THEIR PATENTS. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668074 - 10180105<br>VENKATES, RANGASWAMY<br>7575 FRANKFORD RD APT 2113<br>DALLAS  TX  75252-6485 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1375895 - 10175613<br>VENKATESH BABU SOLAI RAJARAM<br>Attn RAJARAM, VENKATESH, BA<br>9571 SUNDIAL CT<br>RICHMOND  VA  23294-5514 | UNCASHED DIVIDEND | Disputed | $6.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502485 - 10066970<br>VENTEICHER, CHET<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470971 - 10027211<br>VENTERS, KAYREN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2936213 - 10225119<br>VENTOUX INTERNATIONAL, INC.<br>C/O CIRCUIT CITY STORES, INC.<br>9954 MAYLAND DRIVE<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>GUARANTOR ON DEBT FACILITY | Contingent,<br>Unliquidated | $0.00 |
| 1503263 - 10055962<br>VENTRELLI, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1179119 - 10171685<br>VENTURA COUNTY STAR<br>PO BOX 4899<br>PORTLAND  OR  97208-4899 | EXPENSE PAYABLE | | $17,413.44 |
| 1195269 - 10170117<br>VENTURA IN MANHATTAN INC, THE<br>240 E 86TH ST<br>NEW YORK  NY  10028 | EXPENSE PAYABLE | | $106,275.16 |
| 1360619 - 10015733<br>VENTURA IN MANHATTAN, INC.<br>Attn NO NAME SPECIFIED<br>240 EAST 86TH STREET<br>NEW YORK  NY  10028 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481006 - 10037246<br>VENTURA, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681407 - 10220076<br>VENTURA, CHRISTOPHER<br>261 NEWBURY STREET<br>LOT. #14<br>PEABODY  MA  01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.29 |
| 1503442 - 10056141<br>VENTURA, GLADYS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502617 - 10055445<br>VENTURA, JAIME ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474776 - 10031016<br>VENTURA, JOHNNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682422 - 10221593<br>VENTURA, JOSE<br>3218 HALLRAN. RD<br>FALLS CHURCH  VA  22041-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.48 |
| 1509699 - 10061745<br>VENTURA, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471002 - 10027242<br>VENTURA, MARTIN JUAQUIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497405 - 10050672<br>VENTURA, NATICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501583 - 10054825<br>VENTURA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079817 - 10085433<br>VENTURA, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $41.48 |
| 2665991 - 10180973<br>VENTURA, VICTORIA<br>38618 PALMS PL<br>PALMDALE  CA  93552-2412 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1126839 - 10171100<br>VENTURI STAFFING PARTNERS<br>PO BOX 809145<br>CHICAGO  IL  60680-9145 | EXPENSE PAYABLE | | $47,223.39 |
| 1367019 - 10182387<br>VENTURINA, JEFFREY R<br>4915 N SAWYER AVE # 2NDFL<br>CHICAGO  IL  60625-5008 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1482713 - 10038953<br>VENTURINI, PAUL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666900 - 10178950<br>VENZOR, MIGUEL<br>2202 COCHRAN ST<br>IRVING  TX  750620000 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 2696656 - 10206723<br>VERA, ANDERSON<br>2813 HIGHLAND AVE<br>WILLIAMSPORT  PA  17701-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467083 - 10023565<br>VERA, ESTEBAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682852 - 10216709<br>VERA, FERNANDO<br>186 CLAREMONT AVENUE #4E<br>NEW YORK   NY   10027-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.74 |
| 1367020 - 10182388<br>VERA, JOSE R<br>6102 BROOKLAND RD<br>ALEXANDRIA   VA   22310-1814 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2690781 - 10213555<br>VERA, LUIS<br>2614 PINEWAY DR<br>ORLANDO   FL   32839-2517 | POTENTIAL REFUND CLAIM | Disputed | $26.53 |
| 1499223 - 10052490<br>VERA, MARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466766 - 10023271<br>VERA, OSVALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494867 - 10048134<br>VERACRUZ, DAVE CHANTRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055420 - 10086168<br>VERACRUZ, EDWARD CORNADO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499933 - 10053200<br>VERAS, PETRONILA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369073 - 10184265<br>VERAX, DIXIE<br>129 READ AVE<br>CARTHAGE   TN   37030 1938 | POTENTIAL REFUND CLAIM | Disputed | $4.07 |
| 2701169 - 10205491<br>VERBAL, EDNA<br>1225 S DOWNING ST<br>HIGH POINT   NC   27260-5417 | POTENTIAL REFUND CLAIM | Disputed | $33.33 |
| 2682336 - 10220563<br>VERBICK, BRETT<br>1482 S. 86TH ST.<br>WEST ALLIS   WI   53214-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 1487946 - 10063775<br>VERCHER, JASON EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483959 - 10040199<br>VERDE, ANTHONY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507971 - 10060191<br>VERDEROSA, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701665 - 10208625<br>VERDINELLA, DIANE<br>4917 RICHMOND AVE<br>HOUSTON   TX   77082-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501346 - 10054613<br>VERDISCO, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504481 - 10057180<br>VERDOCK, THOMAS KIMBALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367021 - 10185643<br>VERDUGO, GEORGIANNA A<br>13601 S 44TH ST APT 1078<br>PHOENIX   AZ   85044-4880 | POTENTIAL REFUND CLAIM | Disputed | $39.50 |
| 1367137 - 10188497<br>VERDUGO, ISIDRO<br>4440 N JEFFERSON AVE<br>MIAMI BEACH   FL   33140-2936 | POTENTIAL REFUND CLAIM | Disputed | $31.05 |
| 1367804 - 10184925<br>VERGARA, E<br>5157 S MOZART ST<br>CHICAGO   IL   60632 2130 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2332636 - 10093173<br>VERGARA, OLGA<br>35 PHOENIX AVE<br>LIVINGSTON   NJ   7039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523192-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476821 - 10033061<br>VERGARA, REYNALD NISPEROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488602 - 10064431<br>VERGIN, KAYLA Q<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496433 - 10049700<br>VERISSIMO, JEANNETTE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744415 - 10169312<br>VERIZON<br>1 VERIZON PLACE<br>ALPHARETTA  GA  30004 | TELECOM UTILITY PAYABLE | | $939.36 |
| 1133048 - 10171443<br>VERIZON<br>PO BOX 9688<br>MISSION HILLS  CA  91346-9688 | EXPENSE PAYABLE | | $175.88 |
| 2744399 - 10169330<br>VERIZON<br>PO BOX 660748<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $1,945.55 |
| 2690117 - 10214900<br>VERIZON<br>PO BOX 28000<br>LEHIGH VALLEY  PA  18002-8000 | POTENTIAL REFUND CLAIM | Disputed | $946.65 |
| 2744471 - 10169329<br>VERIZON (BA)<br>PO BOX 4833<br>TRENTON  NJ  08650 | TELECOM UTILITY PAYABLE | | $1,446.80 |
| 2744434 - 10169302<br>VERIZON (BA)<br>PO BOX 660720<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $5,179.01 |
| 2744445 - 10169310<br>VERIZON (BA)<br>PO BOX 15124<br>ALBANY  NY  12212-5124 | TELECOM UTILITY PAYABLE | | $2,812.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744402 - 10169322<br>VERIZON (BA)<br>PO BOX 1<br>WORCESTER  MA  01654-0001 | TELECOM UTILITY PAYABLE | | $1,735.82 |
| 2744466 - 10169344<br>VERIZON (BA)<br>PO BOX 28000<br>LEHIGH VALLEY  PA  18002-8000 | TELECOM UTILITY PAYABLE | | $354.99 |
| 2744436 - 10169293<br>VERIZON (GTE)<br>PO BOX 920041<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $5,730.10 |
| 2744473 - 10169274<br>VERIZON (GTE)<br>PO BOX 9688<br>MISSION HILLS  CA  91346-9688 | TELECOM UTILITY PAYABLE | | $10,340.49 |
| 2744452 - 10169287<br>VERIZON ONLINE<br>PO BOX 12045<br>TRENTON  NJ  08650 | TELECOM UTILITY PAYABLE | | $229.94 |
| 1035639 - 10173849<br>VERIZON WIRELESS<br>PO BOX 64498<br>BALTIMORE  MD  21264-4498 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $80.00 |
| 2700849 - 10213161<br>VERIZON WIRELESS<br>19912 TIMBERCREST RD<br>FOUNTAIN  FL  32438-2471 | POTENTIAL REFUND CLAIM | Disputed | $48.49 |
| 2692738 - 10206472<br>VERIZON WIRELESS<br>1 VERIZON PL<br>ALPHARETTA  GA  30004-8511 | POTENTIAL REFUND CLAIM | Disputed | $1,035.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744469 - 10169341<br>VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH   PA   18002.5505 | TELECOM UTILITY PAYABLE | | $252,242.83 |
| 1058292 - 10085591<br>VERKLER, BENNETT JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $13.78 |
| 1367607 - 10184098<br>VERMA, DILRAJ<br>864 REFLECTION LN<br>WESTON   FL   33327-2127 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 2682236 - 10223525<br>VERMEIRE, MATTHEW<br>1211 BERGAN ROAD<br>ORELAND   PA   19075-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.50 |
| 1491314 - 10045669<br>VERMILYER, BRAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707749 - 10140113<br>VERMONT GAS SYSTEMS, INC.<br>P.O. BOX 1722<br>BRATTLEBORO   VT   5302 | UTILITIES | | $572.06 |
| 1032028 - 10067830<br>VERMONT STATE ATTORNEYS GENERAL<br>Attn WILLIAM H. SORRELL<br>109 STATE ST.<br>MONTPELIER   VT   05609-1001 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1178415 - 10083405<br>VERMONT, STATE OF<br>1311 US RT 202 BERLIN STE 600<br>DIVISION OF FIRE SAFETY<br>BARRE   VT   05641-2351 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375896 - 10175614<br>VERN M WINTERMUTE<br>Attn WINTERMUTE, VERN, M<br>155 NEPTUNE DR<br>HYPOLUXO  FL  33462-6019 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1375896 - 10176468<br>VERN M WINTERMUTE<br>Attn WINTERMUTE, VERN, M<br>155 NEPTUNE DR<br>HYPOLUXO  FL  33462-6019 | UNCASHED DIVIDEND | Disputed | $12.15 |
| 2686239 - 10223915<br>VERNA, DAVID<br>10567 FLATLANDS 2ND STREE<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.59 |
| 1490634 - 10065486<br>VERNACCHIO, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694010 - 10210822<br>VERNADET, THOMAS<br>1040 CHRIVIS ST<br>ATLANTA  GA  30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.31 |
| 1069261 - 10085713<br>VERNE, JAMES LOUIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $663.93 |
| 1501874 - 10055042<br>VERNERET, FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664173 - 10137514<br>VERNIS & BOWLING (DC)<br>1680 N.E. 135TH ST<br>SECOND FLOOR<br>NORTH MIAMI  FL  33181 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20041204866-0001 | Contingent | $1,773.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664175 - 10137506<br>VERNIS & BOWLING OF CENTRAL FL<br>1680 NE 135TH ST<br>MIAMI  FL  33181 | POTENTIAL DEFENSE COST CLAIMS NUMBER: 2004091940700001 | Contingent | $159.50 |
| 2664175 - 10137509<br>VERNIS & BOWLING OF CENTRAL FL<br>1680 NE 135TH ST<br>MIAMI  FL  33181 | POTENTIAL DEFENSE COST CLAIMS NUMBER: 20031113371-0001 | Contingent | $1,707.55 |
| 1511318 - 10017987<br>VERNIS & BOWLING OF NORTH FLORIDA PA<br>1680 NE 135 STREET<br>MIAMI  FL  33181 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/46437    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1167453 - 10171470<br>VERNIS & BOWLING OF PALM BEACH<br>1680 NE 135TH ST   2ND FLOOR<br>MIAMI  FL  33181 | EXPENSE PAYABLE | | $66.00 |
| 1375897 - 10175363<br>VERNON D HUGUELY<br>Attn HUGUELY, VERNON, D<br>1253 RUTLEDGE AVE<br>CINCINNATI  OH  45205 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2744137 - 10176992<br>VERNON IV, WESTON<br>1008 LAREDO RD<br>SILVER SPRING  MD  20832 | POTENTIAL REFUND CLAIM | Disputed | $797.58 |
| 2696912 - 10205253<br>VERNON, CASTANEDA<br>3646 11TH ST<br>PORT ARTHUR  TX  77642-3011 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1474965 - 10031205<br>VERNON, CRAIG STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473108 - 10029348<br>VERNON, JEREMY CRANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701870 - 10211420<br>VERNON, LINDA<br>717 BRAMBLEGATE RD<br>HOPE MILLS  NC  28348-5695 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 1369665 - 10184321<br>VERNON, RAY<br>4205 JEFFERSON PARK RD<br>PRINCE GEORGE  VA  23875-1412 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 2329961 - 10090498<br>VERNON, RITCH<br>13111 PIEDMONT CT<br>MARYLAND HEIGHTS  MO  63043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148523-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497632 - 10050899<br>VERNON, SHAWN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367022 - 10188151<br>VERNON, SHELIA D<br>4832 W MONROE ST<br>CHICAGO  IL  60644-4409 | POTENTIAL REFUND CLAIM | Disputed | $8.22 |
| 2701270 - 10206196<br>VERONA, LANI<br>21609 JESTER DR<br>BROWNSTOWN  MI  48183-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.96 |
| 1375898 - 10174336<br>VERONICA C GRIMES<br>Attn GRIMES, VERONICA, C<br>C/O VERONICA CONLEY ARMAH<br>4835 CAMPBELLTON RD SW<br>ATLANTA  GA  30331-7703 | UNCASHED DIVIDEND | Disputed | $0.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375899 - 10175856<br>VERONICA FLORES<br>Attn FLORES, VERONICA<br>375 PATRIOT CIR<br>UPLAND  CA  91786-8167 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2698482 - 10214052<br>VERONICA, CHAVEZ<br>1114 W 10TH APT H104<br>KENNEWICK  WA  99336-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.08 |
| 2666963 - 10181023<br>VERONICA, GARCIA<br>2108 BALBOA AVE<br>MCALLEN  TX  78503-5615 | POTENTIAL REFUND CLAIM | Disputed | $35.96 |
| 2667081 - 10178967<br>VERONICA, L<br>206 W HOGAN DR<br>COPPERAS COVE  TX  76522-4511 | POTENTIAL REFUND CLAIM | Disputed | $6.24 |
| 2697747 - 10214031<br>VERONICA, MCCLARIN<br>1230 N LARRABEE<br>CHICAGO  IL  60610-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.32 |
| 2667617 - 10177423<br>VERONICA, RODRIGUEZ<br>9226 JOLLYVILLE RD APT E154<br>AUSTIN  TX  78759-7483 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1480906 - 10037146<br>VEROSKO, DOUG TINOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502714 - 10055511<br>VERRELLI, GINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470642 - 10026882<br>VERRET, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680340 - 10221386<br>VERRETT, KRISTOPHER<br>104 FLICKER LN<br>SUMMERVILLE  SC  29485-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.75 |
| 1491812 - 10046167<br>VERRIER, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693189 - 10205020<br>VERRITA, KEELEN<br>123 S CLARK ST<br>NEW ORLEANS  LA  70119-6102 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |
| 1069414 - 10085718<br>VERSACE, JOSEPH M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $669.34 |
| 1509400 - 10061590<br>VERTA, GIANFRANCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1121234 - 10171643<br>VERTEX SYSTEMS INC<br>W510248<br>PO BOX 7777<br>PHILADELPHIA  PA  19175-0248 | EXPENSE PAYABLE | | $4,308.75 |
| 1494011 - 10047278<br>VERTICCHIO, DOMENICO CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1082225 - 10085636<br>VERTICELLI, NICHOLAS JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,522.13 |
| 1119436 - 10169480<br>VERTIS INC<br>PO BOX 403217<br>ATLANTA   GA   30384-3217 | EXPENSE PAYABLE | | $5,498.50 |
| 1367592 - 10188212<br>VERTREES, DONALD<br>1401 NE 9TH ST APT 33<br>FORT LAUDERDALE  FL  33304-4412 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1488181 - 10164409<br>VERTREES, KEITH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488181 - 10064010<br>VERTREES, KEITH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669673 - 10179214<br>VERTUS, STENLY<br>3402 BOICE DR<br>NORTH BRUNSWICK  NJ  089020000 | POTENTIAL REFUND CLAIM | Disputed | $35.97 |
| 1488522 - 10164443<br>VERWEY, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488522 - 10064351<br>VERWEY, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367486 - 10186505<br>VERZURA, TONY<br>20533 BISCAYNE BLVD # 4308<br>AVENTURA  FL  33180-1529 | POTENTIAL REFUND CLAIM | Disputed | $94.84 |
| 1206437 - 10170523<br>VESDIA CORPORATION<br>1100 ABERNATHY RD NE<br>ATLANTA  GA  30328 | EXPENSE PAYABLE | | $25,750.00 |
| 1474143 - 10030383<br>VESSEL, LADARIAN RAYSHAUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699561 - 10214217<br>VESSELIN, DJOEV<br>19 MAIN ST<br>GLEN ELLYN  IL  60137-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |
| 1369834 - 10182718<br>VEST, DEBORAH<br>704 STRAWBERRY LN<br>GLADE SPRING  VA  24340-2620 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 1465288 - 10021817<br>VEST, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466652 - 10023181<br>VEST, SHAWN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1159015 - 10169458<br>VESTAR ARIZONA XXXI LLC<br>PO BOX 16281<br>C/O VESTAR DEVELOPMENT CO<br>PHOENIX  AZ  85016 | EXPENSE PAYABLE | | $52,518.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144104 - 10170900 VESTAR QCM LLC PO BOX 16281 CO VESTAR PROPERTIES INC PHOENIX  AZ  85011-6281 | EXPENSE PAYABLE | | $52,516.60 |
| 1472716 - 10028956 VESTECKA, MARK A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490257 - 10065389 VESTERBY, GREGORY PAUL ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492573 - 10166851 VESTGARD, EDWARD CLARK ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492573 - 10166309 VESTGARD, EDWARD CLARK ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492573 - 10065698 VESTGARD, EDWARD CLARK ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2696757 - 10213966 VETTER, DEBBIE 4530 ROCK ELM WOODS SAN ANTONIO  TX  78249-1453 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1480815 - 10037055 VETTER, JORDAN EUGENE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483433 - 10039673<br>VETTER, OBED OSWALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483034 - 10039274<br>VETUSKI, STEPHANIE LOIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476710 - 10032950<br>VEVONE, JEREMY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502008 - 10166659<br>VEZINA, DANIEL D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502008 - 10166310<br>VEZINA, DANIEL D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502008 - 10066747<br>VEZINA, DANIEL D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692067 - 10213265<br>VEZINA, DANIELLE<br>161 OLD HEDDING RD<br>EPPING  NH  03042-2343 | POTENTIAL REFUND CLAIM | Disputed | $174.42 |
| 1367743 - 10183312<br>VHURGRI, ABDUL<br>5765 ANDOVER WAY<br>TUCKER  GA  30084-2067 | POTENTIAL REFUND CLAIM | Disputed | $10.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361334 - 10016446<br>VIACOM OUTDOOR<br>6904 CYPRESS PARK DRIVE<br>TAMPA   FL  33634-4462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664262 - 10101472<br>VIACOM OUTDOOR BILLBOARD<br>SUBLEASE<br>6904 CYPRESS PARK DRIVE<br>TAMPA   FL  33634-4462 | SUBTENANT RENTS | Contingent | $268.33 |
| 2330280 - 10090817<br>VIALDER, JORDAN<br>PO BOX 48270<br>COON RAPIDS   MN  55448 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473443 - 10029683<br>VIANALE, VICTOR C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478000 - 10034240<br>VIANES, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682159 - 10220545<br>VIAU, AMANDA<br>16020 NE 137TH CT<br>FT MCCOY   FL  32134-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.36 |
| 1478230 - 10034470<br>VIBBART, JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466076 - 10022605<br>VIBBERT, CARROLL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469986 - 10026226<br>VIBBERT, IAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693969 - 10213744<br>VICEN, JUAN<br>2231 BASSE RD<br>SAN ANTONIO  TX  78213-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.41 |
| 2690480 - 10212067<br>VICENTE, ANGELICA<br>747 S FLORIDA ST<br>ARLINGTON  VA | POTENTIAL REFUND CLAIM | Disputed | $56.61 |
| 1366973 - 10185634<br>VICENTE, CLAUDIA<br>245 S 56TH ST LOT 175<br>MESA  AZ  85206-1546 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 2667458 - 10178505<br>VICENTE, T<br>15506 CRUISER ST # A<br>CORPUS CHRISTI  TX  78418-6413 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1506014 - 10058713<br>VICENTY, GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472146 - 10028386<br>VICHEATH, KATHERINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367023 - 10185644<br>VICICONDI, JAMES A<br>5510 FOX LAKE RD<br>MCHENRY  IL  60050-8535 | POTENTIAL REFUND CLAIM | Disputed | $9.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693782 - 10208863<br>VICK, CANDACE<br>2409 MEADOW PARK CIR<br>BEDFORD  TX  76021-4895 | POTENTIAL REFUND CLAIM | Disputed | $33.60 |
| 1494540 - 10047807<br>VICK, LATOYA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472842 - 10029082<br>VICKERS II, HORACE LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478260 - 10034500<br>VICKERS, AUSTIN DELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468410 - 10024650<br>VICKERS, CHRISTOPHER CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465067 - 10021596<br>VICKERS, CHRISTOPHER MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505530 - 10058229<br>VICKERS, KRISTIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332160 - 10092697<br>VICKERS, MIKE<br>179 JENNI COURT<br>OXFORD  AL  36203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050447979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474836 - 10031076<br>VICKERS, RICHARD HOLDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367024 - 10186462<br>VICKERS, SCOTT Y<br>72B MECHANIC ST<br>KEENE  NH  03431-3427 | POTENTIAL REFUND CLAIM | Disputed | $0.75 |
| 1489491 - 10044195<br>VICKERS, SHERRI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464648 - 10021177<br>VICKERY, AUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472119 - 10028359<br>VICKERY, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481406 - 10037646<br>VICKERY, RACHAEL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474205 - 10030445<br>VICKERY, STEPHANIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334628 - 10095165<br>VICKI LEE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070116717-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332743 - 10093280<br>VICKI THIELE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060146986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375900 - 10175603<br>VICKI Y BURTON<br>Attn BURTON, VICKI, Y<br>639 GARDEN WALK BLVD<br>APT. 2003<br>COLLEGE PARK  GA  30349-6676 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 2701087 - 10209788<br>VICKIE, BRUBAKER<br>8649 N HIMES AVE 220<br>TAMPA  FL  33614-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.85 |
| 2694966 - 10215260<br>VICKIE, CAIN<br>8804 NE 15TH TERRACE<br>KANSAS CITY  MO  64157-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.70 |
| 2667589 - 10180574<br>VICKIE, L<br>PO BOX 883<br>ROCKWALL  TX  75087-0883 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 2699835 - 10207044<br>VICKIE, MOSLEY<br>795 DUFFIELD DR NW<br>ATLANTA  GA  30318-7228 | POTENTIAL REFUND CLAIM | Disputed | $51.99 |
| 1492269 - 10046624<br>VICKS, AKIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697412 - 10211086<br>VICKY, CRESPO<br>2100 SW 23RD AVE<br>FORT LAUDERDALE  FL  33312-4518 | POTENTIAL REFUND CLAIM | Disputed | $174.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375912 - 10174836<br>VICTOR ESTEBAN<br>Attn ESTEBAN, VICTOR<br>466 VISTA RAMBLA<br>WALNUT  CA  91789-2129 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375914 - 10175615<br>VICTOR K PHILLIPS III<br>Attn PHILLIPS, VICTOR, K<br>919 ASHBROOKE WAY APT 835<br>KNOXVILLE  TN  37923-6388 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1375916 - 10174337<br>VICTOR L RIPLEY JR<br>Attn RIPLEY, VICTOR, L<br>10909 KINCAID RD<br>GLEN ALLEN  VA  23060-2040 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1375917 - 10174587<br>VICTOR SCOTT<br>Attn SCOTT, VICTOR<br>PO BOX 2256<br>RICHMOND  VA  23832-9112 | UNCASHED DIVIDEND | Disputed | $1.32 |
| 1375821 - 10175096<br>VICTOR THOMPSON<br>Attn THOMPSON, VICTOR<br>25605 CEDARBROOK AVE<br>MORENO VALLEY  CA  92553-1203 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2694386 - 10210890<br>VICTOR, BERNAL<br>554 WEST THORNWOOD DR<br>S ELGIN  IL  60177-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.72 |
| 2667385 - 10179472<br>VICTOR, BROWN<br>6322 DARBY WAY<br>SPRING  TX  77389-3615 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 1473722 - 10029962<br>VICTOR, DAPHNEE CELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667489 - 10177945<br>VICTOR, F<br>334 CEDAR ST<br>BROWNSVILLE  TX  78521-2319 | POTENTIAL REFUND CLAIM | Disputed | $0.88 |
| 1491854 - 10046209<br>VICTOR, FRANK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697953 - 10209689<br>VICTOR, GAVILAN<br>89 FILLMORE ST 1<br>NEWARK  NJ  07105-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.98 |
| 2700886 - 10208998<br>VICTOR, HICKMAN<br>2613 WOODLANDS DR<br>SMYRNA  GA  30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.41 |
| 2680347 - 10223340<br>VICTOR, JEREMY<br>2008 STAIN GLASS DR.<br>PLANO  TX  75075-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.34 |
| 1367025 - 10182389<br>VICTOR, KYLE W<br>2610 PEBBLE CT<br>ZEELAND  MI  49464-8984 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 2667319 - 10180021<br>VICTOR, M<br>1002 DEER RD<br>RICHMOND  TX  77469-1747 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1485327 - 10041567<br>VICTOR, PATRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697360 - 10206741<br>VICTOR, RAMIREZ<br>18 WOODLAND CIR<br>BRUNSWICK  GA  31525-2034 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1251815 - 10190015<br>VICTOR, ROSS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $164.72 |
| 1368909 - 10185842<br>VICTOR, SHEILA<br>254 GILPIN RD<br>WILLOW GROVE  PA  19090-2424 | POTENTIAL REFUND CLAIM | Disputed | $29.91 |
| 1467928 - 10063582<br>VICTORELLA, TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1375823 - 10175355<br>VICTORIA BRIGHT<br>Attn BRIGHT, VICTORIA<br>16247 WINCREST DR<br>FONTANA  CA  92337 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375825 - 10175604<br>VICTORIA H AWAD CUST<br>Attn AWAD, VICTORIA, H<br>SANDRA MARIE AWAD<br>UNIF GIFT MIN ACT VA<br>1503 LIBBIE AVE<br>RICHMOND  VA  23226-1823 | UNCASHED DIVIDEND | Disputed | $80.64 |
| 1375827 - 10175356<br>VICTORIA H OWENS CUST<br>Attn OWENS, VICTORIA, H<br>JOHN JOSEPH OWENS<br>UNDER THE SC UNIF GIFT MIN ACT<br>3812 EDINBURGH RD<br>COLUMBIA  SC  29204-4230 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375829 - 10175605<br>VICTORIA J PINA<br>Attn PINA, VICTORIA, J<br>1537 165TH AVE APT 4<br>SAN LEANDRO  CA  94578-3194 | UNCASHED DIVIDEND | Disputed | $12.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334627 - 10095164<br>VICTORIA SALVATI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050401236-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375831 - 10174330<br>VICTORIA VENTURA<br>Attn VENTURA, VICTORIA<br>38618 PALMS PL<br>PALMDALE  CA  93552-2412 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1367026 - 10184025<br>VICTORIA, BEDOSTI C<br>43 SANDY LAKE DR<br>HAMPTON  VA  23666-5521 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2696240 - 10215311<br>VICTORIA, BROWN<br>1560 NATHENIAL DR<br>CINCINNATI  OH  45240-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.00 |
| 2689109 - 10217229<br>VICTORIA, KURZEJ<br>909 FLORA LANCE<br>BOOTHWYN  PA  190610 | POTENTIAL REFUND CLAIM | Disputed | $26.86 |
| 2703162 - 10214643<br>VICTORIA, MARRA<br>5135 ANCHORNGE DR<br>NORTH PALM BEACH  FL  33408-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.25 |
| 2667667 - 10180062<br>VICTORIA, PROCTOR<br>PO BOX 1014<br>STAMFORD  TX  79553-1014 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 2704732 - 10137996<br>VICTORIA, RICARDO<br>218-17 133RD AVE<br>LAURELTON  NY  11413 | LITIGATION<br>RICARDO VICTORIA V CIRCUIT<br>CITY STORES, INC.  CASE# SCF<br>02899/07.D1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467778 - 10024090<br>VICTORIA, STEPHANIE ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483045 - 10039285<br>VICTORIAN, RAPHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507549 - 10059794<br>VICTORIN, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367027 - 10187654<br>VICTORPOPAA, FLORIN C<br>42160 WOODWARD AVE UNIT 88<br>BLOOMFIELD HILLS  MI  48304-5161 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |
| 1507081 - 10059496<br>VICUNA, CITLALLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473046 - 10029286<br>VIDAL, GISHARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690547 - 10211736<br>VIDAL, GLORIA<br>11476 DARLINGTON DR<br>ORLANDO  FL  32837-9034 | POTENTIAL REFUND CLAIM | Disputed | $26.44 |
| 1469957 - 10026197<br>VIDAL, MOISES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471384 - 10027624<br>VIDAURRE, FELIPE JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1148324 - 10171675<br>VIDEO DISPLAY CORP<br>1868 TUCKER INDUSTRIES DRIVE<br>TUCKER  GA  30084 | EXPENSE PAYABLE | | $3,339.34 |
| 2695321 - 10213840<br>VIDES, GILBERTO<br>142 PASCKA RD<br>NANUET  NY  10954-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.93 |
| 2669607 - 10179206<br>VIDETTI, LINDA MARY<br>66 FAIRVIEW AVE<br>WOODCLIFF LAKE  NJ  07677-7936 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1498004 - 10051271<br>VIDETTO, JENNIFER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333384 - 10093921<br>VIDILE, ROBERT<br>18 RUSHMORE RD<br>HOPEWELL JUNCTION  NY  12533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050307156-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466131 - 10022660<br>VIDRINE, BRANDI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486523 - 10042763<br>VIDRIOS, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686409 - 10219030<br>VIDULICH, EVAN<br>4337 FESCUE PLACE SW<br>CONCORD  NC  28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.73 |
| 2690875 - 10207719<br>VIEIRA, ANDRE<br>PO BOX 025307<br>MIAMI  FL  33102-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.91 |
| 1502365 - 10066900<br>VIEIRA, JOAO CARLOS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479862 - 10036102<br>VIEIRA, JOSEPH PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491614 - 10045969<br>VIEIRA, RODRIGO TEIXEIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498712 - 10051979<br>VIEIRA, TANYA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501571 - 10054813<br>VIEIRA, TIAGO S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501129 - 10054396<br>VIEIRA, VANDERLEI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486431 - 10042671<br>VIEN, JOEL MAXFIELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696223 - 10213271<br>VIENER, CYNTHIA<br>3109 CHESTNUT GROVE CT<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $106.13 |
| 1493655 - 10066454<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493655 - 10166870<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493655 - 10166132<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493655 - 10166559<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493655 - 10167359<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493655 - 10163597<br>VIENER, CYNTHIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484006 - 10040246<br>VIERA, ALEXIS OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511192 - 10063238<br>VIERA, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471729 - 10027969<br>VIERA, JOSE ARTURO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487744 - 10043984<br>VIERA, LISA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689880 - 10213472<br>VIERA, NIKKA<br>1815 MAHOGANY DR<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.33 |
| 1507030 - 10067433<br>VIERECK, DENNIS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666280 - 10177839<br>VIERECK, DENNIS W<br>1409 LASSITER DR<br>WALNUT  CA  91789-1210 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 2744028 - 10177057<br>VIERECK, DENNIS W<br>1409 LASSITER DRIVE<br>WALNUT  CA  91789 | POTENTIAL REFUND CLAIM | Disputed | $32.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484267 - 10040507<br>VIERS, JESSICA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682540 - 10223177<br>VIETTA, TORAN<br>501 W. D ST<br>CLEVELAND OK 00007-4020 | POTENTIAL REFUND CLAIM | Disputed | $233.00 |
| 1496919 - 10050186<br>VIEU, NATHAN SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696334 - 10210206<br>VIGE, SHEENA<br>PO BOX 105<br>ARNAUDVILLE LA 70512-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.69 |
| 2700029 - 10209835<br>VIGEANT, NANCY<br>543 WALNUT HILL RD<br>THOMASTON CT 06787-1137 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 2335147 - 10181646<br>VIGEANT, NANCY<br>543 WALNUT HILL RD<br>THOMASTON CT 6787 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 1367028 - 10185645<br>VIGGIANO, GREGORY C<br>551 PROTECTORY PL<br>PITTSBURGH PA 15219-4321 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1366854 - 10184823<br>VIGIL, BENJAMIN<br>322 PARK LN<br>COLORADO SPRINGS CO 80906-2336 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664977 - 10178344<br>VIGIL, JOE<br>2471 RAYWOOD VW APT 528<br>COLORADO SPRINGS   CO   80920-7755 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1504166 - 10056865<br>VIGIL, LEONARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367512 - 10184900<br>VIGIL, ROBERT<br>4182 S UNIVERSITY DR<br>DAVIE  FL   33328-3006 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 1477427 - 10033667<br>VIGILANTE, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684635 - 10219107<br>VIGNA, NICK<br>4850 156TH AVE NE<br>APT 381<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.90 |
| 1472323 - 10028563<br>VIGNEAU, NATHANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700023 - 10207118<br>VIGNERI, MARTHA<br>65 RIDGE LANE DR<br>DECATUR  IL   62521-5456 | POTENTIAL REFUND CLAIM | Disputed | $151.19 |
| 1467477 - 10023861<br>VIGUERIAS, MISTY FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375832 - 10174830<br>VIJAY DASWANI<br>Attn DASWANI, VIJAY<br>PO BOX 631232<br>HOUSTON TX 77263-1232 | UNCASHED DIVIDEND | Disputed | $24.00 |
| 1503853 - 10056552<br>VIJDAN, ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487118 - 10043358<br>VIK, LARS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1099464 - 10171319<br>VIKING TERMITE & PEST CONTROL<br>PO BOX 230<br>BOUND BROOK NJ 08805 | EXPENSE PAYABLE | | $237.44 |
| 1367310 - 10184872<br>VILA, DANIEL<br>2120 16TH ST NW<br>WASHINGTON DC 20009-6506 | POTENTIAL REFUND CLAIM | Disputed | $254.75 |
| 2690926 - 10209177<br>VILAI, MONG<br>1003 S BROADWAY<br>LANTANA FL 33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.08 |
| 1475764 - 10032004<br>VILANOVA, SUSAN PIRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485631 - 10041871<br>VILCHEZ, EDUARDO FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 7.6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475656 - 10031896<br>VILCHEZ, SUSANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492507 - 10166560<br>VILES, BRETT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492507 - 10166871<br>VILES, BRETT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492507 - 10065656<br>VILES, BRETT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492507 - 10166133<br>VILES, BRETT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2331032 - 10091569<br>VILKAS, DENISE<br>3945 GREEN HILL CHURCH RD<br>QUANTICO   MD   21856 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060730148-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1082551 - 10085273<br>VILLA, ANDRE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $119.00 |
| 1466839 - 10023325<br>VILLA, DAVID SALINAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488703 - 10064532<br>VILLA, EDUARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664815 - 10180911<br>VILLA, ELISA<br>2149 SW 39TH ST<br>OKLAHOMA CITY  OK  73119 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2679657 - 10221318<br>VILLAFANE, JUSTIN<br>25 ROBIN COURT<br>MECHANICSBURG  PA  17055-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.55 |
| 1483568 - 10039808<br>VILLAFRANCA JR., ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174544 - 10169448<br>VILLAGE AT RIVERGATE LTD, THE<br>PO BOX 11407<br>DRAWER 355<br>BIRMINGHAM  AL  35246-0355 | EXPENSE PAYABLE | | $28,156.76 |
| 2707750 - 10140114<br>VILLAGE OF ALGONQUIN, IL<br>2200 HARNISH DRIVE<br>ALGONQUIN  IL  60102 | UTILITIES | | $22.28 |
| 2707751 - 10140115<br>VILLAGE OF ARLINGTON HEIGHTS, IL<br>P.O. BOX 4343<br>CAROL STREAM  IL  60197-4343 | UTILITIES | | $121.62 |
| 2707752 - 10140116<br>VILLAGE OF BEDFORD PARK, IL<br>P.O. BOX 128<br>BEDFORD PARK  IL  60501-0128 | UTILITIES | | $102.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707753 - 10140117<br>VILLAGE OF BLOOMINGDALE, IL<br>201 SOUTH BLOOMINGDALE ROAD<br>BLOOMINGDALE  IL  60108 | UTILITIES | | $79.00 |
| 2707754 - 10140118<br>VILLAGE OF DOWNERS GROVE, IL<br>801 BURLINGTON AVENUE<br>DOWNERS GROVE  IL  60515 | UTILITIES | | $45.12 |
| 2707755 - 10140119<br>VILLAGE OF KILDEER, IL<br>21911 QUENTIN ROAD<br>KILDEER  IL  60047-9301 | UTILITIES | | $296.20 |
| 2707756 - 10140120<br>VILLAGE OF MATTESON, IL<br>4900 VILLAGE COMMONS<br>MATTESON  IL  60443 | UTILITIES | | $4.49 |
| 2707757 - 10140121<br>VILLAGE OF NILES, IL<br>REGIONAL PROCESSING CENTER<br>CAROL STREAM  IL  60197-4006 | UTILITIES | | $31.50 |
| 2707758 - 10140122<br>VILLAGE OF NORRIDGE, IL<br>4000 NORTH OLCOTT AVENUE<br>NORRIDGE  IL  60706-1199 | UTILITIES | | $32.00 |
| 2707759 - 10140123<br>VILLAGE OF NYACK WATER DEPT., NY<br>9 NORTH BROADWAY<br>NYACK  NY  10960 | UTILITIES | | $107.25 |
| 2707760 - 10140124<br>VILLAGE OF SCHAUMBURG, IL<br>101 SCHAUMBURG CT<br>SCHAUMBURG  IL  60193-1899 | UTILITIES | | $92.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707761 - 10140125<br>VILLAGE OF WELLINGTON, FL<br>PO BOX 31632<br>TAMPA   FL   33631-3632 | UTILITIES | | $144.26 |
| 1143651 - 10169453<br>VILLAGE PLAZA<br>FILE# 14960<br>COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693-4960 | EXPENSE PAYABLE | | $31,971.69 |
| 1360815 - 10015928<br>VILLAGE SQUARE I, L.P.<br>4737 CONCORD PIKE<br>P.O. BOX 7189<br>WILMINGTON   DE   19803 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097740 - 10169545<br>VILLAGE WALK RETAIL LP<br>PO BOX 51377<br>LOS ANGELES   CA   90051-5677 | EXPENSE PAYABLE | | $39,727.10 |
| 1501213 - 10054480<br>VILLAGOMEZ, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466777 - 10023282<br>VILLALOBOS, AUGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497429 - 10050696<br>VILLALOBOS, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468483 - 10024723<br>VILLALOBOS, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464699 - 10021228<br>VILLALOBOS, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499829 - 10053096<br>VILLALOBOS, STEVEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497409 - 10050676<br>VILLALOBOS, VINCENT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485478 - 10041718<br>VILLALPANDO, MARIO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495041 - 10048308<br>VILLALTA III, JULIO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367029 - 10184842<br>VILLALTA, CARLOS L<br>2660 S GRANT AVE<br>SPRINGFIELD  MO  65807-8014 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2685024 - 10216903<br>VILLALTA, ERICA<br>819 27TH ST<br>2<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.35 |
| 2691608 - 10213151<br>VILLAMAN, TOLENTIN<br>2683 FULTON ST<br>BROOKLYN  NY  11207-2504 | POTENTIAL REFUND CLAIM | Disputed | $51.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680559 - 10222391<br>VILLANI, MARIA<br>1374 HUMMEL AVENUE<br>HOLBROOK  NY  11741-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.97 |
| 1468271 - 10024511<br>VILLANUEVA, CAMELIA CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702866 - 10208544<br>VILLANUEVA, CARLOS<br>70 20 66ST<br>RIDGEWOOD  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 1474840 - 10031080<br>VILLANUEVA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500619 - 10053886<br>VILLANUEVA, DAVID LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1305705 - 10189705<br>VILLANUEVA, EUGENIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.11 |
| 2667902 - 10180085<br>VILLANUEVA, GEORGINA<br>632 SILVERSTONE DR<br>RICHARDSON  TX  75080-4207 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 1465408 - 10021937<br>VILLANUEVA, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496955 - 10050222<br>VILLANUEVA, JOSEPH C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479816 - 10036056<br>VILLANUEVA, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461431 - 10015151<br>VILLANUEVA, OSCAR<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMA C  32031 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479394 - 10035634<br>VILLANUEVA, PRUDENCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466341 - 10022870<br>VILLANUEVA, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330576 - 10091113<br>VILLANUEZA, MATT<br>4438 CANTERBURY RD<br>WALKERTON  VA  23177 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050736527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368508 - 10188307<br>VILLARON, JOSE<br>1217 32ND AVE<br>MELROSE PARK  IL  60160-2803 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |
| 1486546 - 10042786<br>VILLAROSE, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7.4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485499 - 10041739<br>VILLARREAL, ANDRES ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486188 - 10042428<br>VILLARREAL, ARMANDO EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318154 - 10190058<br>VILLARREAL, BERNARDO ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.05 |
| 1474874 - 10031114<br>VILLARREAL, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464445 - 10020974<br>VILLARREAL, DAVID OSCIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703077 - 10213218<br>VILLARREAL, EMILIO<br>10810 TELEPHONE RD<br>HOUSTON  TX  77075-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.31 |
| 2670355 - 10181430<br>VILLARREAL, ERASMO<br>930 N PECOS DR<br>LANSING  MI  48917-4001 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2328261 - 10088798<br>VILLARREAL, GABRIEL<br>7808 WAKEFIELD DRIVE<br>AUSTIN  TX  78744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050945101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367030 - 10185646<br>VILLARREAL, HUGO C<br>5645 W GRANADA RD<br>PHOENIX  AZ  85035-4925 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1463972 - 10020501<br>VILLARREAL, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666907 - 10177876<br>VILLARREAL, NELSON<br>5302 SHAWN DR<br>KILLEEN  TX  765420000 | POTENTIAL REFUND CLAIM | Disputed | $96.65 |
| 1464333 - 10020862<br>VILLARREAL, PAULA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466160 - 10022689<br>VILLARREAL, RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479099 - 10035339<br>VILLARREAL, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474265 - 10030505<br>VILLARREAL, SAMANTHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490116 - 10044645<br>VILLARRUEL, ABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483247 - 10039487<br>VILLASANTE, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668361 - 10178613<br>VILLASENOR, ANGEL<br>6305 EMERALD FOREST DR<br>AUSTIN  TX  78745 | POTENTIAL REFUND CLAIM | Disputed | $31.97 |
| 2679964 - 10218129<br>VILLASENOR, ANGEL<br>6305 EMERALD FOREST DR<br>AUSTIN  TX  00007-8745 | POTENTIAL REFUND CLAIM | Disputed | $27.13 |
| 1485092 - 10041332<br>VILLATORO, IRIS YESSENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498864 - 10052131<br>VILLATORO, LUPITA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332242 - 10092779<br>VILLATORO, VICTOR<br>260 N.W. 46TH COURT<br>FORT LAUDERDALE  FL  33309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060428727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701569 - 10208551<br>VILLAVICENCI, LILIANA<br>4601 W GRAY ST<br>TAMPA  FL  33609-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.42 |
| 1474245 - 10030485<br>VILLAVICENCIO, LILIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698607 - 10211179<br>VILLEDA, ANTONIA<br>726 CROWS BLUFF LANE<br>SANFORD  FL  32773-6446 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1484180 - 10040420<br>VILLEGAS, ANDREA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689464 - 10224194<br>VILLEGAS, GLORIA<br>1603 S. 49TH. CT. 2ND<br>CICERO  IL  60804 | POTENTIAL REFUND CLAIM | Disputed | $70.37 |
| 2697007 - 10213954<br>VILLEGAS, HECTOR<br>14239 CHEVAL DR<br>CYPRESS  TX  77429-2525 | POTENTIAL REFUND CLAIM | Disputed | $53.64 |
| 2331427 - 10091964<br>VILLEGAS, JOSE<br>1000 SALISBURY COURT<br>APR # 1 A<br>KERNERSVILLE  NC  27284 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050737857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367153 - 10183257<br>VILLEGAS, JOSE<br>7602 36TH AVE S<br>TAMPA  FL  33619-6944 | POTENTIAL REFUND CLAIM | Disputed | $46.28 |
| 1510325 - 10062371<br>VILLEGAS, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367031 - 10184843<br>VILLEGAS, MARIA E<br>PO BOX 655<br>WILLCOX  AZ  85644-0655 | POTENTIAL REFUND CLAIM | Disputed | $10.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367032 - 10183240<br>VILLEGAS, OSCAR L<br>454 S WRIGHT ST APT 118<br>LAKEWOOD   CO   80228-2650 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1368276 - 10185973<br>VILLEGAS, RAUL<br>8843 S EXCHANGE AVE<br>CHICAGO   IL   60617-3122 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1485502 - 10041742<br>VILLEGAS, RAY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367033 - 10186463<br>VILLEGAS, RONALD V<br>626 DAVIS DR APT 1<br>GLENWOOD SPRINGS   CO   81601-3259 | POTENTIAL REFUND CLAIM | Disputed | $60.43 |
| 1485512 - 10041752<br>VILLEGAS, VIVIAN ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1273255 - 10188554<br>VILLHARD, NATHAN CHRISTOPHE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.71 |
| 2691611 - 10213581<br>VILLIAGE NORTH<br>11160 VILLAGE NORTH DR<br>SAINT LOUIS   MO   63136-6159 | POTENTIAL REFUND CLAIM | Disputed | $349.99 |
| 1475916 - 10032156<br>VILLWOCK, MAXWELL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477494 - 10033734<br>VILORIA, SMALY BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471049 - 10027289<br>VILTS, DRAKE LVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491198 - 10045553<br>VINARSKY, DARREN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692811 - 10207835<br>VINAY, MATAI<br>400 TIMOTHY RD 304<br>ATHENS  GA  30606-7916 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |
| 1476307 - 10032547<br>VINCECRUZ, GABRIEL ARAZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360593 - 10176141<br>VINCENT M BATTESTELLI JR<br>1614 E COMLY ST<br>PHILADELPHIA  PA  19149-3438 | UNCASHED DIVIDEND | Disputed | $0.15 |
| 2359390 - 10176557<br>VINCENT M FEHER<br>1244 PUNTA GORDA CIR<br>WINTER SPRINGS  FL  32708-4859 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1375834 - 10176133<br>VINCENT MITCHELL<br>Attn MITCHELL, VINCENT<br>2900 DODSON AVE<br>CHATTANOOGA  TN  37406-1830 | UNCASHED DIVIDEND | Disputed | $3.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375834 - 10174331<br>VINCENT MITCHELL<br>Attn MITCHELL, VINCENT<br>2900 DODSON AVE<br>CHATTANOOGA   TN   37406-1830 | UNCASHED DIVIDEND | Disputed | $20.58 |
| 2360577 - 10176139<br>VINCENT W SANTORO<br>2172 ABINGTON RD<br>BETHLEHEM   PA   18018-1457 | UNCASHED DIVIDEND | Disputed | $0.21 |
| 1480641 - 10036881<br>VINCENT, BERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499612 - 10052879<br>VINCENT, BRIAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691726 - 10206344<br>VINCENT, BUSCHER<br>15 SOMER ST<br>DANBURY   CT   06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.99 |
| 1474707 - 10030947<br>VINCENT, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468725 - 10024965<br>VINCENT, CODY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482397 - 10038637<br>VINCENT, DENNIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496600 - 10049867<br>VINCENT, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491982 - 10046337<br>VINCENT, KAYDIE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494054 - 10047321<br>VINCENT, KENDALL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471497 - 10027737<br>VINCENT, MATHIEU EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330529 - 10091066<br>VINCENT, NOAH<br>2889 SHILOH UNITY RD<br>LANCASTER SC 29720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050216169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667156 - 10177906<br>VINCENT, OLIVAREZ<br>8636 LOMAX ST<br>HOUSTON TX 77093 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2693399 - 10205033<br>VINCENT, SHAW<br>8013 ANDOVER CREEK DR<br>CHARLOTTE NC 28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.85 |
| 1494157 - 10047424<br>VINCENT, STEVE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478460 - 10034700<br>VINCENT, THOMAS CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699133 - 10213035<br>VINCENT, VEGA<br>3415 W HILLSBOROUGH AVE<br>TAMPA  FL  33614-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.80 |
| 1375846 - 10175097<br>VINCENTE MADRIGAL<br>Attn MADRIGAL, VINCENTE<br>800 CORK ST<br>SAN FERNANDO  CA  91342-5412 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1367034 - 10187312<br>VINCEY, ALAIN N<br>5025 KING WILLIAM RD<br>RICHMOND  VA  23225-3129 | POTENTIAL REFUND CLAIM | Disputed | $31.38 |
| 1499313 - 10052580<br>VINCIGUERRA, JONATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1100085 - 10170013<br>VINDICATOR, THE<br>PO BOX 780<br>YOUNGSTOWN  OH  44501 | EXPENSE PAYABLE | | $9,508.50 |
| 2679825 - 10217360<br>VINE, SHAWNA<br>2717 FISHBECK<br>HOWELL  MI  00004-8843 | POTENTIAL REFUND CLAIM | Disputed | $29.85 |
| 1495112 - 10048379<br>VINES, CHANDLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487205 - 10043445<br>VINES, RYAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492064 - 10046419<br>VINEY, ALYSSA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367035 - 10186464<br>VINEYARD, SHERRY L<br>7605 LEACREST LN<br>HIXSON  TN  37343-2493 | POTENTIAL REFUND CLAIM | Disputed | $3.92 |
| 1369149 - 10187528<br>VINEYARD, STACY<br>1931 RIVERWOOD DR<br>HIXSON  TN  37343 | POTENTIAL REFUND CLAIM | Disputed | $16.33 |
| 2686632 - 10222012<br>VINEYARD, TABITHA<br>4310 DIAMOND WAY<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.04 |
| 1490394 - 10044849<br>VINGELLI, ELVIRA TARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485779 - 10042019<br>VINING, STEVEN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469940 - 10026180<br>VINSON, JUSTIN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695323 - 10214712<br>VINSON, MICHAEL<br>1001 HALL VALLEY DR #9<br>BRIDGEPORT  WV  26330 | POTENTIAL REFUND CLAIM | Disputed | $128.16 |
| 1471660 - 10027900<br>VINSON, MICHELE DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467233 - 10023691<br>VINSON, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055544 - 10085333<br>VINSON, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $90.15 |
| 1464587 - 10021116<br>VINT, JACKIE GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693031 - 10213677<br>VINTON, GILBERT<br>11750 CAPRI CR S 1<br>TREASURE ISLAND  FL  33706-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.85 |
| 1367036 - 10184026<br>VIOHL, STEPHENI M<br>4709 WINDERMERE CT APT 203<br>VIRGINIA BEACH  VA  23455-6349 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1501652 - 10054869<br>VIOLA, BETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699521 - 10206932<br>VIOLA, BOUYER<br>836 JEFFERSON AVE<br>BROOKLYN   NY   11221-3584 | POTENTIAL REFUND CLAIM | Disputed | $173.38 |
| 1272814 - 10190035<br>VIOLA, BRINN DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.71 |
| 2669276 - 10179718<br>VIOLA, GREGORYS<br>2101 CARVER AVE.<br>EGG HARBOR TWP.   NJ   82340000 | POTENTIAL REFUND CLAIM | Disputed | $187.62 |
| 2702174 - 10208414<br>VIPPERMAN, ROBERT<br>DR1, 5TH FL - E SUITE<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $34.45 |
| 1272579 - 10168951<br>VIPPERMAN, ROBERT K.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SEPARATION AGREEMENT - SEVERANCE | Contingent | $119,523.49 |
| 1503309 - 10056008<br>VIQUE, JEFFREY JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499353 - 10052620<br>VIRAKPANYOU, SONNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493491 - 10047044<br>VIRAMONTES, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466663 - 10023192<br>VIRANI, AAMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695614 - 10205194<br>VIRANI, OMAR<br>98-25 HORACE HARDING EXPY<br>CORONA  NY  11368-4602 | POTENTIAL REFUND CLAIM | Disputed | $28.90 |
| 2691772 - 10216068<br>VIRAY, BRIAN<br>650 CATHERINE CT<br>WOOD DALE  IL  60191-2327 | POTENTIAL REFUND CLAIM | Disputed | $144.78 |
| 2686130 - 10217005<br>VIRELLA, JOSE<br>490 WALDEMERE AVE.<br>BRIDGEPORT  CT  06604-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.56 |
| 1487507 - 10043747<br>VIRGA, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508303 - 10060523<br>VIRGEN, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667625 - 10177424<br>VIRGILIO, CASTILLO<br>RR 14 BOX 812<br>EDINBURG  TX  78539-8745 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 1034942 - 10173825<br>VIRGIN MOBILE<br>PO BOX 414921<br>BOSTON  MA  02241-4921 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $91,994.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690102 - 10207350<br>VIRGINA B<br>10829 S OAK PARK AVE<br>WORTH   IL   60482-1520 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2331203 - 10091740<br>VIRGINIA BEACH SS (S/L)<br>110 S. INDEPENDENCE BLVD<br>VIRGINIA BEACH  VA   23462 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031203496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690541 - 10216055<br>VIRGINIA CREDIT UNION<br>400 N 9TH ST RM 203<br>RICHMOND  VA  23219-1997 | POTENTIAL REFUND CLAIM | Disputed | $314.66 |
| 2692608 - 10209319<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 27407<br>RICHMOND  VA  23261 | POTENTIAL REFUND CLAIM | Disputed | $49.59 |
| 1032025 - 10067828<br>VIRGINIA ISLANDS STATE ATTORNEYS GENERAL<br>Attn VINCENT FRAZER<br>DEPT. OF JUSTICE, G.E.R.S. COMPLEX<br>48B-50C KRONPRINSDENS GADE<br>ST. THOMAS  VI  00802 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707762 - 10140126<br>VIRGINIA NATURAL GAS<br>PO BOX 70840<br>CHARLOTTE  NC  28272-0840 | UTILITIES | | $1,285.83 |
| 2691703 - 10210658<br>VIRGINIA PAINT COMPANY INC<br>PO BOX 6642<br>RICHMOND  VA  23230 | POTENTIAL REFUND CLAIM | Disputed | $135.44 |
| 1375848 - 10175098<br>VIRGINIA PEREZ<br>Attn PEREZ, VIRGINIA<br>18830 NW 57TH AVE APT 205<br>MIAMI  FL  33015-7015 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032026 - 10067829<br>VIRGINIA STATE ATTORNEYS GENERAL<br>Attn BOB MCDONNELL<br>900 E. MAIN ST.<br>RICHMOND  VA  23219 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2667474 - 10177404<br>VIRGINIA, CANTU<br>202 SOUTH ABASOLO ST<br>RIO GRANDE  TX  78582 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1203011 - 10083404<br>VIRGINIA, COMMONWEALTH OF<br>UNCLAIMED PROPERTY<br>RICHMOND  VA  23218 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2667401 - 10180509<br>VIRGINIA, MARTIN<br>102 KNOX AVE<br>ORANGE  TX  77630-3551 | POTENTIAL REFUND CLAIM | Disputed | $32.26 |
| 1155856 - 10171588<br>VIRGINIAN PILOT LEDGER STAR<br>PO BOX 1384<br>NORFOLK  VA  23501-1384 | EXPENSE PAYABLE | | $50,797.70 |
| 1367037 - 10188152<br>VIRGO-CAPERT, VALLI A<br>2666 60TH ST<br>FENNVILLE  MI  49408-9416 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1473878 - 10030118<br>VIRK, VIKRAM SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466389 - 10022918<br>VIROLA, TANIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505962 - 10058661<br>VIROVETS, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679353 - 10220273<br>VIRTO, NANCY<br>2237 N. LOWELL AVENUE<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.20 |
| 1167688 - 10171573<br>VISALIA TIMES DELTA<br>PO BOX 31<br>ATTN: CASHIER<br>VISALIA  CA  93279-0031 | EXPENSE PAYABLE | | $4,598.00 |
| 2701194 - 10205494<br>VISCARONDO, JORGE<br>CALLE ST ROSA LAS CUMBRES<br>RIO PIEDRAS  PR  00926-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 1480309 - 10036549<br>VISCO, ETTORE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502205 - 10066837<br>VISCONTI, ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502205 - 10165781<br>VISCONTI, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502205 - 10166852<br>VISCONTI, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496719 - 10049986<br>VISHIO, NICK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472875 - 10029115<br>VISHNIVETSKAYA, YELENA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1127896 - 10171377<br>VISION COMMUNICATIONS CO<br>PO BOX 598<br>LAKEWOOD  CA  90714-0598 | EXPENSE PAYABLE | | $371.28 |
| 1361345 - 10016457<br>VISIONARY RETAIL MANAGEMENT<br>Attn NEVA MOLLICA<br>11103 WEST AVENUE<br>ATTN: REAL ESTATE DEPARTMENT<br>SAN ANTONIO  TX  78213-1392 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034342 - 10174112<br>VISIONTEK<br>Attn TINA ANDREWS<br>1610 COLONIAL PARKWAY<br>IVERNESS  IL  60067 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $571,148.51 |
| 2330404 - 10090941<br>VISITYUTHSAR, KANOKTHI<br>1901 NORTHWEST EXPRESSWAY<br>APT 2051<br>OKLAHOMA CITY  OK  73118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367038 - 10186465<br>VISK, PAUL W<br>5 FREDERICK LN<br>BELLEVILLE  IL  62223-1928 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2670525 - 10178300<br>VISMARA, JOHN F & JOAN D<br>VISMARA JT TEN<br>444 LEXINGTON RD  MI | POTENTIAL REFUND CLAIM | Disputed | $19.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670359 - 10179297<br>VISNAW, VICTOR<br>E M-134<br>DETOUR VILLAGE   MI   49725- | POTENTIAL REFUND CLAIM | Disputed | $5.97 |
| 2333923 - 10094460<br>VISOKEY, BERNARD<br>105 N FREEMONT AVE<br>PITTSBURGH   PA   15202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368981 - 10185062<br>VISSER, AARON<br>4325 WIMBLEDON DR SW APT 2<br>GRANDVILLE   MI   49418-2831 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |
| 1213343 - 10169773<br>VISTA PLAZA LP<br>FILE# 14928<br>CHICAGO   IL   60693-4928 | EXPENSE PAYABLE | | $38,495.84 |
| 2703366 - 10206165<br>VISUAL DEFENCE INC<br>385 N FRENCH RD SUITE 104<br>W AMHERST   NY   14228 | POTENTIAL REFUND CLAIM | Disputed | $130.63 |
| 1498277 - 10051544<br>VISWANATHAN, VIVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698052 - 10208940<br>VITA, ANDREW<br>13999 SAWTEETH WAY<br>CENTREVILLE   VA   20121-3031 | POTENTIAL REFUND CLAIM | Disputed | $314.99 |
| 1469650 - 10025890<br>VITAL, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690857 - 10210632<br>VITAL, MARIE<br>19820 NE 1 PL<br>MIAMI  FL  33179-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.55 |
| 1505628 - 10058327<br>VITAL, RICARDO NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509282 - 10061502<br>VITALE, GIANCARLO MARINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500848 - 10054115<br>VITALE, GREGG S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1056297 - 10085586<br>VITALE, JON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $15.11 |
| 1508490 - 10060710<br>VITALI, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693397 - 10207925<br>VITALIY, ROVENSKIY<br>245 MONTGOMERY LN<br>GLENVIEW  IL  60025-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2702478 - 10206073<br>VITANZA, CARL<br>27533 EDEN FIELD DR<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486629 - 10042869<br>VITERI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471128 - 10027368<br>VITKOVSKY, CHRISTOPHER DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493258 - 10164258<br>VITKUS, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493258 - 10167953<br>VITKUS, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493258 - 10066154<br>VITKUS, RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699693 - 10212804<br>VITO, RANDAZZO<br>1347 83RD STREET<br>LAND O LAKES  FL  34639-8820 | POTENTIAL REFUND CLAIM | Disputed | $216.89 |
| 1505563 - 10058262<br>VITORINO, RUI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686595 - 10217052<br>VITRANO, JONATHAN<br>3 SECOND BROOK ST.<br>KINGSTON  MA  02364-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333162 - 10093699<br>VITTER, ADAM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040114575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684275 - 10222757<br>VITTITOW, CHAD<br>3653 SWEET GRASS CIRCLE<br>APT 5017<br>WINTER PARK  FL  00003-2792 | POTENTIAL REFUND CLAIM | Disputed | $171.87 |
| 2683354 - 10220663<br>VITTONE, ALFREDO<br>1401 BRANARD ST.<br>HOUSTON  TX  77006-0000 | POTENTIAL REFUND CLAIM | Disputed | $459.75 |
| 2686052 - 10218992<br>VITTORIO, JOSEPHA<br>27 CANTERBURY RD<br>BRIDGEPORT  CT  06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.28 |
| 2692723 - 10206470<br>VITULLO, JAYMEE<br>839 RESERVE ST<br>PITTSBURGH  PA  15209-2539 | POTENTIAL REFUND CLAIM | Disputed | $257.21 |
| 1508560 - 10060780<br>VIVAR, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509439 - 10067700<br>VIVAR, LUIS D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502848 - 10055620<br>VIVEIROS, SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034306 - 10174068<br>VIVENDI UNIVERSAL INTERACTIVE<br>Attn STACY GLASS<br>6136 FRISCO SQUARE BLVD.<br>FRISCO  TX  75034 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $229,578.00 |
| 2693174 - 10211716<br>VIVERETTE, ANTHONY<br>234 DAVIDSON AVE<br>BUFFALO  NY  14215-2333 | POTENTIAL REFUND CLAIM | Disputed | $31.63 |
| 1508095 - 10060315<br>VIVEROS, ALVARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698519 - 10215516<br>VIVEROS, JOSE<br>10653 S AVENUE E<br>CHICAGO  IL  60617-6316 | POTENTIAL REFUND CLAIM | Disputed | $83.39 |
| 2667699 - 10177972<br>VIVIAN, MALVEAUX<br>365 LLEWELLYN DR<br>KILLEEN  TX  76542-5642 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1269661 - 10189583<br>VIVOLA, DANIEL LAWRENCE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $93.13 |
| 1496922 - 10050189<br>VIVOLI, RYAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136390 - 10170228<br>VIWY LP<br>CO VISION GROUP VENTURES<br>633 W GERMANTOWN PIKE STE 104<br>PLYMOUTH MEETING  PA  19462 | EXPENSE PAYABLE | | $29,423.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361110 - 10016222<br>VIWY, L.P.<br>633 W. GERMANTOWN PIKE<br>SUITE 104<br>ATTN: STEVEN D. BRAND<br>PLYMOUTH MEETING  PA  19462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464188 - 10020717<br>VIYAREYO, BRAULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506628 - 10059164<br>VIZCAINO, GERMAN GUAROA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367039 - 10184027<br>VIZCARRA, DORA A<br>1237 W 1ST ST<br>YUMA  AZ  85364-1324 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1034443 - 10173815<br>VIZIO<br>Attn JOY TZOU<br>39 TESLA<br>IRVINE  CA  92618 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,964,620.85 |
| 1494014 - 10047281<br>VIZZA, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702520 - 10214725<br>VLADIMIR, DORSAINVIL<br>15135 NW 10TH CT<br>MIAMI  FL  33169-6134 | POTENTIAL REFUND CLAIM | Disputed | $35.50 |
| 1488752 - 10064581<br>VLADIMIRSKIY, YAROSLAV G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488752 - 10164810<br>VLADIMIRSKIY, YAROSLAV G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332962 - 10093499<br>VLANCO, WALTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050449036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490800 - 10045155<br>VLIET, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698489 - 10211166<br>VLLE, CARLOS<br>2500 TAKATA DR<br>AUBURN HILLS  MI  48326-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.32 |
| 2704704 - 10138303<br>VMS BUILDERS, INC<br>Attn STEVE DELISLE<br>232 SOUTH DILLARD STREET<br>WINTER GARDEN  FL  34787 | POTENTIAL CLAIM<br>REVOCATION OF BID<br>AWARD/LOI - LOC # 3569 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159700 - 10170268<br>VNO MUNDY STREET LLC<br>PO BOX 33713<br>HARTFORD  CT  06150-3713 | EXPENSE PAYABLE | | $52,581.17 |
| 1360900 - 10016013<br>VNO MUNDY STREET LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: SANDEEP MATHRANI, EVP<br>RETAIL<br>NEW YORK  NY  10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105512 - 10171141<br>VNO TRU DALE MABRY LLC<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | EXPENSE PAYABLE | | $80,925.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360560 - 10015674<br>VNO TRU DALE MABRY, LLC<br>Attn NICK SALIMBENE<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668306 - 10180681<br>VO, ASHLEY<br>5115 AUCKLAND DR<br>SUGAR LAND  TX  77478-7483 | POTENTIAL REFUND CLAIM | Disputed | $194.02 |
| 1508540 - 10060760<br>VO, DANIEL DANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699822 - 10215774<br>VO, LIEN<br>14814 ACADEMY OAK<br>SAN ANTONIO  TX  78247-3547 | POTENTIAL REFUND CLAIM | Disputed | $37.47 |
| 1480603 - 10036843<br>VO, STEPHANIE ANHONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329569 - 10090106<br>VOCAL, ARVIN<br>325 HOFFMAN DRIVE<br># 302<br>OWATONNA  MN  55060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050727141-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700660 - 10215729<br>VOCHOSKA, JANICE<br>17715 FIREBIRD PATH<br>FARMINGTON  MN  55024-8830 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |
| 2334902 - 10181709<br>VOCHOSKA, JANICE<br>17715 FIREBIRD PATH<br>FARMINGTON  MN  55024 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F.B

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465286 - 10021815<br>VODA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484327 - 10040567<br>VODHANEL, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704653 - 10135814<br>VOEGTLE, CLAYTON P.<br>Attn ROBERT A. HOLSTEIN<br>HOLSTEIN LAW OFFICES<br>19 S. LASALLE STREET, SUITE 1500<br>CHICAGO  IL  60603 | LITIGATION<br>VOEGTLE V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1257458 - 10189173<br>VOELKEL, KRISTIAN REINHARDT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $178.40 |
| 1483870 - 10040110<br>VOELLER, MICHAEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473632 - 10029872<br>VOGEL, ANDREW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490756 - 10045111<br>VOGEL, BRADLEY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493795 - 10066543<br>VOGEL, DOUGLAS T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493795 - 10164604<br>VOGEL, DOUGLAS T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2690444 - 10209097<br>VOGEL, HOWARD<br>8917 N MACARTHUR TERR<br>OKLAHOMA CITY  OK  73132-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.09 |
| 1367041 - 10185647<br>VOGEL, SCOTT A<br>1176 RIVEROAKS VIEW CV<br>MEMPHIS  TN  38120 | POTENTIAL REFUND CLAIM | Disputed | $7.91 |
| 1367040 - 10187313<br>VOGEL, VALERIE J<br>BOX 01954144<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $136.97 |
| 2668201 - 10181191<br>VOGES, RYAN<br>5412 KRUSE DR<br>FORT WAYNE  IN  46818-9791 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1488856 - 10064685<br>VOGL, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488856 - 10165783<br>VOGL, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488856 - 10166854<br>VOGL, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681524 - 10219518<br>VOGLER, ALEX<br>15817 BEAVER CREEK RD<br>ROLAND  AR  72135-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.12 |
| 2330010 - 10090547<br>VOGT, GREG<br>33726 ADAMS ST<br>ELMWOOD  NE  68349 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070345108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367274 - 10182419<br>VOGT, JAMES<br>1857 COUNTY ROAD #109<br>GLENWOOD SPGS  CO  81601-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.31 |
| 1474828 - 10031068<br>VOGT, JESSE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482801 - 10039041<br>VOGT, JOHN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666890 - 10177872<br>VOICE, ROYLEE<br>5514 GRIGGS RD<br>HOUSTON  TX  770210000 | POTENTIAL REFUND CLAIM | Disputed | $71.98 |
| 2701846 - 10207520<br>VOIGHT, JIMMY<br>1700 WOODBURY RD<br>ORLANDO  FL  32828-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |
| 1480438 - 10036678<br>VOIKLIS, DEMETRIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368229 - 10186581<br>VOINEA, ANCA<br>1098 S TAMARACK DR APT 511<br>MT PROSPECT  IL  60056 4466 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1502729 - 10055526<br>VOISINE, JEFF NORMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489989 - 10044541<br>VOKAL, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669063 - 10179699<br>VOLAND, MELODY<br>PO BOX 637<br>NASHVILLE  IN  47448 0637 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1479758 - 10035998<br>VOLDAN, DANA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488079 - 10164372<br>VOLINI, LEANDA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488079 - 10063908<br>VOLINI, LEANDA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367042 - 10185138<br>VOLK, LORY A<br>325 ALBEMARLE RD<br>WEST PALM BEACH  FL  33405-1601 | POTENTIAL REFUND CLAIM | Disputed | $12.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485822 - 10042062<br>VOLKER, ROB J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052517 - 10085584<br>VOLKERT, JUSTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.02 |
| 1495950 - 10049217<br>VOLKOV, MAXIM SERGEIVICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507467 - 10059761<br>VOLLAN, TYLER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499956 - 10053223<br>VOLLANO, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469550 - 10025790<br>VOLLERT, DANIEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692017 - 10206395<br>VOLLERT, LYNENE<br>601 SPRING ST<br>ROSELLE  IL  60172-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 1466626 - 10023155<br>VOLLMAN, VERNON PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473486 - 10029726<br>VOLLMAR II, MARY EUSTICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466587 - 10023116<br>VOLLMAR, JAMES RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471213 - 10027453<br>VOLLMER, JESSICA LIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484369 - 10040609<br>VOLLSTEDT, RYAN KARSTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367698 - 10188466<br>VOLPE, ANITA<br>313 CHESTNUT HILL RD SW<br>MARIETTA   GA   30064-3621 | POTENTIAL REFUND CLAIM | Disputed | $19.32 |
| 1502545 - 10055422<br>VOLPE, ANTHONY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493487 - 10047040<br>VOLPE, CHRISTIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480286 - 10036526<br>VOLPE, RAINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330149 - 10090686<br>VOLPE, TIMOTHY<br>2311 SOMMERSET<br>MUNDELEIN  IL  60060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040703058-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744710 - 10224297<br>VOLT PARTNERS, LTD 1, TRUST;#1<br>21700 OXNARD STREET<br>SUITE 350<br>WOODLAND HILLS  CA  91367 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1307634 - 10190057<br>VOLTAIRE, JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $67.32 |
| 1464413 - 10020942<br>VOLZ, TYLER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509208 - 10061428<br>VON GLAHN, GREG P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502044 - 10055162<br>VON OHLSEN, JON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508808 - 10061028<br>VON RANZOW, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335167 - 10181915<br>VON ZIRPOLO, SHANNON<br>12 BUCKNAM ST<br>BOSTON  MA  2120 | POTENTIAL REFUND CLAIM | Disputed | $167.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465832 - 10022361<br>VONADA, TRISTAN NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035472 - 10174002<br>VONAGE HOLDINGS CORP<br>A/R DEPT<br>23 MAIN ST<br>HOLMDEL  NJ  07733 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $514,362.47 |
| 2685239 - 10218912<br>VONALLGEIER, TIMR<br>59 OLD JACOBS RD.<br>GEORGETOWN  MA  01833-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.03 |
| 2701603 - 10210351<br>VONBECHMANN, DAWN<br>TECHNOLOGY-MERCHANDISING<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $66.84 |
| 1492607 - 10167399<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492607 - 10166561<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492607 - 10165184<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492607 - 10168061<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 76

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492607 - 10163855<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492607 - 10166134<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492607 - 10065732<br>VONBECHMANN, DAWN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334164 - 10094701<br>VONBERGEN, JOHN<br>3278 CEDAR AVE.<br>SCRANTON  PA  18505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050534879-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694839 - 10208034<br>VONDELL, KELLY<br>1504 E 14TH ST N<br>WICHITA  KS  67214-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.43 |
| 1331999 - 10189835<br>VONDENKAMP, JEFFREY JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $120.38 |
| 2668224 - 10179611<br>VONDERHEIDE, JOSEPH<br>21198 INTERLOCHEN LN<br>LAWRENCEBURG  IN  47025-9017 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |
| 2329513 - 10090050<br>VONREUTER, ALEX<br>4495 AVERY RD.<br>HILLIARD  OH  43026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070846993-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: All

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329383 - 10089920<br>VONSEEBACH, PHILIPP<br>618 FAIRHOLME ROAD<br>GAHANNA  OH  43230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050420978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329004 - 10089541<br>VONSTEIN, MELISSA<br>1640 THIRD STREET<br>APT. 2<br>CUYAHOGA FALLS  OH  44221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051017785-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471554 - 10027794<br>VONSTEUBEN, KOURTNEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483931 - 10040171<br>VOORHEES, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367043 - 10188153<br>VOORHIES, PAUL A<br>11251 S STATE ST APT J308<br>SANDY  UT  84070-5121 | POTENTIAL REFUND CLAIM | Disputed | $4.05 |
| 2681480 - 10217529<br>VORASANE, DAVID<br>3830 COLUMBIA PIKE<br>ARLINGTON  VA  22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.02 |
| 1360827 - 10015940<br>VORNADO CAGUAS LP<br>ATTN: EXECUTIVE VP, RETAIL REAL<br>ESTTE<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>NEW YORK  NY  10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1188155 - 10171125<br>VORNADO FINANCE LLC<br>PO BOX 31594<br>HARTFORD  CT  06150-1594 | EXPENSE PAYABLE | | $72,669.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity# A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198529 - 10170576<br>VORNADO FINANCE LLC<br>PO BOX 31594<br>HARTFORD   CT   06150-1594 | EXPENSE PAYABLE | | $79,994.63 |
| 1360974 - 10016086<br>VORNADO FINANCE, L.L.C.<br>Attn THOMAS(STEVE) ANDRESEN<br>NEW VORNADO/SADDLE BROOK, LLC<br>P. O. BOX 31594<br>HARTFORD   CT   06150-1594 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361060 - 10016172<br>VORNADO GUN HILL ROAD L.L.C.<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>NEW YORK  NY  10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105403 - 10171822<br>VORNADO GUN HILL ROAD LLC<br>PO BOX 31594<br>HARTFORD   CT   06150 | EXPENSE PAYABLE | | $72,546.28 |
| 2707046 - 10137953<br>VORNADO REALTY TRUST AND WAYNE<br>VF, LLC<br>PARK 80 WEST PLAZA II<br>SADDLEBROOK  NJ  7.663E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/56956    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463740 - 10017711<br>VORNADO REALTY TRUST AND WAYNE<br>VF, LLC<br>PARK 80 WEST PLAZA II<br>CLIFTON   NJ   07663 | CODEFENDANT<br>CASE: L-3271-08; COURT:<br>SUPERIOR COURT OF NJ, BERGEN<br>COUNTY; CLAIM: YLB/56956   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707037 - 10137944<br>VORNADO REALTY<br>TRUST/LANDTHORPE ENTERPRISES,<br>LLC<br>PARK 80 WEST PLAZA II<br>SADDLEBROOK  NJ  7.663E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/47126    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463731 - 10017702<br>VORNADO REALTY<br>TRUST/LANDTHORPE ENTERPRISES,<br>LLC<br>PARK 80 WEST PLAZA II<br>EAST BRUNSWICK  NJ  07663 | CODEFENDANT<br>CASE: MID-L-4718-08; COURT:<br>SUPREME COURT OF NJ,<br>MIDDLESEX COUNTY; CLAIM:<br>YLB/47126   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367044 - 10187314<br>VORNKAHL, CHRISTOP L<br>1820 N 642 W<br>OREM  UT  84057 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1475324 - 10031564<br>VORREYER, BLAKE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478603 - 10034843<br>VORSE, KINDLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488060 - 10063889<br>VOSKUIL, BRYAN ROSS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481893 - 10038133<br>VOSS, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668125 - 10179597<br>VOSSLER, ALISHA<br>6689 SILVER SADDLE RD<br>FORT WORTH  TX  76126-9597 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |
| 2702839 - 10205870<br>VOTI, JONATHAN<br>4480 OAKDALE CRESCENT CT<br>FAIRFAX  VA  22030-6758 | POTENTIAL REFUND CLAIM | Disputed | $102.48 |
| 2681343 - 10220467<br>VOUTSINAS, GABRIELLE<br>7215 WAYNE AVE<br>UPPER DARBY  PA  19082-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.34 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328367 - 10088904<br>VOVAR, ROBERT<br>13006 BRISTOL BERRY<br>CYPRESS  TX  77429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070224819-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695212 - 10216190<br>VOVK, NINA<br>5250 TOWN CENTER CIR<br>BOCA RATON  FL  33486-1067 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1470584 - 10026824<br>VOWELS, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330201 - 10090738<br>VOWELS, CRYSTAL<br>423 HEMLOCK DR<br>PETERSBURG  IL  62675 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060621879-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482515 - 10038755<br>VOWELS, CRYSTAL DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494099 - 10047366<br>VOWLES, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483065 - 10039305<br>VOYARD, ROSELINE MONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509840 - 10061886<br>VOYLES, SHAWN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483340 - 10039580<br>VOYLES, TAMMY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696987 - 10206711<br>VOYLES, TYLER<br>7 TAVERN COURT<br>COLUMBIA  SC  29016-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.71 |
| 2681211 - 10218489<br>VOYSEY, STEVEN<br>19235 WHEATFIELD DR<br>GERMANTOWN  MD  20876-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.90 |
| 1470173 - 10026413<br>VOYTEK, JOSEPH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497164 - 10050431<br>VOZENILEK, DAVID F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476123 - 10032363<br>VOZNYUK, SVYATOSLAV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482722 - 10038962<br>VOZZA, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364803 - 10184606<br>VOZZOLO, FRANK JR<br>110 E 9TH AVE<br>CONSHOHOCKEN  PA  19428-1504 | POTENTIAL REFUND CLAIM | Disputed | $121.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467839 - 10063566<br>VRADENBURG, JOHN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367045 - 10184028<br>VRANES, SHIRLEY L<br>111 E 7420 S<br>MIDVALE  UT  84047-2184 | POTENTIAL REFUND CLAIM | Disputed | $0.90 |
| 2684483 - 10218835<br>VRASICH, CHUCK<br>1524 WALNUT DR<br>WOODSTOCK  IL  60098-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.24 |
| 2690425 - 10212062<br>VREDENBURG, GARY<br>8105 CEDAR CREEK DR<br>NEW PORT RICHEY  FL  34653-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2669286 - 10179721<br>VREELAND, ERIC<br>6 OLD MANOR ROAD<br>HOLMDEL  NJ  077330000 | POTENTIAL REFUND CLAIM | Disputed | $342.87 |
| 1485651 - 10041891<br>VRETTOS, STEVEN ANASTASIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689424 - 10219165<br>VROMAN, CHRISTOPHER<br>336 E VERNON 1<br>NORMAL  IL  61761 | POTENTIAL REFUND CLAIM | Disputed | $39.08 |
| 1034276 - 10173900<br>VTECH COMMUNICATIONS INC<br>Attn SUSAN SPICER<br>9590 SW GEMINI DR SUITE 120<br>BEAVERTON  OR  97008 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,994,140.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482223 - 10038463<br>VU, DAN DUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505201 - 10057900<br>VU, DAT MINH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666638 - 10179947<br>VU, LONG<br>424 PECAN BEND DR.<br>BEDFORD  TX  760220000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 1507017 - 10059456<br>VU, MANH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468121 - 10024361<br>VU, TUAN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471047 - 10027287<br>VU, WESLEY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488008 - 10063837<br>VUDU, KAVITHA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476618 - 10032858<br>VUE, VONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669111 - 10180223<br>VUKADINOVICH, WARREN<br>8426 158TH CT<br>LOWELL  IN  46356 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1497575 - 10050842<br>VUKMANIC, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472687 - 10028927<br>VUKOVIC, GORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510182 - 10062228<br>VUONG, MAI T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489686 - 10044341<br>VUONG, THANG Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481507 - 10037747<br>VUONG, THIEN-Y KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668546 - 10180156<br>VUONG, TUC<br>411 BAY VW<br>MADISON  WI  53715-1407 | POTENTIAL REFUND CLAIM | Disputed | $3.38 |
| 2333309 - 10093846<br>VURBY, JASON<br>8 ROBERTS RD<br>DOVER  NH  3820 | POTENTIAL CLAIM CLAIM NUMBER - 20060205651-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375849 - 10175602<br>VY X VO<br>Attn VO, VY, X<br>5617 NATOMA CIR<br>STOCKTON   CA   95219-7119 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1491830 - 10046185<br>VYZGA JR, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498684 - 10051951<br>VYZGA, MATHEW BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743806 - 10176881<br>W D MCCALLUM MD INC<br>1580 W EL CAMINO REAL 1<br>MOUNTAIN VIEW   CA   94040 | POTENTIAL REFUND CLAIM | Disputed | $1,119.40 |
| 1375850 - 10174582<br>W DELMONT MAY<br>Attn MAY, W, DELMONT<br>1102 SUTHERLAND RD<br>CHURCH   VA   23833-3227 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2360780 - 10176353<br>W DOUGLAS FINCH JR CUST<br>BARBARA N FINCH UND<br>FLORIDA GIFT MIN ACT | UNCASHED DIVIDEND | Disputed | $0.70 |
| 2359116 - 10176377<br>W DOUGLAS FINCH JR CUST<br>BARBARA N FINCH UND<br>FLORIDA GIFT MIN ACT<br>7121 N BRENTWOOD RD<br>FT MYERS   FL   33919-6801 | UNCASHED DIVIDEND | Disputed | $0.51 |
| 1121242 - 10169730<br>W&D IMPERIAL NO 1<br>DEPT 2783 10176<br>NORWALK PLAZA<br>LOS ANGELES   CA   90084-2783 | EXPENSE PAYABLE | | $30,406.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1131774 - 10169392<br>W&S ASSOCIATES LP<br>7535 RELIABLE PKY<br>CHICAGO  IL  60686-0075 | EXPENSE PAYABLE | | $123,353.12 |
| 1360977 - 10016089<br>W&S ASSOCIATES, L.P.<br>Attn DAVID SIMON<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670776 - 10181153<br>W, BRAD<br>TX | POTENTIAL REFUND CLAIM | Disputed | $110.00 |
| 2670810 - 10181158<br>W, EALEN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $520.96 |
| 2670754 - 10177443<br>W, MICHAEL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $91.53 |
| 1361319 - 10016431<br>W/S STRATFORD, LLC<br>Attn BOB INGRAM<br>C/O CAROLINA HOLDINGS, INC.<br>P. O. BOX 25909<br>GREENVILLE  SC  29615 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485889 - 10042129<br>WAALEWYN, JON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498946 - 10052213<br>WAARA, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367046 - 10184844<br>WABAN, ROSALIND M<br>2730 SUWANEE LAKES TRL<br>SUWANEE  GA  30024-3165 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1101279 - 10170960<br>WABC<br>GPO PO BOX 5723<br>NEW YORK  NY  10087 | EXPENSE PAYABLE | | $80,920.00 |
| 1481693 - 10037933<br>WACASTER, KAYLA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367047 - 10188494<br>WACHOVEC, MICHAEL A<br>95-178 KIPAPA DR APT 58<br>MILILANI  HI  96789-1134 | POTENTIAL REFUND CLAIM | Disputed | $87.91 |
| 1376488 - 10153025<br>WACHOVIA BANK NA<br>Attn NANCY I. WHEELER CEBS, CRSP,<br>VICE PRESIDENT, CONSULTANT<br>WACHOVIA BANK NA<br>VA9622<br>1021 EAST CARY STREET<br>6TH FLOOR<br>RICHMOND  VA  23219 | EXPENSE PAYABLE | Contingent | $666.66 |
| 2690796 - 10208371<br>WACHOWIAK, JUDITH<br>1937 N. JACKSON ST<br>WAUKEGAN  IL  60087-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1484775 - 10041015<br>WACHSMANN, LESLEY ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679973 - 10217376<br>WACHSMUTH, PAUL<br>1525 PARKWOOD DRIVE<br>107<br>WOODBURY  MN  55125-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472413 - 10028653<br>WACHTER, NATALIE VIVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508302 - 10060522<br>WACKER, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213324 - 10170432<br>WACO INVESTMENT GROUP<br>1777 N CALIFORNIA BLVD STE 300<br>C/O EYRING REALTY INC<br>WALNUT CREEK  CA  94596-4198 | EXPENSE PAYABLE | | $1,381.30 |
| 1360600 - 10015714<br>WACO INVESTMENT GROUP<br>Attn PHILLIP EYRING<br>C/O EYRING REALTY INC.<br>1777 N. CALIFORNIA BLVD., STE 300<br>WALNUT CREEK  CA  94596-4198 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1091531 - 10170665<br>WACO TRIBUNE-HERALD<br>900 FRANKLIN<br>P.O. BOX 2588<br>WACO  TX  76702-2588 | EXPENSE PAYABLE | | $7,861.20 |
| 2697335 - 10205924<br>WACOVIA, KING<br>4355 CASCADE RD SW D4<br>ATLANTA  GA  30331-2069 | POTENTIAL REFUND CLAIM | Disputed | $8.69 |
| 2704648 - 10135819<br>WADDELL ELECTRIC<br>Attn PHILLIP H. LEONARD<br>ELLIS, LEONARD & BUCKHOLTS<br>PATTERSON BUILDING<br>929 WEST WILLOW<br>DUNCAN  OK  73533 | LITIGATION<br>WADDELL ELECTRIC V. CCSI, ET<br>AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330581 - 10091118<br>WADDELL, JAMES<br>P.O BOX 182<br>PORT HAYWOOD  VA  23138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051016277-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486658 - 10042898<br>WADDELL, JEFFREY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472619 - 10028859<br>WADDELL, JOHN CLITON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496557 - 10049824<br>WADDELL, JONATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472302 - 10028542<br>WADDELL, MYRON TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482625 - 10038865<br>WADDELL, RAY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484653 - 10040893<br>WADDLETON, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332508 - 10093045<br>WADE CRUISE<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040404825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489214 - 10165037<br>WADE, BETSY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489214 - 10065043<br>WADE, BETSY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682721 - 10221621<br>WADE, BRETT<br>1765 ANDOVER RD<br>UPPER ARLINGTON  OH  43212-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.06 |
| 1463910 - 10020439<br>WADE, BRIANA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682346 - 10217613<br>WADE, CHARLES<br>1905 COURTNEY DR<br>10<br>HOMEWOOD  AL  35209-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.51 |
| 2699986 - 10214332<br>WADE, CHRISTIN<br>2735 MORRIS DR<br>FLORISSANT  MO  63031-1621 | POTENTIAL REFUND CLAIM | Disputed | $119.40 |
| 2335203 - 10181824<br>WADE, CHRISTIN E<br>2735 MORRIS DR<br>FLORISSANT  MO  63031 | POTENTIAL REFUND CLAIM | Disputed | $119.40 |
| 2330836 - 10091373<br>WADE, CHRISTOPHER<br>301 LIBERTY ST<br>FALLS CHURCH  VA  22042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939414-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485793 - 10042033<br>WADE, DAVID E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264719 - 10189307<br>WADE, DELANO DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $43.24 |
| 2686918 - 10220023<br>WADE, EARLT<br>425 HANGING MOSS CIR<br>JACKSON  MS  39206-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.38 |
| 1367167 - 10188165<br>WADE, GREGORY<br>1000 TYLER SANDERS RD<br>QUINCY  FL  32352 | POTENTIAL REFUND CLAIM | Disputed | $88.83 |
| 1367048 - 10188154<br>WADE, GREGORY L<br>54 GOEBEL AVE<br>SAVANNAH  GA  31404-1243 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1468102 - 10024342<br>WADE, JAMES DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495531 - 10048798<br>WADE, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367049 - 10186466<br>WADE, JOEL F<br>1612 THRASHER PK<br>THXSON  TN  37343 | POTENTIAL REFUND CLAIM | Disputed | $60.50 |
| 1484218 - 10040458<br>WADE, JONATHAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480618 - 10036858<br>WADE, JONATHAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329856 - 10090393<br>WADE, KRISTIA M<br>7878 W ML AVE.<br>KALAMAZOO  MI  49009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060706125-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491311 - 10045666<br>WADE, KYLE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368840 - 10185044<br>WADE, MARTY<br>5790 B KINZEL RD<br>FORT SILL  OK  73503-1464 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1485794 - 10042034<br>WADE, MARTY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464050 - 10020579<br>WADE, MATTHEW RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330288 - 10090825<br>WADE, MIKE<br>1214 CANNES PLACE<br>CARROLLTON  TX  75006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040508385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1328059 - 10086177<br>WADE, MILES NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652          Entity #:3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475665 - 10031905<br>WADE, NATHAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461432 - 10015162<br>WADE, RICHARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  62168 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490766 - 10045121<br>WADE, RICHARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491396 - 10045751<br>WADE, RYAN CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505209 - 10057908<br>WADE, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1274553 - 10189983<br>WADIA, SHABBIR H<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.22 |
| 2702883 - 10210218<br>WADKINS, NORMAN<br>506 N FL AVE<br>HOWEY IN HLS   FL   34737-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.02 |
| 2706926 - 10137809<br>WADLEY, SAMANTHA<br>116 HENWOOD PL, APT 4C<br>BRONX   NY   10453 | LITIGATION<br>CLAIM NUMBER: YLB/61178    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1066727 - 10085541<br>WADLINGER, JOSEPH JEREMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.81 |
| 1497821 - 10051088<br>WADSWORTH, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493859 - 10047126<br>WAER, ANDREW EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699526 - 10208366<br>WAERS, SUE<br>8 MOSSMAN RD<br>WESTMINSTER  MA  01473-1027 | POTENTIAL REFUND CLAIM | Disputed | $126.54 |
| 1190877 - 10169654<br>WAGA<br>NEW WORLD COMMUNICATIONS<br>PO BOX 100610<br>ATLANTA  GA  30384-0610 | EXPENSE PAYABLE | | $10,625.00 |
| 2704566 - 10138342<br>WAGEEH, IRINI<br>P.O. BOX 2819<br>ORANGE  CA  92859 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679366 - 10222276<br>WAGER, KREG<br>11429 SHANTY CREEK LANE<br>ALLENDALE  MI  49401-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.22 |
| 1477957 - 10034197<br>WAGER, KRISTEN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507416 - 10067553 WAGERS, RYAN NEIL ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1479582 - 10035822 WAGES, DEMETRES ANTONIO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481920 - 10038160 WAGES, MANUEL RAY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332828 - 10093365 WAGGET, JEFF 32 CARRYWOOD DR. EAST FALMOUTH   MA   2536 | POTENTIAL CLAIM CLAIM NUMBER - 20050203009-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464963 - 10021492 WAGGONER, BRENT ARTHUR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744530 - 10171533 WAGHER, CHRIS PO BOX 129 BETHEL   CT   06801 | EXPENSE PAYABLE | | $2.40 |
| 1467340 - 10023773 WAGNER, ANDREW D ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478015 - 10034255 WAGNER, ANDREW THOMAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473933 - 10030173<br>WAGNER, BENJAMIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694618 - 10206550<br>WAGNER, BRANDON<br>2424 WEST TAMPA BAY BLVD<br>TAMPA  FL  33607-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 1504004 - 10056703<br>WAGNER, BRENDAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474712 - 10030952<br>WAGNER, CARRIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680257 - 10223330<br>WAGNER, CASEY<br>2863 ESTUARY DRIVE<br>ACWORTH  GA  30101-0000 | POTENTIAL REFUND CLAIM | Disputed | $331.31 |
| 1478661 - 10034901<br>WAGNER, CHRIS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491642 - 10045997<br>WAGNER, DE YANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498485 - 10051752<br>WAGNER, DJAVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #17

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488319 - 10064148<br>WAGNER, JACQUE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488319 - 10165785<br>WAGNER, JACQUE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488319 - 10166855<br>WAGNER, JACQUE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488319 - 10168316<br>WAGNER, JACQUE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1509129 - 10061349<br>WAGNER, JARROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368754 - 10185825<br>WAGNER, JOAN<br>330 COLUMBIA AVE<br>MOUNT CARMEL   PA   17851 1239 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1481855 - 10038095<br>WAGNER, KEVIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478583 - 10034823<br>WAGNER, LEAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity# 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668580 - 10179117<br>WAGNER, LINDA<br>104 RIDGE RD<br>CLINTONVILLE  WI  54929-9701 | POTENTIAL REFUND CLAIM | Disputed | $6.02 |
| 1484778 - 10041018<br>WAGNER, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465246 - 10021775<br>WAGNER, PHILIP ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470508 - 10026748<br>WAGNER, RICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507035 - 10067438<br>WAGNER, ROSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696572 - 10208147<br>WAGNER, SHANNON<br>PO BOX 436<br>WILKESON  WA  98396-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.11 |
| 2667969 - 10181169<br>WAGNER, SOLOMON<br>30520 SMITHSON VALLEY RD.<br>SAN ANTONIO  TX  782610000 | POTENTIAL REFUND CLAIM | Disputed | $238.71 |
| 1490166 - 10044671<br>WAGNER, STEVEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #13

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689463 - 10217269<br>WAGNER, THOMAS<br>2711 HOBSON RD. 5<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.88 |
| 2694158 - 10210828<br>WAGNER, VALLEY<br>132 LEXINGTON FARM<br>UNION  OH  45322-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.90 |
| 1477731 - 10033971<br>WAGNER, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367050 - 10185933<br>WAGNER, YOUNG H<br>251 GRASSMIRE CT<br>CLARKSVILLE  TN  37042-5276 | POTENTIAL REFUND CLAIM | Disputed | $24.49 |
| 1498200 - 10051467<br>WAGNON, TIMOTHY BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466011 - 10022540<br>WAGONER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484263 - 10040503<br>WAGONER, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367051 - 10184029<br>WAGUESPACK, MARY F<br>2021 STARLIGHT DRIVE<br>MARIETTA  GA  30062 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695518 - 10210982<br>WAH, ANDREW<br>505 N SALISBURY AVE<br>SPENCER  NC  28159-1820 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 2667004 - 10177355<br>WAH, HING<br>11729 CORAL HILL<br>DALLAS  TX  75229 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1474081 - 10030321<br>WAHAB, FREDERICK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1273506 - 10189340<br>WAHBY, HOSSAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.81 |
| 1507594 - 10067631<br>WAHBY, SAMER A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483128 - 10039368<br>WAHL, AARON P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368428 - 10184995<br>WAHL, DAVID<br>518B REESE ST<br>EAST DUNDEE  IL  60118-2414 | POTENTIAL REFUND CLAIM | Disputed | $4.10 |
| 2699923 - 10212927<br>WAHL, FRANK<br>125 PARK AVE<br>NEW YORK  NY  10017-5529 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334914 - 10181668<br>WAHL, FRANK<br>125 PARK AVE<br>C O CANO<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |
| 1494388 - 10047655<br>WAHL, JOHN JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367052 - 10185648<br>WAHL, THEODORE F<br>365 1/2 BALDWIN RD<br>PITTSBURGH  PA  15207-1920 | POTENTIAL REFUND CLAIM | Disputed | $151.59 |
| 1461292 - 10169192<br>WAHLE, ELLIOTT<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |
| 1136416 - 10169586<br>WAHLE, ELLIOTT<br>114 RAILSIDE RD<br>TORONTO  ON  M3A 1A3<br>CANADA | EXPENSE PAYABLE | | $24,809.60 |
| 1461292 - 10169199<br>WAHLE, ELLIOTT<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $23,250.00 |
| 1364799 - 10183756<br>WAHNEE, JOE JR<br>3011 E GORE BLVD APT 104<br>APT 104<br>LAWTON  OK  73501-6801 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1476438 - 10032678<br>WAHOSKY, MICHEAL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487525 - 10043765<br>WAHRMANN, KIRK LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375852 - 10175357<br>WAI CHONG CHAN<br>Attn CHAN, WAI, CHONG<br>1017 S 2ND ST<br>ALHAMBRA  CA  91801-4719 | UNCASHED DIVIDEND | Disputed | $3.60 |
| 1375853 - 10174831<br>WAI K TSANG<br>Attn TSANG, WAI, K<br>11817 PARK FOREST CT<br>GLEN ALLEN  VA  23059-5475 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2666672 - 10179953<br>WAID, CHRISTOPHER<br>2310 LIGHTWIND DR.<br>CORPUS CHRISTI  TX  784140000 | POTENTIAL REFUND CLAIM | Disputed | $49.53 |
| 1477326 - 10033566<br>WAIDE, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476934 - 10033174<br>WAIDELICH, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697478 - 10210301<br>WAIEL, FETOUH<br>524 SAW CREEK EST<br>BUSHKILL  PA  18324-9429 | POTENTIAL REFUND CLAIM | Disputed | $91.87 |
| 2329963 - 10090500<br>WAIGAND, JOHN<br>1617 VILLE CECELIA LANE<br>HAZELWOOD  MO  63042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106836-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470643 - 10026883<br>WAIGHT, JON-CLAUDE NIGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367053 - 10186467<br>WAINSCOTT, KENNETH E<br>1472 PINEY FLATS RD<br>WATAUGA    TN    37694-3083 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2668888 - 10179678<br>WAINWRIGHT, ARTHUR<br>1165 TYLER ST<br>GARY    IN    46407 1122 | POTENTIAL REFUND CLAIM | Disputed | $13.38 |
| 1495014 - 10048281<br>WAINWRIGHT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480996 - 10037236<br>WAINWRIGHT, JONATHAN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511785 - 10020067<br>WAINWRIGHT, TARA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WAINWRIGHT, TARA V. CCS<br>(CHARGE NO. 540-2007-02421) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467242 - 10023700<br>WAIRE, MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273006 - 10189526<br>WAIT, BRANDON MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $507.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                           Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494709 - 10047976<br>WAIT, NANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329225 - 10089762<br>WAITE, ANTHONY<br>2363 NICHOLAS AVENUE<br>FLINT  MI  48507 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061033498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669055 - 10178693<br>WAITE, CHRISTOPH<br>520 N CEDAR ST<br>MISHAWAKA  IN  46545 6918 | POTENTIAL REFUND CLAIM | Disputed | $7.55 |
| 1064251 - 10188917<br>WAITE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $197.94 |
| 1473849 - 10030089<br>WAITE, DAVID CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332091 - 10092628<br>WAITE, DEBBIE<br>7460 BROCKTON N<br>MOBILE  AL  36695 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040210841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695149 - 10206589<br>WAITE, JILL<br>DR 1, 5<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $585.74 |
| 1493750 - 10167487<br>WAITE, JILL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493750 - 10166135<br>WAITE, JILL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493750 - 10163598<br>WAITE, JILL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493750 - 10166872<br>WAITE, JILL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493750 - 10066523<br>WAITE, JILL F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493750 - 10166562<br>WAITE, JILL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506550 - 10067317<br>WAITE, STEVE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369397 - 10185886<br>WAITEMAN, EVANGELENE<br>1216 LINDEN AVE<br>SHARON HILL   PA   19079-2315 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 2329841 - 10090378<br>WAITER, JOHNNA<br>746 SAMON DRIVE<br>SAINT LOUIS   MO   63126 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040615998-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367054 - 10185649<br>WAIWADA, TERI L<br>122 HIGHLAND AVE<br>DUNCANNON  PA  17020-1114 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1487404 - 10043644<br>WAIZENHOFER, JOHN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498148 - 10051415<br>WAJBEL, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665181 - 10180942<br>WAKEFIELD, BRYAN D<br>8998 GENERATIONS DR<br>ELK GROVE  CA  95758-1234 | POTENTIAL REFUND CLAIM | Disputed | $9.12 |
| 2698051 - 10205340<br>WAKEFIELD, VINCENT<br>1899 PHEASANT ACRE LN E<br>CORDOVA  TN  38016-5001 | POTENTIAL REFUND CLAIM | Disputed | $36.03 |
| 2691839 - 10214973<br>WAKLEY, STEVEN<br>190 OFFICE PARK WAY<br>PITTSFORD  NY  14534-1763 | POTENTIAL REFUND CLAIM | Disputed | $162.36 |
| 1206526 - 10170504<br>WAL-MART STORES EAST LP<br>PO BOX 500620<br>ST LOUIS  MO  63150-0620 | EXPENSE PAYABLE | | $44,100.23 |
| 1360506 - 10015620<br>WAL-MART STORES EAST, L.P.<br>2001 S.E. 10TH STREET<br>BENTONVILLE  AR  72716-0550 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493458 - 10166563<br>WALCOTT, ALVIN DNELLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493458 - 10066305<br>WALCOTT, ALVIN DNELLO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493458 - 10167316<br>WALCOTT, ALVIN DNELLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493458 - 10165786<br>WALCOTT, ALVIN DNELLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493458 - 10166902<br>WALCOTT, ALVIN DNELLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1479668 - 10035908<br>WALCOTT, CHAD EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690109 - 10214824<br>WALCOTT, DEXTER<br>178-17 SELOVER RD<br>QUEENS  NY  11343-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.59 |
| 1478221 - 10034461<br>WALCOTT, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112390 - 10171728<br>WALDEN & KIRKLAND INC<br>PO BOX 1787<br>ATTN: MR LARRY WALDEN<br>ALBANY  GA  31702 | EXPENSE PAYABLE | | $31,878.50 |
| 1481816 - 10038056<br>WALDEN, ALYSSA WARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328591 - 10089128<br>WALDEN, CONNIE<br>2283 ROLLING HILL LN<br>JACKSBORO  TN  37757 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070810462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481757 - 10037997<br>WALDEN, ERIN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486297 - 10042537<br>WALDEN, JOSH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684453 - 10220768<br>WALDEN, JUSTIN<br>3471 KILBURN CIR<br>RICHMOND  VA  23233-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.23 |
| 1474879 - 10031119<br>WALDEN, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469227 - 10025467<br>WALDEN, TIMOTHY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1282435 - 10085834<br>WALDEN, TYREME RASHON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.85 |
| 1367055 - 10188155<br>WALDER, MELINDA K<br>AM ANSCHLAG 1 D<br>GERMANY 58553 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2334626 - 10095163<br>WALDO JOHNSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050620251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317747 - 10168934<br>WALDO JR, HARRY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 2329013 - 10089550<br>WALDON, JESSE<br>BOX 11575<br>LOUISVILLE  KY  40251 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040311073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465386 - 10021915<br>WALDREN, LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477482 - 10033722<br>WALDRON, BRYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465651 - 10022180<br>WALDRON, GLENN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478582 - 10034822<br>WALDRON, HANNAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473927 - 10030167<br>WALDRON, JENNIFER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330269 - 10090806<br>WALDRON, ROBERT<br>126 EAST WING ST.<br>APT. 135<br>ARLINGTON HEIGHTS  IL  60004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040200118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505507 - 10058206<br>WALDRON, WHITNEY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466697 - 10063349<br>WALDROP, JASON R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466697 - 10165787<br>WALDROP, JASON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466697 - 10166856<br>WALDROP, JASON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466697 - 10168212<br>WALDROP, JASON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507007 - 10059446<br>WALERY, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491625 - 10045980<br>WALES, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477130 - 10033370<br>WALES, NICOLE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667080 - 10179481<br>WALFRE, R<br>3203 LONE TREE RD<br>VICTORIA  TX  77901-7631 | POTENTIAL REFUND CLAIM | Disputed | $7.35 |
| 1486901 - 10043141<br>WALGENBACH, JAMES CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472039 - 10028279<br>WALGENBACH, KURT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702208 - 10205621<br>WALJI, IMRAN<br>6107 JUNE AVE N<br>BROOKLYN CENTER  MN  55429-2465 | POTENTIAL REFUND CLAIM | Disputed | $254.99 |
| 1477627 - 10033867<br>WALJI, IMRAN SHABIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692445 - 10213628<br>WALK, LISA<br>659 TALOWOOD DR<br>BEAVERCREEK  OH  45430-1618 | POTENTIAL REFUND CLAIM | Disputed | $100.38 |
| 2686418 - 10219032<br>WALK, NEIL<br>119 TOWNHOUSE LANE<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.47 |
| 1484530 - 10040770<br>WALKER JR, DANA CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666752 - 10181006<br>WALKER JR, MACK<br>PO BOX 571136<br>HOUSTON  TX  77257-1136 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1465485 - 10022014<br>WALKER JR., DENNIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502629 - 10055457<br>WALKER JR., WILLIAM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333813 - 10094350<br>WALKER TRUCK SALES<br>265 WALKER RD<br>STOYSTOWN  PA  15563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040701532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468895 - 10025135<br>WALKER, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480717 - 10036957<br>WALKER, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488046 - 10063875<br>WALKER, ADAM TARPY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689794 - 10213462<br>WALKER, AINNIE<br>9940 S MORGAN ST<br>CHICAGO  IL  60643 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2690084 - 10207662<br>WALKER, ALONZO<br>3726 17TH AVE N<br>SAINT PETERSBURG  FL  33713-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.81 |
| 1489279 - 10065108<br>WALKER, AMANDA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489279 - 10165048<br>WALKER, AMANDA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1470479 - 10026719<br>WALKER, AMELIA DOMINQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475027 - 10031267<br>WALKER, ANDRE JERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701938 - 10212887<br>WALKER, ANNA<br>2103 WAYSIDE DR<br>FREDERICK   MD   21702-2673 | POTENTIAL REFUND CLAIM | Disputed | $63.17 |
| 1504825 - 10057524<br>WALKER, ANTHONY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367058 - 10184845<br>WALKER, APRIL A<br>1401 SW B AVE APT 215<br>LAWTON   OK   73501-4290 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329897 - 10090434<br>WALKER, ARLANDO<br>4108 W PENROSE<br>SAINT LOUIS   MO   63115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060319192-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689724 - 10220244<br>WALKER, ATASHIA<br>45 STEPHANIE DRIVE<br>BEAR   DE   19701 | POTENTIAL REFUND CLAIM | Disputed | $148.09 |
| 1477052 - 10033292<br>WALKER, BENJAMEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466469 - 10022998<br>WALKER, BOBBI S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480055 - 10036295<br>WALKER, BRANDI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485039 - 10041279<br>WALKER, BRANDON LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1067046 - 10085380<br>WALKER, BRANDON PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $70.80 |
| 1469290 - 10025530<br>WALKER, BRETT COLEMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476717 - 10032957<br>WALKER, BRETT KINCAID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486815 - 10043055<br>WALKER, BRIAN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478991 - 10035231<br>WALKER, BRIAN LAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681392 - 10218509<br>WALKER, CARI<br>2113 SOUTHWOOD DRIVE<br>MARYVILLE  TN  37803-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.00 |
| 1471263 - 10027503<br>WALKER, CASSIE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465084 - 10021613<br>WALKER, CHANCE GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691575 - 10213621<br>WALKER, CHARLES<br>102 HOLLANDY DR<br>HODGES  SC  29653-9432 | POTENTIAL REFUND CLAIM | Disputed | $206.62 |
| 1472186 - 10028426<br>WALKER, CHARLES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333837 - 10094374<br>WALKER, CHRIS<br>710 BEAVER STREET<br>HOLLIDAYSBURG  PA  16648 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221737-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487455 - 10043695<br>WALKER, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337035 - 10087280<br>WALKER, CODY<br>N RICHLND HLS  TX  76180 | POTENTIAL REFUND CLAIM | Disputed | $108.25 |
| 1487875 - 10063704<br>WALKER, COLBY G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487875 - 10164711<br>WALKER, COLBY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490725 - 10065505￼WALKER, CRYSTAL M￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367057 - 10183241￼WALKER, CURTIS L￼2658 KELLY LAKE RD￼DECATUR  GA  30032-6418 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1467565 - 10023925￼WALKER, CYMBRIA ALYSE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330167 - 10090704￼WALKER, DAMON￼525 VERNET￼RICHARDSON  TX  75080 | POTENTIAL CLAIM￼CLAIM NUMBER - 20050315065-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484001 - 10040241￼WALKER, DANNY T￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686116 - 10223901￼WALKER, DARRYL￼2229 MASON WAY￼CLARKSVILLE  TN  00003-7043 | POTENTIAL REFUND CLAIM | Disputed | $185.75 |
| 2669177 - 10179180￼WALKER, DAVID￼4999 LAKEVIEW DR￼GREENWOOD  IN  46143-9386 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1482065 - 10038305￼WALKER, DAVID A￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475881 - 10032121<br>WALKER, DAVID ALDORN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474415 - 10030655<br>WALKER, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472345 - 10028585<br>WALKER, DAVID MARTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467691 - 10024027<br>WALKER, DAVITA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700910 - 10212994<br>WALKER, DEIRDRE<br>209 GREGORY DR<br>CARY  NC  27513-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2689811 - 10210528<br>WALKER, DEMETRIU<br>2654 N BANCROFT ST<br>PHILADELPHIA  PA  191323933 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1469823 - 10026063<br>WALKER, DEREK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499293 - 10052560<br>WALKER, DEVOUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498590 - 10051857<br>WALKER, DONNELL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478148 - 10034388<br>WALKER, DONNIE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485263 - 10041503<br>WALKER, EDDIE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367061 - 10183242<br>WALKER, ELISHA A<br>4541 S 1025 E<br>SALT LAKE CITY   UT   84117-4103 | POTENTIAL REFUND CLAIM | Disputed | $10.59 |
| 1367056 - 10182390<br>WALKER, ERNEST E<br>525 NEW BRUNSWICK TERRANCE<br>JAX   FL   32221 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2689935 - 10213486<br>WALKER, ERNESTIN<br>1915 CEDARBROOK DR<br>COLUMBIA   SC   29212-2028 | POTENTIAL REFUND CLAIM | Disputed | $52.49 |
| 1496603 - 10049870<br>WALKER, EVELYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493282 - 10046978<br>WALKER, FACHON KEELY LUV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503289 - 10055988<br>WALKER, FITZROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469086 - 10025326<br>WALKER, FRANK HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488136 - 10063965<br>WALKER, FRED D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488136 - 10164037<br>WALKER, FRED D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2698094 - 10211136<br>WALKER, GABRIEL<br>22 COOL VALLEY RD<br>MALVERN  PA  19355-2306 | POTENTIAL REFUND CLAIM | Disputed | $82.03 |
| 2700963 - 10214403<br>WALKER, GARNELL<br>616 MAURY AVE<br>OXON HILL  MD  20745-2662 | POTENTIAL REFUND CLAIM | Disputed | $60.18 |
| 1478958 - 10035198<br>WALKER, GARRIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488144 - 10063973<br>WALKER, JAMES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498885 - 10052152<br>WALKER, JASON HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479287 - 10035527<br>WALKER, JASON LEANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465239 - 10021768<br>WALKER, JATARI ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368732 - 10182715<br>WALKER, JEFFERY<br>8191 S HARVARD AVE<br>TULSA   OK   74137-1612 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1495463 - 10048730<br>WALKER, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486527 - 10042767<br>WALKER, JEMARIUS T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488715 - 10064544<br>WALKER, JENNIFER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481835 - 10038075<br>WALKER, JEREMY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486941 - 10043181<br>WALKER, JERRELL T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492802 - 10046830<br>WALKER, JESSICA MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332224 - 10092761<br>WALKER, JIM<br>8544 95TH AVE NORTH<br>SEMINOLE  FL  33777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060903487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481070 - 10037310<br>WALKER, JIMMIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686238 - 10221978<br>WALKER, JODIKAY<br>1236 UNION STREET<br>BROOKLYN  NY  11225-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.30 |
| 2698996 - 10213003<br>WALKER, JOELLA<br>4117 MICHIGAN DR APT C<br>SILVERDALE  WA  98315-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.24 |
| 2692161 - 10207821<br>WALKER, JOHN<br>5544 E ROTHROCK LN<br>MARENGO  IN  47140-8616 | POTENTIAL REFUND CLAIM | Disputed | $68.65 |
| 2334084 - 10094621<br>WALKER, JOHN C<br>12922 SUMMIT RIDGE TERRACE<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050726667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367062 - 10188156<br>WALKER, JOHN F<br>6026 IRONWORKS CT<br>MECHANICSVILLE  VA  23111-4538 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1490130 - 10044659<br>WALKER, JOHN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509597 - 10061687<br>WALKER, JOHNNIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306262 - 10190083<br>WALKER, JONATHAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.65 |
| 2328528 - 10089065<br>WALKER, JORDAN<br>703 STRING MILLS RD<br>MESQUITE  TX  75150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040809619-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481470 - 10037710<br>WALKER, JORDAN ANAIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502143 - 10055220<br>WALKER, JOSEPH CRONIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470632 - 10026872<br>WALKER, JOSH REID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468417 - 10024657<br>WALKER, JOSHUA LAROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334269 - 10094806<br>WALKER, JOY<br>6921 LORD BALTIMORE DRIVE<br>OWINGS  MD  20736 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040204939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484808 - 10041048<br>WALKER, JULIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464894 - 10021423<br>WALKER, KEAVON MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332433 - 10092970<br>WALKER, KELVIN<br>5005 BARRINGTON DR.<br>ALBANY  GA  31721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050320181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702827 - 10207273<br>WALKER, KENNETH<br>10150 BELLE RIVE BLVD<br>JACKSONVILLE  FL  32256-9048 | POTENTIAL REFUND CLAIM | Disputed | $38.49 |
| 1496120 - 10049387<br>WALKER, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335038 - 10181846<br>WALKER, KENNETH<br>10150 BELLE RIVE BLVD<br>JACKSONVILLE  FL  32256 | POTENTIAL REFUND CLAIM | Disputed | $38.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499777 - 10053044<br>WALKER, KENNETH CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331577 - 10092114<br>WALKER, KIM<br>3310 POND HOLLOW ST<br>ZEPHYRHILLS  FL  33543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469232 - 10025472<br>WALKER, KRISTOPHER MARLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510762 - 10062808<br>WALKER, KRYSTLE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368135 - 10184163<br>WALKER, LALITA<br>4906 W JACKSON BLVD<br>CHICAGO  IL  60644 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1468977 - 10025217<br>WALKER, LAQURESHA SHONDRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473250 - 10029490<br>WALKER, LAUREN-LEIGH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496593 - 10049860<br>WALKER, LEVON I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367881 - 10182481<br>WALKER, LUCENDY<br>2283 CARVER DR NW<br>ATLANTA   GA   30314-1201 | POTENTIAL REFUND CLAIM | Disputed | $321.45 |
| 1468506 - 10024746<br>WALKER, LUKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684944 - 10220817<br>WALKER, MANEL<br>51 STEWART AVE<br>IRVINGTON   NJ   07111-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.13 |
| 1479326 - 10035566<br>WALKER, MARCUS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369790 - 10184351<br>WALKER, MARY<br>921 ROME ST<br>PETERSBURG   VA   23803-4039 | POTENTIAL REFUND CLAIM | Disputed | $46.62 |
| 2666637 - 10180994<br>WALKER, MICHAEL<br>4112 LOOP 306<br>SAN ANGELO   TX   769010000 | POTENTIAL REFUND CLAIM | Disputed | $31.17 |
| 1494409 - 10047676<br>WALKER, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468238 - 10024478<br>WALKER, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #.4.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476565 - 10032805<br>WALKER, MICHAEL TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697148 - 10208201<br>WALKER, MICHELE<br>22232 MAIN ST<br>REEDS SPRING   MO   65,737.00 | POTENTIAL REFUND CLAIM | Disputed | $134.10 |
| 2330314 - 10090851<br>WALKER, MIKE<br>1608 BROADMOOR DRIVE<br>MATTOON   IL   61938 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331275 - 10091812<br>WALKER, MORRIS<br>2080 MILFIELD CIRCLE<br>SNELLVILLE   GA   30078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070236905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474041 - 10030281<br>WALKER, NARADA RASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498896 - 10052163<br>WALKER, NICKOLE R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689687 - 10219232<br>WALKER, NICOLE<br>1718 CHRISARA COURT<br>FOREST HILL   MD   21050 | POTENTIAL REFUND CLAIM | Disputed | $70.64 |
| 2685391 - 10218173<br>WALKER, NIJA<br>3162 LAKE BROOK BLVD.<br>KNOXVILE   TN   37909-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity#:48

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486025 - 10042265<br>WALKER, PATRICIA EDWARDS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483354 - 10039594<br>WALKER, PATTRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507392 - 10059711<br>WALKER, PAUL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475270 - 10031510<br>WALKER, PHILIP D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472633 - 10028873<br>WALKER, REGINALD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474064 - 10030304<br>WALKER, REX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332626 - 10093163<br>WALKER, RIAL<br>111 RICHELLIEU TERRACE<br>NEWARK   NJ   7106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060851587-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684188 - 10219771<br>WALKER, ROBERT<br>244 DOVECOTE LANE<br>CENTRAL ISLIP   NY   11722-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468708 - 10024948<br>WALKER, ROBERT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364756 - 10182979<br>WALKER, ROGER JR<br>101 VALLEY RD<br>NEWARK  DE  19711-2520 | POTENTIAL REFUND CLAIM | Disputed | $9.61 |
| 2328354 - 10088891<br>WALKER, ROHAN<br>3315 EWING DR<br>MANVEL  TX  77578 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041002740-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331910 - 10092447<br>WALKER, ROSALYN<br>2853 BRANDIWOOD DRIVE<br>EAST POINT  GA  30344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040615719-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367059 - 10182736<br>WALKER, ROSE M<br>5416 ANGORA TER APT A<br>PHILADELPHIA  PA  19143-3116 | POTENTIAL REFUND CLAIM | Disputed | $40.06 |
| 1369150 - 10184277<br>WALKER, ROSIE<br>3260 KNIGHT RD<br>MEMPHIS  TN  38118-4206 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1487877 - 10164027<br>WALKER, ROY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487877 - 10063706<br>WALKER, ROY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701240 - 10212842<br>WALKER, RUSSELL<br>1100 SHADY OAK CT<br>BEDFORD  TX  76021-5411 | POTENTIAL REFUND CLAIM | Disputed | $36.28 |
| 1477826 - 10034066<br>WALKER, SHANE GRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494095 - 10047362<br>WALKER, SHANNELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684458 - 10219802<br>WALKER, SHAQUANA<br>115 HAMMERBECK RD<br>SUMMERVILLE  SC  29483-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.13 |
| 1476886 - 10033126<br>WALKER, SHAQUINYA MIYOSHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085693 - 10085198<br>WALKER, SHEREKA K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $132.88 |
| 1481651 - 10037891<br>WALKER, SHYLA LEE-ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500259 - 10053526<br>WALKER, SIERRA TIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330804 - 10091341<br>WALKER, STEPHEN<br>6960 POPPY HILLS LANE<br>APT 333<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050536645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488146 - 10063975<br>WALKER, SUSAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473789 - 10030029<br>WALKER, TABITHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467683 - 10024019<br>WALKER, TANESHIA OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483162 - 10039402<br>WALKER, TANYA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496103 - 10049370<br>WALKER, TERRELL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489457 - 10044161<br>WALKER, THOMAS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472081 - 10028321<br>WALKER, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496313 - 10049580<br>WALKER, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493342 - 10066213<br>WALKER, TRENTON T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493342 - 10164199<br>WALKER, TRENTON T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478758 - 10034998<br>WALKER, TREVOR DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481072 - 10037312<br>WALKER, TYNICHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487115 - 10043355<br>WALKER, WANDA JEMIMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701687 - 10213030<br>WALKER, WILLIAM<br>8483 MARILA HWY<br>VILLA RICA  GA  30180-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.99 |
| 2333417 - 10093954<br>WALKER, WILLIAM<br>617 ELLIOT DR.<br>PURCELLVILLE  VA  20132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652, Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502408 - 10055335<br>WALKER, WILLIAM L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367060 - 10184846<br>WALKER, WILLIE D<br>3091 WICKHAM DR<br>MEMPHIS  TN  38118-6776 | POTENTIAL REFUND CLAIM | Disputed | $17.92 |
| 2326825 - 10087362<br>WALKER, WYOESSA<br>7261 38TH AVENUE SOUTH<br>SEATTLE  WA  98118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326783 - 10087320<br>WALKER-HALE, AMY<br>6527 GATEWAY TERRANCE<br>EVERETT  WA  98203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051113471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686218 - 10222949<br>WALKERJR, ALVIN<br>75 PLEASANTVIEW ST.<br>ROSLINDALE  MA  02131-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.75 |
| 1482724 - 10038964<br>WALKINSHAW, DANIEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492322 - 10167473<br>WALKO, LISA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492322 - 10166564<br>WALKO, LISA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492322 - 10166873<br>WALKO, LISA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492322 - 10163636<br>WALKO, LISA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492322 - 10166136<br>WALKO, LISA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492322 - 10065521<br>WALKO, LISA S.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475030 - 10031270<br>WALL, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464471 - 10021000<br>WALL, BRANDON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062636 - 10085404<br>WALL, CHRISTINA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $59.01 |
| 1367063 - 10186468<br>WALL, DAVID A<br>1580 ELECTRIC AVE # 204<br>EAST PITTSBURGH  PA  15112-1337 | POTENTIAL REFUND CLAIM | Disputed | $49.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333234 - 10093771<br>WALL, DEANNA<br>129 WOODLAND TERRACE<br>OAKLYN  NJ  8107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040207875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470223 - 10026463<br>WALL, DUSTIN HART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509181 - 10061401<br>WALL, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464487 - 10021016<br>WALL, JAMES MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484439 - 10040679<br>WALL, JARELL PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331807 - 10092344<br>WALL, JASON<br>513 SE 12 ST<br>OCALA  FL  34471 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369504 - 10185901<br>WALL, JOHN<br>PO BOX 01312096<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $63.13 |
| 2334316 - 10094853<br>WALL, LARRY<br>1609 NORTH GATE ROAD<br>BALTIMORE  MD  21218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070725402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3965___ Entity: #__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692295 - 10216273<br>WALL, LUCY<br>LOC #0092 PETTY CASH<br>RICHMOND  VA  23230 | POTENTIAL REFUND CLAIM | Disputed | $82.76 |
| 2331106 - 10091643<br>WALL, PHILLIP<br>140 ROSEWOOD LN<br>LEXINGTON  SC  29072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105522-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369539 - 10183476<br>WALL, RACHEL<br>512 OLD HICKORY BLVD APT 407<br>NASHVILLE  TN  37209-6100 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1305871 - 10189517<br>WALL, ROBERT ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $189.30 |
| 2685332 - 10217918<br>WALL, WILLIAM<br>508 SPRING HOUSE ROAD<br>CAMP HILL  PA  17011-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.94 |
| 1470153 - 10026393<br>WALLACE JR., JOHN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334625 - 10095162<br>WALLACE LEVY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015216-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498287 - 10051554<br>WALLACE RD, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509737 - 10061783<br>WALLACE, ADRIAN ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684340 - 10220754<br>WALLACE, ALANNA<br>270 CHEYENNE DR.<br>BEAR   DE   19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.15 |
| 1494591 - 10047858<br>WALLACE, ALISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477155 - 10033395<br>WALLACE, ARTHUR WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363551 - 10182835<br>WALLACE, AUGUST J JR<br>35067 PAPPSTEIN DR<br>CLINTON TOWNSHIP   MI   48035-2374 | POTENTIAL REFUND CLAIM | Disputed | $103.40 |
| 1496748 - 10050015<br>WALLACE, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479179 - 10035419<br>WALLACE, BRYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695169 - 10205136<br>WALLACE, CAROLE<br>697 E 6TH ST<br>BOSTON   MA   02127-4305 | POTENTIAL REFUND CLAIM | Disputed | $165.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486150 - 10042390<br>WALLACE, CHRISTOPHER STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332017 - 10092554<br>WALLACE, CRAIG<br>4320 JUNIPER TERRACE<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700644 - 10205824<br>WALLACE, DAN<br>.<br>SAN ANGELO  TX  76901-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.47 |
| 1369727 - 10186772<br>WALLACE, DANA<br>5098 LEMAR WAY<br>WEST VALLEY  UT  84120-1771 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1481998 - 10038238<br>WALLACE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495698 - 10048965<br>WALLACE, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490150 - 10065352<br>WALLACE, DEREK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490150 - 10164885<br>WALLACE, DEREK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367064 - 10187315<br>WALLACE, DIANA L<br>3911 W MOON LAKE ST<br>MERIDIAN   ID  83642-3973 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1483977 - 10040217<br>WALLACE, DUSTIN E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367972 - 10186555<br>WALLACE, FRANCES<br>1091 NW 7TH CT APT 105<br>MIAMI  FL  33136-3143 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1495952 - 10049219<br>WALLACE, GREGORY EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469629 - 10025869<br>WALLACE, HADEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470562 - 10026802<br>WALLACE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334276 - 10094813<br>WALLACE, JOCELYN<br>12018 TULIP GROOVE DR.<br>BOWIE  MD  20715 | POTENTIAL CLAIM CLAIM NUMBER - 20050528726-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479911 - 10036151<br>WALLACE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480310 - 10036550<br>WALLACE, JOHN M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369130 - 10187526<br>WALLACE, JOHNSIE<br>4294 ROSS RD<br>MEMPHIS   TN   38141-1215 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1482113 - 10038353<br>WALLACE, JOSIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507344 - 10059663<br>WALLACE, KAMILAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464021 - 10020550<br>WALLACE, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475635 - 10031875<br>WALLACE, KHIRY LAVONTEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504780 - 10057479<br>WALLACE, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501776 - 10054968<br>WALLACE, LANDOS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entitywide)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668906 - 10178676<br>WALLACE, MARGARET<br>2907 WEST BROOK DR<br>FORT WAYNE  IN  46805 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1367065 - 10184847<br>WALLACE, MICHAEL L<br>38409 N CREEK CT<br>BEACH PARK  IL  60087-1623 | POTENTIAL REFUND CLAIM | Disputed | $9.98 |
| 2664585 - 10177218<br>WALLACE, PATTI J<br>8708 BROWN AUSTIN RD<br>FAIRDALE  KY  40118-9215 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2328636 - 10089173<br>WALLACE, PAUL<br>4368 A DOLAND STREET<br>FORT CAMPBELL  KY  42223 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050401984-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477253 - 10033493<br>WALLACE, RAESHANDAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664976 - 10180931<br>WALLACE, RICK<br>4340 WILEYS RD<br>PEYTON  CO  80831 7215 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |
| 1464144 - 10020673<br>WALLACE, RODERICK TERRILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496217 - 10049484<br>WALLACE, SHANE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity=FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464495 - 10021024<br>WALLACE, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464611 - 10021140<br>WALLACE, STEVEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466250 - 10022779<br>WALLACE, TEDDY E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690440 - 10209096<br>WALLACE, TERRANCE<br>2717 W CONGRESS PKWY<br>CHICAGO  IL  60612-3409 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1491272 - 10045627<br>WALLACE-FIGUEROA, JAMES MARQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478552 - 10034792<br>WALLEN, CHARLES WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497058 - 10050325<br>WALLEN, PHILIP DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489312 - 10065118<br>WALLEN, ROBERT SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479364 - 10035604<br>WALLENTINY, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465645 - 10022174<br>WALLER, DEXTER C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475363 - 10031603<br>WALLER, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507110 - 10059525<br>WALLER, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367066 - 10186469<br>WALLER, KIM D<br>4330 6TH AVE S<br>SAINT PETERSBURG  FL  33711-1529 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 2693176 - 10209345<br>WALLER, MIKE<br>134 PATTON WAY<br>ELKTON  MD  21921-5174 | POTENTIAL REFUND CLAIM | Disputed | $243.49 |
| 1471571 - 10027811<br>WALLER, QUINTON DRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506930 - 10059393<br>WALLER, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669997 - 10181378<br>WALLESCH, JOHNNY<br>4305 ONTARIO AVE<br>CHEYENNE  WY  82001 | POTENTIAL REFUND CLAIM | Disputed | $114.04 |
| 1493579 - 10047061<br>WALLEY, ALLISON RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498263 - 10051530<br>WALLEY, VANESSA NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483694 - 10039934<br>WALLGREN, WILLARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666906 - 10181014<br>WALLINGSFORD, CHARLES<br>3750 PARKWAY DR.<br>NEDERLAND  TX  776270000 | POTENTIAL REFUND CLAIM | Disputed | $95.12 |
| 1488556 - 10064385<br>WALLMEIER, HEIDI CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366813 - 10182378<br>WALLOCK, ANDY<br>7533 E HGART CIR<br>MESA  AZ  85207 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1470434 - 10026674<br>WALLS II, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331816 - 10092353<br>WALLS, CHRIS<br>4234 BRODEL AVE.<br>NORTH PORT  FL  34286 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060316406-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1263250 - 10190124<br>WALLS, DEREK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.78 |
| 1485246 - 10041486<br>WALLS, ETHEL MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485490 - 10041730<br>WALLS, ISAAC S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668173 - 10180657<br>WALLS, KAREN<br>4019 N GRAHAM AVE<br>INDIANAPOLIS  IN  462264846 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |
| 2333578 - 10094115<br>WALLS, KEENAN<br>1776 CARLTON AVE<br>BAY SHORE  NY  11706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041231020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491007 - 10045362<br>WALLS, KIERRA ALTEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503594 - 10056293<br>WALLS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701584 - 10210476<br>WALLS, NAKIA<br>3265 PARKWOOD<br>TOLEDO  OH  43610-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.34 |
| 1368179 - 10188273<br>WALLS, SUSAN<br>11757 SW 148TH TER<br>AUGUSTA  KS  67010-8748 | POTENTIAL REFUND CLAIM | Disputed | $6.81 |
| 1481188 - 10037428<br>WALLS, SUSAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488795 - 10064624<br>WALLS, SUSAN R.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488795 - 10164891<br>WALLS, SUSAN R.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1497126 - 10050393<br>WALLS-MCGEE, SHEILA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471621 - 10027861<br>WALLSCHLEAGER, RYAN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693586 - 10216284<br>WALLSMITH, DWIGHT<br>18 HUGHES LOOP<br>MILAN  TN  38358-5503 | POTENTIAL REFUND CLAIM | Disputed | $36.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                               Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333780 - 10094317<br>WALMARK, ERIC<br>870 BAYRIDGE DR<br>GAITHERSBURG  MD  20878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051121554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483846 - 10040086<br>WALMSLEY, CHRISTOPHER PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494888 - 10048155<br>WALMSLEY, SHAYNE BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332320 - 10092857<br>WALMSLEY, THOMAS<br>14696 CHEYENNE DR<br>ATHENS  AL  35613 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051003307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693756 - 10206538<br>WALPOLE, ROY<br>3123 N 525 W<br>LAPORTE  IN  46350-8535 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2331116 - 10091653<br>WALSER, DOUG<br>1220 DAUGHTERY RD.<br>CHINA GROVE  NC  28023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061216198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331117 - 10091654<br>WALSER, DOUG<br>1220 DAUGHERTY ROAD<br>CHINA GROVE  NC  28023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070430038-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485464 - 10041704<br>WALSH, BARBARA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700136 - 10214396<br>WALSH, BETTY<br>5471 SW 70TH PL N<br>MIAMI  FL  33155-5620 | POTENTIAL REFUND CLAIM | Disputed | $33.99 |
| 2694853 - 10215992<br>WALSH, BRAD<br>14453 WELFORD WAY<br>CARMEL  IN  46032-7738 | POTENTIAL REFUND CLAIM | Disputed | $191.82 |
| 1367068 - 10186470<br>WALSH, BRIAN M<br>5319 S NEENAH AVE<br>CHICAGO  IL  60638-1209 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2669324 - 10180766<br>WALSH, BRIAN SPENCER<br>GLEN ALPINE RD<br>MORRISTOWN  NJ  7960 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |
| 1500629 - 10053896<br>WALSH, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492467 - 10065616<br>WALSH, EDWARD G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492467 - 10164237<br>WALSH, EDWARD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489025 - 10064854<br>WALSH, ERIN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690791 - 10208324<br>WALSH, JAMES<br>131 MOUNT AIRY RD<br>CROTON ON HUDSON  NY  10520-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2698709 - 10211192<br>WALSH, JANE<br>760 CHESTER RD<br>SAYVILLE  NY  11782-1812 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 1499646 - 10052913<br>WALSH, JEFFREY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468143 - 10024383<br>WALSH, JEFFREY PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499010 - 10052277<br>WALSH, JEFFREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333622 - 10094159<br>WALSH, JOHN<br>489 ESHELMAN<br>HIGHSPIRE  PA  17034 | POTENTIAL CLAIM CLAIM NUMBER - 20050323096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491163 - 10045518<br>WALSH, KELLY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367067 - 10184030<br>WALSH, KRISTEN L<br>2483 WARM SPRINGS LN<br>NAPERVILLE  IL  60564-8439 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669374 - 10180769<br>WALSH, LESLIE<br>1881 RT 37 W LOT 275<br>TOMS RIVER   NJ  087570000 | POTENTIAL REFUND CLAIM | Disputed | $64.98 |
| 2669723 - 10180799<br>WALSH, MARIE<br>63 G STREET<br>HULL   MA  02045 | POTENTIAL REFUND CLAIM | Disputed | $140.31 |
| 2680688 - 10216499<br>WALSH, MATTHEW<br>514 ROSDALE DRIVE<br>DESTREHAN  LA  70047-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 1073597 - 10189975<br>WALSH, MATTHEW CHARLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.07 |
| 1485557 - 10041797<br>WALSH, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684341 - 10222765<br>WALSH, RYAN<br>2607 BELAIRE DR<br>WILMINGTON  DE  19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1502725 - 10055522<br>WALSH, SHANE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367069 - 10183243<br>WALSH, THOMAS P<br>71 OLD CHESAPEAKE DR<br>WENTZVILLE  MO  63385-2777 | POTENTIAL REFUND CLAIM | Disputed | $70.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331307 - 10091844<br>WALSH, TIM<br>510 E PARK ST<br>CARY  NC  27511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050511127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332542 - 10093079<br>WALSH, TIMOTHY<br>8 SCORPIO LN<br>TOWNSEND  MA  1469 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437781-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464236 - 10020765<br>WALSTON, FRED LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375855 - 10175358<br>WALT L HARIS CUST<br>Attn HARIS, WALT, L<br>JONATHAN W WEIR<br>UNIF TRF MIN ACT CA<br>1431 BIRCHWOOD LN<br>SACRAMENTO  CA  95822-1229 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375861 - 10175359<br>WALT L HARRIS CUST<br>Attn HARRIS, WALT, L<br>TAYLOR A GOSS<br>UNIF TRF MIN ACT CA<br>2751 TEJON ST<br>LODI  CA  95242-4681 | UNCASHED DIVIDEND | Disputed | $0.20 |
| 1375862 - 10176053<br>WALT L HARRIS CUST<br>Attn HARRIS, WALT, L<br>KELLY J HARRIS<br>UNIF TRF MIN ACT CA<br>715 RIDGEVIEW<br>SACRAMENTO  CA  95831 | UNCASHED DIVIDEND | Disputed | $1.85 |
| 1375924 - 10175093<br>WALT L HARRIS CUST<br>Attn HARRIS, WALT, L<br>KELSEY F HARRIS<br>UNIF TRF MIN ACT CA<br>715 RIDGEVIEW DR<br>SACRAMENTO  CA  95831 | UNCASHED DIVIDEND | Disputed | $1.85 |
|  |  |  |  |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375859 - 10174332<br>WALT L HARRIS CUST<br>Attn HARRIS, WALT, L<br>BRYAN D GOSS<br>UNIF TRF MIN ACT CA<br>2705 TEJON ST<br>LODI   CA   95242-4674 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375857 - 10176054<br>WALT L HARRIS CUST<br>Attn HARRIS, WALT, L<br>BLAIR R GOSS<br>UNIF TRF MIN ACT CA<br>2705 TEJON ST<br>LODI   CA   95242-4674 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1501661 - 10054878<br>WALT, MIKE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367070 - 10184031<br>WALTEMEYER, ADAM T<br>2555 OTTER CIR<br>LAFAYETTE  CO  80026-9074 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2744396 - 10153035<br>WALTER MOSER<br>2000 LINDBERGH<br>TYLER  TX  75703 | LITIGATION CLAIM NUMBER: YLB68869LP | Contingent, Disputed, Unliquidated | Unknown |
| 1375936 - 10176088<br>WALTER W BROWN<br>Attn BROWN, WALTER, W<br>3240 SW 34TH ST APT 1021<br>OCALA  FL  34474-8413 | UNCASHED DIVIDEND | Disputed | $5.93 |
| 1375936 - 10174338<br>WALTER W BROWN<br>Attn BROWN, WALTER, W<br>3240 SW 34TH ST APT 1021<br>OCALA  FL  34474-8413 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1481910 - 10038150<br>WALTER, ADAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668425 - 10178619<br>WALTER, BINGHAM<br>16870 DEER FOOT TRAIL<br>FLINT  TX  75762-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.26 |
| 1367072 - 10182391<br>WALTER, BRIAN R<br>10433 GRAND BLANC RD<br>GAINES  MI  48436-9770 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 2667189 - 10177911<br>WALTER, C<br>10734 VALENCIA DR<br>HOUSTON  TX  77013-5446 | POTENTIAL REFUND CLAIM | Disputed | $7.24 |
| 2667082 - 10177362<br>WALTER, E<br>4720 LABRANCH<br>HOUSTON  TX  77004 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2667006 - 10181032<br>WALTER, E<br>4807 KRESS ST<br>HOUSTON  TX  77026-3129 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1484136 - 10040376<br>WALTER, GEOFFREY PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698766 - 10214061<br>WALTER, GOWEN<br>2012 150TH PL SE<br>SNOHOMISH  WA  98296-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.50 |
| 1466082 - 10022611<br>WALTER, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477626 - 10033866<br>WALTER, MILES G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691228 - 10214928<br>WALTER, PAULINE<br>22930 LAHON RD<br>CHICAGO HEIGHTS   IL   60411-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.68 |
| 1060509 - 10086113<br>WALTER, SAMANTHA JO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.33 |
| 1367071 - 10185650<br>WALTER, STEPHEN C<br>6 ABBEY CT<br>BEAR   DE   19701-1514 | POTENTIAL REFUND CLAIM | Disputed | $5.19 |
| 1469735 - 10025975<br>WALTER, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467841 - 10063568<br>WALTERS, ADAM R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483225 - 10039465<br>WALTERS, ALBERTO JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475567 - 10031807<br>WALTERS, ANDREA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503267 - 10055966<br>WALTERS, CABRAL NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511786 - 10020068<br>WALTERS, CAROLYN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WALTERS, CAROLYN A. V.<br>CIRCUIT CITY STORES<br>INC. (CHARGE NO.<br>E-200708-S-1646-00A) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367073 - 10187316<br>WALTERS, CHRIS L<br>PSC 80 BOX 21379<br>APO  AP  96367-0080 | POTENTIAL REFUND CLAIM | Disputed | $13.25 |
| 1498779 - 10052046<br>WALTERS, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692053 - 10206400<br>WALTERS, CHRISTY<br>1655 JAMESON DR<br>VIRGINIA BEACH  VA  23464-6430 | POTENTIAL REFUND CLAIM | Disputed | $71.73 |
| 2331198 - 10091735<br>WALTERS, CLEVELAND<br>1320 PIERSE STREET<br>NORFOLK  VA  23511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693661 - 10209848<br>WALTERS, COLIN<br>4314 SHEPHERD RD<br>MULBERRY  FL  33860-9523 | POTENTIAL REFUND CLAIM | Disputed | $105.29 |
| 1467019 - 10023505<br>WALTERS, CONTRAL MONAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686735 - 10223974<br>WALTERS, DAVID<br>113 ERICA CIRCLE<br>HONEY BROOK  PA  19344-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.85 |
| 1483276 - 10039516<br>WALTERS, DILLON CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367075 - 10184032<br>WALTERS, DOUGLAS S<br>5033 ELLEN ST<br>KINGSPORT  TN  37664-4728 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1468697 - 10024937<br>WALTERS, GERALD ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367074 - 10185651<br>WALTERS, HARRY GEORGE<br>2727 CHESTNUT AVE<br>ARDMORE  PA  19003-2017 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 1497101 - 10050368<br>WALTERS, JARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689785 - 10209064<br>WALTERS, JEFF<br>2032 STEELE ST<br>MURPHYSBORO  IL  62966- | POTENTIAL REFUND CLAIM | Disputed | $56.99 |
| 2689183 - 10224187<br>WALTERS, JOHN<br>279 HARBOR ROAD<br>STATEN ISLAND  NY  10303 | POTENTIAL REFUND CLAIM | Disputed | $74.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468474 - 10024714<br>WALTERS, KARA LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472855 - 10029095<br>WALTERS, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471801 - 10028041<br>WALTERS, MARC GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463830 - 10020359<br>WALTERS, MARTHA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482054 - 10038294<br>WALTERS, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679581 - 10221309<br>WALTERS, MILES<br>3022 CROSS TIMBERS LN.<br>GARLAND  TX  75044-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.43 |
| 1477986 - 10034226<br>WALTERS, NICHOLAS MAJOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464345 - 10020874<br>WALTERS, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468898 - 10025138<br>WALTERS, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479528 - 10035768<br>WALTERS, RYAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331086 - 10091623<br>WALTERS, SANDRA<br>175 WHITE PINE CIRCLE<br>APT 200<br>STAFFORD  VA  22554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070211645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698655 - 10209717<br>WALTERS, SARAH<br>10949 TORREY RD<br>WILLIS  MI  48191-9778 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1482725 - 10038965<br>WALTERS, THOMAS GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475107 - 10031347<br>WALTERS, VERNEDA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505523 - 10058222<br>WALTHALL, THOMAS HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679689 - 10218338<br>WALTHER, MARGARET<br>211 SUTHERLAND DRIVE<br>MOUNTAIN TOP  PA  18707-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483651 - 10039891<br>WALTHER, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669690 - 10179747<br>WALTIMYER, DAVID<br>PO BOX 83<br>GLENDORA   NJ   08029-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 2684602 - 10222786<br>WALTMAN, ASHLY<br>3305 BAMBOO LN<br>KILLEEN   TX   76549-0000 | POTENTIAL REFUND CLAIM | Disputed | $350.18 |
| 1492506 - 10168206<br>WALTMAN, DANIEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492506 - 10164093<br>WALTMAN, DANIEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492506 - 10065655<br>WALTMAN, DANIEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499184 - 10052451<br>WALTMAN, MARISA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502981 - 10055704<br>WALTON -STURGES, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707765 - 10140129<br>WALTON EMC PO BOX 1347/260<br>P.O. BOX 1347<br>MONROE  GA  30655-1347 | UTILITIES | | $5,923.43 |
| 1175120 - 10169859<br>WALTON HANOVER INVESTORS V LLC<br>PO BOX 414835<br>BOSTON  MA  02241-4835 | EXPENSE PAYABLE | | $34,525.91 |
| 1360913 - 10016025<br>WALTON HANOVER INVESTORS V, LLC<br>ATTN: LUKE MASSAR AND HOWARD BRODY<br>900 N MICHIGAN AVENUE, SUITE 1900<br>CHICAGO  IL  60611 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190583 - 10170186<br>WALTON WHITNEY INVESTORS V LLC<br>PO BOX 414847<br>BOSTON  MA  02241-4847 | EXPENSE PAYABLE | | $54,790.85 |
| 1361053 - 10016165<br>WALTON WHITNEY INVESTORS V, L.L.C.<br>ATTN: LUKE MASSAR AND HOWARD BRODY<br>900 N. MICHIGAN AVENUE<br>SUITE 1900<br>CHICAGO  IL  60611 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482394 - 10038634<br>WALTON, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369336 - 10187548<br>WALTON, ALVIN<br>247 SPRUCE ST<br>DOYLESTOWN  PA  18901-3815 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1464364 - 10020893<br>WALTON, BLAKE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly Administered

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683016 - 10217679<br>WALTON, BRYTELLE<br>206 DOUGLASS ST<br>READING  PA  19601-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.34 |
| 2333131 - 10093668<br>WALTON, CARLA<br>759 OHIO ST.<br>BANGOR  ME  4401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131882-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686097 - 10221964<br>WALTON, CURTIS<br>314 MARCELLUS ROAD<br>MINEOLA  NY  11501-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.58 |
| 2328327 - 10088864<br>WALTON, DELORES<br>5734 36TH ST<br>LUBBOCK  TX  79407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060413784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330935 - 10091472<br>WALTON, KEN<br>1618 DENDY LANE<br>PINEVILLE  NC  28134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670092 - 10178248<br>WALTON, LAWANDA<br>8892 LITTLEFIELD ST<br>DETROIT  MI  48228-2546 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |
| 1367076 - 10187655<br>WALTON, LINDA G<br>617 KIRKLAND RD<br>VICKSBURG  MS  39180-9615 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1484995 - 10041235<br>WALTON, NATALIA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472447 - 10028687<br>WALTON, PHILLIP R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497294 - 10050561<br>WALTON, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473602 - 10029842<br>WALTON, SHARON ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469904 - 10026144<br>WALTON, TIMOTHY GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670066 - 10179263<br>WALTON, WHITTNEY<br>PO BOX 203<br>KENT CITY  MI  493300000 | POTENTIAL REFUND CLAIM | Disputed | $29.29 |
| 1476341 - 10032581<br>WALTON, ZACHARI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694202 - 10207221<br>WALTZER, VICTORIA<br>3808 DEANN DR<br>AMARILLO  TX  79121-1804 | POTENTIAL REFUND CLAIM | Disputed | $216.49 |
| 1367077 - 10185652<br>WALWORTH, JEFFREY S<br>12026 S HAGAN ST<br>OLATHE  KS  66062-6015 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496952 - 10050219<br>WAMPLER, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498578 - 10051845<br>WAN, ADAM SIU BONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689732 - 10222198<br>WANAMAKER, DAVID JOHN<br>3758 AUTUMN VIEW DR<br>ARNOLD  MO  63010 | POTENTIAL REFUND CLAIM | Disputed | $71.98 |
| 1375948 - 10174339<br>WANDA F BURNS<br>Attn BURNS, WANDA, F<br>714 TECUMSEH TRL<br>SHREVEPORT  LA  71107-5322 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2693135 - 10207271<br>WANDA, ARTIS<br>200 PEYTON PL SW<br>ATLANTA  GA  30311-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.99 |
| 2331374 - 10091911<br>WANDER, LUELLA<br>2598 THREE WILLOWS CT.<br>RICHMOND  VA  23294 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070726137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504523 - 10057222<br>WANETIK, MIKE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488444 - 10064273<br>WANG, LANCE YU-CHANG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly(?))

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500385 - 10053652<br>WANG, LAWRENCE BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694915 - 10210328<br>WANG, QIN<br>14953 24TH AVE<br>WHITESTONE  NY  11357-3646 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 2664560 - 10180895<br>WANG, SONG<br>117 EDGEWOOD RD<br>EDGEWOOD  KY  41017 | POTENTIAL REFUND CLAIM | Disputed | $207.87 |
| 1510903 - 10062949<br>WANG, TA MING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476477 - 10032717<br>WANG, XICHENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368420 - 10183375<br>WANG, YAN<br>18 HUNTINGTON CIR APT 11<br>NAPERVILLE  IL  60540-6024 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1469695 - 10025935<br>WANG, YUYING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474338 - 10030578<br>WANGELIN, ADAM TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498747 - 10052014<br>WANGSTROM, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684907 - 10218879<br>WANING, BREANNA<br>321 SOUTH PRECINCT STREET<br>EAST TAUNTON   MA   02718-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1494405 - 10047672<br>WANINGER, JAKE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489791 - 10065254<br>WANLESS, JEREMY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472429 - 10028669<br>WANLESS, SHAD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484402 - 10040642<br>WANNEMACHER, JONATHAN BERNYK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478050 - 10034290<br>WANNER, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689455 - 10219169<br>WANNINGER, KERRI<br>13148 GOLDEN MEADOW DR.<br>PLAINFIELD   IL   60544 | POTENTIAL REFUND CLAIM | Disputed | $90.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495437 - 10048704 WANNOS, MICHAEL JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700812 - 10207080 WANSER, STEPHEN BOX 38 APO  AP  33936 | POTENTIAL REFUND CLAIM | Disputed | $71.94 |
| 2334905 - 10181775 WANSER, STEPHEN M BOX 38 B 1-38 APO  AP  33936 | POTENTIAL REFUND CLAIM | Disputed | $71.94 |
| 1332296 - 10188816 WANSLEY, SHEMEKIA DENISE ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $325.36 |
| 1483060 - 10039300 WANTROBA, DAVID S. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483388 - 10039628 WANZA, JOHN B ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684469 - 10221805 WAQAR, WASAY 3549 PEACH TREE ST. JEFFERSONVILLE  IN  00004-7130 | POTENTIAL REFUND CLAIM | Disputed | $381.13 |
| 2680326 - 10222365 WAQASSARWAR, MOHAMMAD 726 PRINCESS DRIVE WEST LAFAYETTE  IN  47906-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468339 - 10024579<br>WARBURTON, ALLAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468927 - 10025167<br>WARBURTON, BRYCE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498537 - 10051804<br>WARD, ALISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490677 - 10045057<br>WARD, BARBARA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468512 - 10024752<br>WARD, BENJAMIN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700197 - 10207178<br>WARD, BRENDA<br>10 W 7TH ST<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.20 |
| 1367079 - 10183244<br>WARD, BRYAN N<br>5310 WILLOW CLIFF RD APT 168<br>OKLAHOMA CITY  OK  73122-6312 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |
| 1502966 - 10164493<br>WARD, BURNIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502966 - 10067143<br>WARD, BURNIS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477411 - 10033651<br>WARD, CARL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689367 - 10221266<br>WARD, CHAD<br>6528 WEST 28TH PLACE<br>BERWYN  IL  60402 | POTENTIAL REFUND CLAIM | Disputed | $106.04 |
| 1367078 - 10188157<br>WARD, CHRIS L<br>9620 W RUTH AVE<br>PEORIA  AZ  85345-7752 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1475037 - 10031277<br>WARD, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487930 - 10165788<br>WARD, COURTNEY ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487930 - 10166857<br>WARD, COURTNEY ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487930 - 10063759<br>WARD, COURTNEY ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493116 - 10066037<br>WARD, DANIELLE GAI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1473072 - 10029312<br>WARD, ELYSIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701165 - 10214163<br>WARD, GORDON<br>11160 VEIRS MILL RD<br>SILVER SPRING  MD  20902-2538 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 2690740 - 10207415<br>WARD, HAROLD<br>3316 BANGOR CREST<br>CHESAPEAKE  VA  23321-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.74 |
| 1485118 - 10041358<br>WARD, JADE STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467171 - 10063407<br>WARD, JAMES CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466948 - 10023434<br>WARD, JASMINE JALEESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490207 - 10044712<br>WARD, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332956 - 10093493<br>WARD, JOE<br>105 BROOKWOOD RD<br>HANOVER  MA  2339 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509263 - 10061483<br>WARD, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469462 - 10025702<br>WARD, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479771 - 10036011<br>WARD, KELLY KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283456 - 10189316<br>WARD, LANCE ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $125.13 |
| 2665744 - 10180450<br>WARD, LARRY D<br>3437 BUENA VISTA AVE<br>GLENDALE  CA  91208-1504 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2683205 - 10221219<br>WARD, LAURA<br>118 HICKORY TRACE<br>#1<br>CLARKSVILLE  TN  37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1475077 - 10031317<br>WARD, MAURICE DESEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664846 - 10180395<br>WARD, MELONY<br>3048 SW 37 ST<br>OKC  OK  731190000 | POTENTIAL REFUND CLAIM | Disputed | $49.47 |
| 2329074 - 10089611<br>WARD, NATHANIEL<br>98 COLLEGE COURT<br>LOUISVILLE  KY  40219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050729099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486218 - 10042458<br>WARD, REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466163 - 10022692<br>WARD, RICHARD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679937 - 10221347<br>WARD, ROBERT<br>1624 DRYDEN WAY<br>CROFTON  MD  21114-0000 | POTENTIAL REFUND CLAIM | Disputed | $434.42 |
| 1367081 - 10183245<br>WARD, RONALD M<br>4725 LORI DR<br>ANTIOCH  TN  37013-3323 | POTENTIAL REFUND CLAIM | Disputed | $9.95 |
| 2669069 - 10177585<br>WARD, ROOSEVELT<br>1744 HORIZON LN<br>INDIANAPOLIS  IN  46260 4433 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1496108 - 10049375<br>WARD, ROSEMARIE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056425 - 10085206<br>WARD, RYAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $115.92 |
| 1472889 - 10029129<br>WARD, SHAUN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499525 - 10052792<br>WARD, SHERILYN BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686610 - 10219053<br>WARD, TERRELL<br>44 KENILWORTH AVE.<br>ROMEOVILLE  IL  60446-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1367080 - 10184848<br>WARD, THOMAS C<br>426 HARRISON ST<br>ALLENTOWN  PA  18103-3322 | POTENTIAL REFUND CLAIM | Disputed | $35.77 |
| 1508312 - 10060532<br>WARD, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471399 - 10027639<br>WARD, VANESSA DIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469363 - 10025603<br>WARD, WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669471 - 10180258<br>WARD, WILLIAM<br>1052 MOUNTAIN OAKS DR<br>BIRMINGHAM  AL  35226-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.99 |
| 1487121 - 10043361<br>WARD, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682050 - 10216623<br>WARDA, HEATHER<br>10326 DYLAN ST.<br>725<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.26 |
| 1474034 - 10030274<br>WARDELL, DEVIN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470075 - 10026315<br>WARDEN, NICHOLAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471649 - 10027889<br>WARDI, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468010 - 10024274<br>WARDIEN, WAYNE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1293606 - 10189640<br>WARDLAW, KEVON LORENZO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485540 - 10041780<br>WARDLAW, RONALD D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505966 - 10058665<br>WARDLAW, STEPHEN MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488819 - 10064648<br>WARDWELL, CHARLES C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488819 - 10164448<br>WARDWELL, CHARLES C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1470119 - 10026359<br>WARE II, LEONARDO D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494199 - 10047466<br>WARE, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475714 - 10031954<br>WARE, CHAD DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499983 - 10053250<br>WARE, CRAIG DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469724 - 10025964<br>WARE, DANIEL EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475229 - 10031469<br>WARE, JAVAN TOIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744777 - 10224378<br>WARE, PAUL N.<br>Attn C/O EDWARD HINE JR.<br>LAW OFFICES OF EDWARD HINE JR. PC<br>111 BRIDGEPOINT PLAZA, 3RD FLOOR<br>PO BOX 5511<br>ROME   GA   30161 | LITIGATION<br>WARE V. CCSI, ET AL. PATENT<br>INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477022 - 10033262<br>WARE, TAVARI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483072 - 10039312<br>WARE, TOMECA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685044 - 10220834<br>WARFEL, MICHAEL<br>31 PIERCE AVE<br>TRENTON   NJ   08629-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.02 |
| 1475943 - 10032183<br>WARFIELD JR., ANDRE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369247 - 10182613<br>WARFIELD, CHARLES<br>375 WARFIELD LN<br>HUSTONTOWN   PA   17229-9225 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470437 - 10026677<br>WARFIELD, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480785 - 10037025<br>WARFIELD, GREG DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680026 - 10222337<br>WARFIELD, JARRETT<br>2750 HOLLY HALL<br>1801<br>HOUSTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.39 |
| 1368721 - 10185028<br>WARG, LAUREL<br>332 WALNUT ST<br>MANCHESTER  NH  03104-3151 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |
| 2700195 - 10215785<br>WARGNY, JAMES<br>919 LINCOLN AVE<br>PALMYRA  NJ  08065-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.52 |
| 1369402 - 10188397<br>WARGO, SHERRY<br>1709 BUDD AVE<br>WINDBER  PA  15963-2708 | POTENTIAL REFUND CLAIM | Disputed | $2.60 |
| 1120795 - 10169925<br>WARH FM<br>11647 OLIVE BLVD<br>ST LOUIS  MO  63141 | EXPENSE PAYABLE | | $2,185.00 |
| 2690402 - 10214871<br>WARHOLAK, DAVID<br>33 HARVARD RD<br>WILMINGTON  DE  19808-3103 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |

Case 08-35653-KRH    Doc 1130-6    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VII    Page 1037 of 1615

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701906 - 10206103<br>WARIAS, KAZIMIER<br>148 SPRINGLEAF DR<br>BOLINGBROOK  IL  60440-2725 | POTENTIAL REFUND CLAIM | Disputed | $64.79 |
| 2335187 - 10181499<br>WARIAS, KAZIMIER<br>148 SPRINGLEAF DR<br>BOLINGBROOK  IL  60440 | POTENTIAL REFUND CLAIM | Disputed | $64.79 |
| 2704598 - 10135856<br>WARILA, LORI<br>3 WEATHERBEE RD.<br>SHIRLEY  MA  1464 | LITIGATION<br>WARILA V. CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | $768.95 |
| 2703391 - 10204751<br>WARING, MICHAEL<br>402 W 44TH ST APT C<br>AUSTIN  TX  78751 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2329591 - 10090128<br>WARMER, MIKE<br>4106 GRANT LANE<br>LITTLE ROCK  AR  72206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668276 - 10178057<br>WARMKESSEL, HELEN<br>4413 STARBOARD DR<br>FORT WAYNE  IN  46825 6920 | POTENTIAL REFUND CLAIM | Disputed | $3.34 |
| 1275670 - 10188550<br>WARNAJTYS, LUKASZ -<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $408.88 |
| 1461813 - 10015484<br>WARNAKULASURIYA, DON<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC471472003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity No:5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472074 - 10028314<br>WARNE, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293580 - 10188852<br>WARNEKE, KYLE DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $116.58 |
| 2704724 - 10135812<br>WARNER ELEKTRA-ATLANTIC<br>Attn ANDREW G. GORDON<br>PAUL, WIESS, RIFKIND, WHARTON &<br>GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10019 | CODEFENDANT<br>MAD RHINO, INC. V. BEST BUY,<br>INC., ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034860 - 10173810<br>WARNER HOME VIDEO<br>DEPT CH 10255<br>PALATINE  IL  60055-0255 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $10,132,858.37 |
| 2330730 - 10091267<br>WARNER, BOBBY<br>3943 PINEBROOK CIRCLE<br>LITTLE RIVER  SC  29566 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060239711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474940 - 10031180<br>WARNER, BRADLEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328283 - 10088820<br>WARNER, BRAIN<br>2105 MAPLE VISTA<br>PFLUGERVILLE  TX  78660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917287-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477038 - 10033278<br>WARNER, DESHAUN KWASI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465802 - 10022331<br>WARNER, ELLEN SMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333624 - 10094161<br>WARNER, EMORY<br>164 WARNER LANE<br>ELLIOTTSBURG  PA  17024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060732171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482548 - 10038788<br>WARNER, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476514 - 10032754<br>WARNER, JONATHAN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483517 - 10039757<br>WARNER, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497303 - 10050570<br>WARNER, LAKISHA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333499 - 10094036<br>WARNER, MIKE<br>3252 HOSTETT ROAD<br>WASHINGTON BORO  PA  17582 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061236656-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691457 - 10210687<br>WARNER, SCOTT<br>4638 SLOEWOOD CT<br>MOUNT DORA  FL  32757-7237 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494703 - 10047970<br>WARNER, TANYA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470131 - 10026371<br>WARNER, TIMOTHY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367082 - 10183246<br>WARNER, TOMMIE L<br>2340 SHASTA AVE<br>MEMPHIS   TN   38108-3103 | POTENTIAL REFUND CLAIM | Disputed | $6.21 |
| 1510181 - 10062227<br>WARNER, TONJA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477312 - 10033552<br>WARNER, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503952 - 10056651<br>WARNOCK, MATT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476917 - 10033157<br>WARNS, MATTHEW ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367083 - 10187317<br>WARONEK, MATTHEW J<br>115 SOMERSET AVE<br>WINDBER   PA   15963-1221 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504172 - 10056871<br>WARRAICH, QAMAR AMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333470 - 10094007<br>WARRAICH, SAJID<br>46 BENS MILLS COURT<br>REISTERSTOWN  MD  21136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375950 - 10174588<br>WARREN S TERRIBERRY<br>Attn TERRIBERRY, WARREN, S<br>165 BLOSSOM HILL RD #358<br>SAN JOSE  CA  95123-5938 | UNCASHED DIVIDEND | Disputed | $3.04 |
| 2333491 - 10094028<br>WARREN SR, RONALD<br>319 14ST NORTH EAST<br>WASHINGTON  DC  20002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821752-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369624 - 10188421<br>WARREN, ALLEN<br>212 N DONNAWOOD DR<br>VIRGINIA BEACH  VA  23452-3343 | POTENTIAL REFUND CLAIM | Disputed | $12.16 |
| 1479505 - 10035745<br>WARREN, ANTHONY GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467645 - 10063518<br>WARREN, APRIL MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691116 - 10204813<br>WARREN, CAROL<br>19322 MARX ST<br>DETROIT  MI  48203-1338 | POTENTIAL REFUND CLAIM | Disputed | $237.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: F_1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506569 - 10059105<br>WARREN, CHEMILLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510425 - 10062471<br>WARREN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473063 - 10029303<br>WARREN, CHRISTOPHER MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683912 - 10217276<br>WARREN, DAVID<br>909 E. 4TH STREET<br>FT. WORTH  TX  00007-6102 | POTENTIAL REFUND CLAIM | Disputed | $71.57 |
| 1367194 - 10182409<br>WARREN, DENNIS<br>2795 MUSCATELLO ST<br>ORLANDO  FL  32837-7515 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695432 - 10215944<br>WARREN, DOLORES<br>MD<br>21811-1125 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1466711 - 10063363<br>WARREN, DONALD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466711 - 10166920<br>WARREN, DONALD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466711 - 10165790<br>WARREN, DONALD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509245 - 10061465<br>WARREN, DONNA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690710 - 10212079<br>WARREN, DONNIE<br>421 N FIRST ST<br>VANDALIA   IL   62471-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 1488560 - 10064389<br>WARREN, EARY N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488560 - 10166921<br>WARREN, EARY N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488560 - 10165791<br>WARREN, EARY N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1496562 - 10049829<br>WARREN, ELENA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466825 - 10023311<br>WARREN, ELIZABETH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly a)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493362 - 10066233<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493362 - 10167503<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493362 - 10163634<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493362 - 10166137<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493362 - 10168282<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493362 - 10166565<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493362 - 10166874<br>WARREN, ELIZABETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1474331 - 10030571<br>WARREN, ERIC MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly Admin...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472640 - 10028880<br>WARREN, ERIC ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464858 - 10021387<br>WARREN, GABRIELLE FELECITY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670287 - 10179284<br>WARREN, GARY<br>3893 15TH ST<br>ECORSE  MI  48229 1333 | POTENTIAL REFUND CLAIM | Disputed | $12.82 |
| 1469785 - 10026025<br>WARREN, JASON KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499006 - 10052273<br>WARREN, JEREMY MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665257 - 10177269<br>WARREN, JO ELLEN<br>C/O JO ELLEN WARREN BROADBENT<br>4138 MISSION BLVD SPC 38<br>CA | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2682059 - 10219577<br>WARREN, JUSTIN<br>1385 REPOLL RD.<br>MOBILE  AL  36695-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.42 |
| 1496227 - 10049494<br>WARREN, LANSING EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479914 - 10036154<br>WARREN, LEE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368411 - 10187631<br>WARREN, MARVA<br>PO BOX 5628<br>CHICAGO  IL  60680-5628 | POTENTIAL REFUND CLAIM | Disputed | $606.69 |
| 2330811 - 10091348<br>WARREN, MICHAEL<br>7502 FREEPORT<br>CHARLOTTE  NC  28216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060821066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466819 - 10023305<br>WARREN, OLIVER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367084 - 10186471<br>WARREN, PHILIP C<br>309 HIDDEN ACRES RD<br>KINGSPORT  TN  37664-5613 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2331177 - 10091714<br>WARREN, RANDY<br>5713 BEARGRASS LANE<br>RALEIGH  NC  27616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051008897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330079 - 10090616<br>WARREN, RICHARD<br>261 TURNBERRY PLACE DRIVE<br>BALLWIN  MO  63011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060844261-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484922 - 10041162<br>WARREN, RITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335209 - 10181578<br>WARREN, ROBERT<br>130 CLARKSBURG CT<br>CLEMMONS  NC  27012 | POTENTIAL REFUND CLAIM | Disputed | $19.20 |
| 2330189 - 10090726<br>WARREN, SHARI<br>32885 WEST 207TH<br>EDGERTON  KS  66021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060552072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501043 - 10054310<br>WARREN, SIR-NORBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330492 - 10091029<br>WARREN, STEVEN<br>2723 76TH AVE<br>ELMWOOD PARK  IL  60707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667964 - 10180631<br>WARREN, TRAVIS<br>5815 FAIRVIEW FOREST<br>HOUSTON  TX  770880000 | POTENTIAL REFUND CLAIM | Disputed | $220.95 |
| 1468467 - 10024707<br>WARREN, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471346 - 10027586<br>WARREN, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505768 - 10058467<br>WARREN-SIMPSON, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity# H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666880 - 10177342<br>WARRENII, JERRY<br>939 WOODED ACRES DR<br>WACO  TX  767100000 | POTENTIAL REFUND CLAIM | Disputed | $60.03 |
| 1473451 - 10029691<br>WARRENT, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472548 - 10028788<br>WARRICK, JAMAL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702175 - 10209862<br>WARRICK, KATHLEEN<br>11234 LAUREL DR<br>NEW KENT  VA  23124 | POTENTIAL REFUND CLAIM | Disputed | $67.76 |
| 1488658 - 10165248<br>WARRICK, KATHLEEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488658 - 10064487<br>WARRICK, KATHLEEN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669388 - 10179189<br>WARS, DANNEL<br>376 WESTEND AVE.<br>LONGBRANCH  NJ  077400000 | POTENTIAL REFUND CLAIM | Disputed | $118.90 |
| 2702913 - 10216038<br>WARSAME, OMAR<br>1434 MARSHALL ST NE<br>MINNEAPOLIS  MN  55413-1058 | POTENTIAL REFUND CLAIM | Disputed | $147.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                 Entified in

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470985 - 10027225<br>WARSAME, WARSAME B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696878 - 10213975<br>WARSI, NASEER<br>9876 QUEENS BLVD<br>REGO PARK  NY  11374-4380 | POTENTIAL REFUND CLAIM | Disputed | $78.69 |
| 2331234 - 10091771<br>WARSOFSKY, JAROD<br>1223 UNIVERSITY CT.<br>RALEIGH  NC  27606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051113579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467441 - 10023849<br>WARTH, APRIL DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330324 - 10090861<br>WARTH, ROBERT<br>401 GINGER BEND DRIVE<br>#106<br>CHAMPAIGN  IL  61822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320003-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497319 - 10050586<br>WARTHER, BRAD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669268 - 10180238<br>WARTMAN, WALTER<br>429 WARD AVENUE<br>BRICKTOWN  NJ  087240000 | POTENTIAL REFUND CLAIM | Disputed | $125.28 |
| 1367085 - 10185653<br>WARUSZEWSKI, MELISSA A<br>7808 WHITEHALL RD<br>WHITEHALL  MI  49461-9494 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375951 - 10174340<br>WARWICK RICHARD NEVILLE<br>Attn NEVILLE, WARWICK, RICH<br>U2 /25 LANE ROAD<br>FERNTREE GULLY<br>VICTORIA 10  3156 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1504707 - 10057406<br>WASEK, EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495179 - 10048446<br>WASHABAUGH, THEODORE BRISTOW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367086 - 10183247<br>WASHBURN, MONTY J<br>4577 EMERALD VIEW CT<br>EUREKA  MO  63025-2375 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |
| 2707766 - 10140130<br>WASHINGTON GAS/9001036<br>PO BOX 9001036<br>LOUISVILLE  KY  40290-1036 | UTILITIES | | $7,672.31 |
| 2707767 - 10140131<br>WASHINGTON GAS/FREDERICK DIVISION<br>P.O. BOX 170<br>FREDERICK  MD  21705-0170 | UTILITIES | | $77.75 |
| 1177710 - 10171637<br>WASHINGTON PLACE ASSOCIATES<br>PO BOX 66813<br>INDIANAPOLIS  IN  46266-6813 | EXPENSE PAYABLE | | $29,928.25 |
| 1360624 - 10015738<br>WASHINGTON PLACE ASSOCIATES, LP<br>Attn MEGAN WINDHORST<br>C/O BROADBENT COMPANY, INC.<br>117 E. WASHINGTON ST.,<br>SUITE 300<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity#:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1194820 - 10170731<br>WASHINGTON POST<br>PO BOX 17641<br>BALTIMORE  MD  21297-1641 | EXPENSE PAYABLE | | $184,383.15 |
| 1179264 - 10170730<br>WASHINGTON POST<br>PO BOX 17641<br>BALTIMORE  MD  21297-1641 | EXPENSE PAYABLE | | $7,875.00 |
| 1360959 - 10016071<br>WASHINGTON RE INVESTMENT TRUST<br>Attn ALEAH ALEXANDER<br>-MAINTENANCE ISSUES<br>6110 EXECUTIVE BOULEVARD, SUITE 800<br>BALTIMORE  MD  21279-0555 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135206 - 10170151<br>WASHINGTON RE INVESTMENT TRUST<br>PO BOX 79555<br>BALTIMORE  MD  21279-0555 | EXPENSE PAYABLE | | $36,076.04 |
| 2706073 - 10137346<br>WASHINGTON REVENUE DEPARTMENT<br>Attn STUART THRONSON, ASSISTANT<br>DIRECTOR, SPECIAL PROGRAMS<br>DIVISION<br>PO BOX 47489<br>UNCLAIMED PROPERTY<br>OLYMPIA  WA  98504-7489 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1199570 - 10083406<br>WASHINGTON REVENUE DEPT<br>PO BOX 47489<br>UNCLAIMED PROPERTY<br>OLYMPIA  WA  98504-7489 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1032023 - 10067827<br>WASHINGTON STATE ATTORNEYS<br>GENERAL<br>Attn ROB MCKENNA<br>1125 WASHINGTON ST. SE<br>P.O.BOX 40100<br>OLYMPIA  WA  98504-0100 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                            Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707768 - 10140132<br>WASHINGTON SUBURBAN SANITARY COMMISSION<br>14501 SWEITZER LANE<br>LAUREL  MD  20707-5902 | UTILITIES | | $377.80 |
| 1481379 - 10037619<br>WASHINGTON, APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501321 - 10054588<br>WASHINGTON, BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700669 - 10207008<br>WASHINGTON, BONNIE<br>2350 NE RUSTIC WAY<br>JENSEN BEACH  FL  34957-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.77 |
| 1477516 - 10033756<br>WASHINGTON, BRANDON F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669588 - 10177632<br>WASHINGTON, CARL A<br>6211 VALLEY PARK DR NW<br>HUNTSVILLE  AL  35810-1442 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 1477197 - 10033437<br>WASHINGTON, CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369777 - 10183508<br>WASHINGTON, CHARLENE<br>3907 GENACRE LN<br>RICHMOND  VA  23222-1731 | POTENTIAL REFUND CLAIM | Disputed | $4.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly...?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474498 - 10030738<br>WASHINGTON, CHERICE LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476583 - 10032823<br>WASHINGTON, CHRISTOPHER LAMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483332 - 10039572<br>WASHINGTON, CLARA BERNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495006 - 10048273<br>WASHINGTON, DESIREE SHANISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367683 - 10182455<br>WASHINGTON, DWAYNE<br>419 WATERFRONT DR<br>MCDONOUGH  GA  30253-8285 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 1482099 - 10038339<br>WASHINGTON, DWIGHT K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505678 - 10058377<br>WASHINGTON, FAITH M.A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491421 - 10045776<br>WASHINGTON, GARRY WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479064 - 10035304 WASHINGTON, GEORGE M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493078 - 10066024 WASHINGTON, GERALD G ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493078 - 10164114 WASHINGTON, GERALD G ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1483829 - 10040069 WASHINGTON, GREGORY B ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470107 - 10026347 WASHINGTON, ISAAC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472660 - 10028900 WASHINGTON, JAMAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467377 - 10023785 WASHINGTON, JASINE LOUISE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507590 - 10067627 WASHINGTON, JASON ANTHONY ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                 Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697408 - 10212580<br>WASHINGTON, JAYSON<br>68 BARKER ST<br>STATEN ISLAND  NY  10310-1206 | POTENTIAL REFUND CLAIM | Disputed | $25.08 |
| 1473691 - 10029931<br>WASHINGTON, JAZMYN AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699714 - 10205709<br>WASHINGTON, JOE<br>P O BOX 1444<br>FAYETTVILLE  AR  72702-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.41 |
| 1501917 - 10055060<br>WASHINGTON, JONAI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509383 - 10067669<br>WASHINGTON, JOSHUA ALVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1465335 - 10021864<br>WASHINGTON, JOSHUA LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471154 - 10027394<br>WASHINGTON, KELI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367087 - 10188158<br>WASHINGTON, KENNETH D<br>7642 S WINCHESTER AVE<br>CHICAGO  IL  60620-5222 | POTENTIAL REFUND CLAIM | Disputed | $5.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486863 - 10043103<br>WASHINGTON, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465612 - 10022141<br>WASHINGTON, KEVIN GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475149 - 10031389<br>WASHINGTON, KRISTINA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484135 - 10040375<br>WASHINGTON, LEONARD JOVANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479921 - 10036161<br>WASHINGTON, LORENZO AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702454 - 10207027<br>WASHINGTON, MARCUS<br>4331 TELFAIR BLVD<br>CAMP SPRINGS  MD  20746-4261 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 1480771 - 10037011<br>WASHINGTON, MARK R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696171 - 10206706<br>WASHINGTON, MICHAEL<br>205 ROCKWOOD DR<br>ANNISTON  AL  36207-2958 | POTENTIAL REFUND CLAIM | Disputed | $94.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465312 - 10021841<br>WASHINGTON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367089 - 10183248<br>WASHINGTON, NINA M<br>124 S WALNUT BEND RD<br>CORDOVA   TN   38018-7208 | POTENTIAL REFUND CLAIM | Disputed | $5.50 |
| 1497246 - 10050513<br>WASHINGTON, PHATERRELL DANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689147 - 10223184<br>WASHINGTON, RAQUIB<br>925 ORCHARD STREET 3<br>PEEKSKILL  NY   10566 | POTENTIAL REFUND CLAIM | Disputed | $511.80 |
| 1488502 - 10064331<br>WASHINGTON, SARA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481800 - 10038040<br>WASHINGTON, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682751 - 10218090<br>WASHINGTON, SEAN<br>13654 EXPLORERS AVE<br>NEW ORLEANS  LA   70129-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.69 |
| 2682411 - 10221590<br>WASHINGTON, SHANNON<br>117 HOMEWOOD RD<br>LINTHICUM  MD   21090-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367088 - 10186472<br>WASHINGTON, SHANTE L<br>2179 AMADEUS DR<br>CLARKSVILLE  TN  37040-7505 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1474473 - 10030713<br>WASHINGTON, SIRDONAVAN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684962 - 10222814<br>WASHINGTON, STEPHONE<br>305 GLADE LANE<br>CHARLOTTESVILLE  VA  22903-0000 | POTENTIAL REFUND CLAIM | Disputed | $282.05 |
| 1472130 - 10028370<br>WASHINGTON, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464424 - 10020953<br>WASHINGTON, TERRENCE TRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1291411 - 10189985<br>WASHINGTON, THESSA YVONNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $179.08 |
| 1367861 - 10183324<br>WASHINGTON, THOMAS<br>11300 BRAMSHILL DR APT A<br>ALPHARETTA  GA  30022-5613 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 1475384 - 10031624<br>WASHINGTON, TIMOTHY JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330949 - 10091486<br>WASHINGTON, TYRONE<br>3245 WINFIELD RD<br>APT # 121<br>WINFIELD  WV  25213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040415676-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367090 - 10187318<br>WASHINGTON, WILLIAM W<br>1831 SECRETARY RD<br>SCOTTSVILLE  VA  24590-3110 | POTENTIAL REFUND CLAIM | Disputed | $7.11 |
| 2689730 - 10224207<br>WASHINGTON, WILSON<br>110 PINE KNOLL DRIVE 183<br>RIDGELAND  MS  39157 | POTENTIAL REFUND CLAIM | Disputed | $88.25 |
| 1464482 - 10021011<br>WASHINGTON, YARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493875 - 10047142<br>WASHINGTONJR., MICHAEL DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331602 - 10092139<br>WASHKEWICZ, LORRIE<br>6 SWEET GUM CROSSING<br>SAVANNAH  GA  31411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679961 - 10221350<br>WASHKO, JOHNATHAN<br>1615 W BARKER AVE<br>PEORIA  IL  61606-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |
| 1477260 - 10033500<br>WASIELEWSKI, JOMARIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689712 - 10218294<br>WASKI, THOMAS<br>2611 DONS LANE<br>WILMINGTON  DE  19810 | POTENTIAL REFUND CLAIM | Disputed | $136.31 |
| 2332634 - 10093171<br>WASKO, ADAM J<br>22 ANN STREET<br>VERONA  NJ  7044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334171 - 10094708<br>WASOSKI, REANA<br>613 MAIN ST.<br>SIMPSON  PA  18407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692043 - 10212017<br>WASSEL, JOSH<br>9611 ABBOTT CT<br>ORLANDO  FL  32817-3125 | POTENTIAL REFUND CLAIM | Disputed | $39.56 |
| 1367929 - 10187412<br>WASSERMAN, JEFF<br>1466 STANLEY BLVD<br>CALUMET CITY  IL  60409-6111 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2683904 - 10219745<br>WASSERMAN, JESSICA<br>5225 FLEETWOOD OAKS<br>326<br>DALLAS  TX  75235-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.04 |
| 1467142 - 10023624<br>WASSIHUN, NEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330923 - 10091460<br>WASSIL, KEVIN<br>1117 BALTUSROL LANE<br>WAXHAW  NC  28173 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041027339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476331 - 10032571<br>WASSINGER, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331031 - 10091568<br>WASSO, JANET<br>30441 DANWOOD DR<br>DELMAR  MD  21875 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488082 - 10063911<br>WASSON, ERICK E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488082 - 10164875<br>WASSON, ERICK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473876 - 10030116<br>WASSON, RACHEL SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461580 - 10015374<br>WASSUTA, MICHAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070865689-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681720 - 10217216<br>WASSUTA, MICHAELS<br>75 GARBARINO AVE<br>WANAQUE  NJ  00000-7465 | POTENTIAL REFUND CLAIM | Disputed | $30.73 |
| 2699514 - 10211517<br>WASTE, MATT<br>1310 OAKVIEW WAY<br>ANOKA  MN  55303-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689020 - 10222180<br>WATAL, SIDDHARTH<br>611 LIVINGSTON ST<br>WESTBURY NY 11590 | POTENTIAL REFUND CLAIM | Disputed | $280.66 |
| 2333609 - 10094146<br>WATCHKO, TOM<br>422 SPRINGVIEW LANE<br>PHOENIXVILLE PA 19460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100316-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707769 - 10140133<br>WATER GAS & LIGHT COMMISSION<br>P.O. BOX 1788<br>ALBANY GA 31702-1788 | UTILITIES | | $4,326.17 |
| 2707770 - 10140134<br>WATER REVENUE BUREAU, PA<br>P.O. BOX 41496<br>PHILADELPHIA PA 19101-1496 | UTILITIES | | $1,688.24 |
| 1361200 - 10016312<br>WATER TOWER SQUARE, L.P.<br>Attn DR. RUSTOM R KHOURI<br>C/O CARNEGIE MANAGEMENT AND<br>DEVELOPMENT CORP.<br>27500 DETROIT ROAD<br>#300<br>WESTLAKE OH 44145 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706768 - 10137651<br>WATER' EDGE CONDOMINIUM<br>13850 WATERSWAY DRIVE<br>GIBRALTAR MI 48173 | LITIGATION<br>CLAIM NUMBER: YLB/49040    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1162726 - 10170676<br>WATERBURY REPUBLICAN-AMERICA<br>389 MEADOW ST<br>PO BOX 2090<br>WATERBURY CT 06722-2090 | EXPENSE PAYABLE | | $6,137.30 |
| 1146435 - 10171616<br>WATERCRESS ASSOCIATES LP LLLP<br>PO BOX 31000<br>HONOLULU HI 96849-5018 | EXPENSE PAYABLE | | $71,646.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502739 - 10055536<br>WATERHOUSE, RUSSELL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486906 - 10043146<br>WATERMAN, CHRISTINA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510279 - 10062325<br>WATERMAN, CIERRA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483878 - 10040118<br>WATERMAN, GEOFFREY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707771 - 10140135<br>WATERONE<br>PO BOX 808007<br>KANSAS CITY  MO  64180-8007 | UTILITIES | | $120.62 |
| 2333473 - 10094010<br>WATERS, ALLEN<br>3727 TRENT RD<br>RANDALLSTOWN  MD  21133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060319768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367091 - 10188495<br>WATERS, CLAYTON L<br>2815 TEALAVE<br>SARASOTA  FL  34232 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2685335 - 10222857<br>WATERS, COREY<br>1415 RAMSEY ROAD<br>JACKSONVILLE  NC  00002-8546 | POTENTIAL REFUND CLAIM | Disputed | $40.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly(a)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685698 - 10218955<br>WATERS, COREY<br>5071 OOLTEWAH RINGOLD RD<br>OOLTEWAH  TN  37363-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.57 |
| 2331304 - 10091841<br>WATERS, DAVID<br>2613 RIDGEMONT HILL RD<br>CARY  NC  27513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070614988-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367092 - 10187319<br>WATERS, DEBORAH A<br>551 VALLEY VIEW DR<br>DUNCANSVILLE  PA  16635-7451 | POTENTIAL REFUND CLAIM | Disputed | $3.13 |
| 1478725 - 10034965<br>WATERS, DIONYSUS LORIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367093 - 10184033<br>WATERS, DONALD L<br>1223 HAMILTON ST<br>PETERSBURG  VA  23803-5934 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |
| 1499672 - 10052939<br>WATERS, JUSTIN LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483284 - 10039524<br>WATERS, NAKATI UTEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464937 - 10021466<br>WATERS, ROBERT NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466966 - 10023452<br>WATERS, STEVE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487816 - 10164799<br>WATERS, TAMMY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487816 - 10063645<br>WATERS, TAMMY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367622 - 10188216<br>WATERS, THOMAS<br>307 W KEY AVE<br>EUSTIS  FL  32726-4530 | POTENTIAL REFUND CLAIM | Disputed | $13.08 |
| 1475555 - 10031795<br>WATERSON, CASEY NICHLOAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369080 - 10184268<br>WATFORD, DENNIS<br>616 HARBOR POINT DR<br>JOHNSON CITY  TN  37615-2978 | POTENTIAL REFUND CLAIM | Disputed | $19.06 |
| 1483264 - 10039504<br>WATFORD, GARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679700 - 10216413<br>WATFORD, OSCAR<br>4901 ANNTANA AVE.<br>BALTIMORE  MD  21206-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity:F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704635 - 10136165<br>WATI, LARAS<br>C/O ATTORNEY: MYRIAM MARQUEZ<br>1015 S. SECOND ST.<br>MT. VERNON   WA  98273 | POTENTIAL CLAIM<br>CLAIM OF CCS/FNANB<br>COLLECTION EFFORTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361181 - 10016293<br>WATKINS HOUSTON INVESTMENTS, L.P.<br>Attn LAWRENCE WATKINS<br>751 CHAMPAGNE ROAD<br>INCLINE VILLAGE   NV  89451 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486793 - 10043033<br>WATKINS III, ROBERT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480944 - 10037184<br>WATKINS JR., BENNIE JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491873 - 10046228<br>WATKINS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474598 - 10030838<br>WATKINS, CLINTON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467949 - 10063603<br>WATKINS, DERRICK LANCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367094 - 10185654<br>WATKINS, DUANE E<br>1517 LINCOLN WAY APT 104<br>MC LEAN   VA  22102-5810 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691919 - 10208846<br>WATKINS, GLEN<br>714 CR 75<br>NEW ALBANY  MS  38652-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.87 |
| 1482009 - 10038249<br>WATKINS, HOLLAND TURPIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482544 - 10038784<br>WATKINS, JOANIE HELMTRUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664839 - 10180914<br>WATKINS, JOHN<br>617 S. MARGENE RD.<br>MIDWEST CITY  OK  731300000 | POTENTIAL REFUND CLAIM | Disputed | $109.39 |
| 2693788 - 10213773<br>WATKINS, JOHN<br>109 WOODHILL DR<br>EASLEY  SC  29640-3664 | POTENTIAL REFUND CLAIM | Disputed | $209.98 |
| 1466195 - 10022724<br>WATKINS, JOHNNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480714 - 10036954<br>WATKINS, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464861 - 10021390<br>WATKINS, KATELYN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487792 - 10044032<br>WATKINS, LESTER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487527 - 10043767<br>WATKINS, MARK STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491897 - 10046252<br>WATKINS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698968 - 10216178<br>WATKINS, MIKE<br>742 OAK RD<br>LAWRENCEVILLE  GA  30044-5734 | POTENTIAL REFUND CLAIM | Disputed | $103.59 |
| 1264683 - 10189953<br>WATKINS, REBECCA ANNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.45 |
| 1494933 - 10048200<br>WATKINS, RICARDO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697572 - 10212591<br>WATKINS, ROOSEVEL<br>5672 18TH WAYS<br>SAINT PETERSBURG  FL  33712-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.89 |
| 1478084 - 10034324<br>WATKINS, TARA RASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334080 - 10094617<br>WATKINS, TERRY<br>19813 LARENTIA DR<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480213 - 10036453<br>WATKINSON, AARON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1175256 - 10171569<br>WATL TV<br>ONE MONROE PL<br>ATLANTA  GA  30324 | EXPENSE PAYABLE | | $3,944.00 |
| 1476719 - 10032959<br>WATLEY, ALESIA MONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331579 - 10092116<br>WATLEY, ANDREA<br>27021 COTTON KEY LANE<br>WESLEY CHAPEL  FL  33543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060211928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484901 - 10041141<br>WATROUS, SCOTT JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367097 - 10186473<br>WATSON, ANGELA M<br>192 ANN AVE<br>CAMDEN  TN  38320-1508 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 1367099 - 10186474<br>WATSON, ANGELA R<br>3006 CATTERICK CV<br>SUFFOLK  VA  23435-2398 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472031 - 10028271<br>WATSON, ASHLEY JOANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479579 - 10035819<br>WATSON, ASHLEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680337 - 10223339<br>WATSON, BARRY<br>207 MATTAWOMAN RD<br>ACCOKEEK  MD  20607-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.30 |
| 1471178 - 10027418<br>WATSON, BRETT NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367098 - 10182393<br>WATSON, BRIDGETTE S<br>3054 WICKHAM DR<br>MEMPHIS  TN  38118-6775 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |
| 1495877 - 10049144<br>WATSON, BRITTANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465791 - 10022320<br>WATSON, CAMERON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469033 - 10025273<br>WATSON, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476805 - 10033045<br>WATSON, CHRISTOPHER LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505003 - 10057702<br>WATSON, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464084 - 10020613<br>WATSON, CORBIN JAMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507730 - 10059950<br>WATSON, DIRUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478211 - 10034451<br>WATSON, EARL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369608 - 10185123<br>WATSON, EDITH<br>424 E PLANTATION RD<br>VIRGINIA BEACH   VA   23454-4043 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1469226 - 10025466<br>WATSON, FRANKLIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484379 - 10040619<br>WATSON, IRA JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472388 - 10028628<br>WATSON, JACK DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463823 - 10020352<br>WATSON, JADE DRUCILLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464600 - 10021129<br>WATSON, JAHBARHI JAMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472684 - 10028924<br>WATSON, JAMES KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494731 - 10047998<br>WATSON, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467959 - 10024223<br>WATSON, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665899 - 10180971<br>WATSON, JOSEPH<br>226 CAPITOL AVE<br>SAN FRANCISCO   CA   94112-2931 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1476918 - 10033158<br>WATSON, JOSEPH SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476265 - 10032505<br>WATSON, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498935 - 10052202<br>WATSON, JUSTIN DENNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367096 - 10182392<br>WATSON, KARLENE M<br>9430 NW 82ND ST<br>TAMARAC  FL  33321-1422 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 1470627 - 10026867<br>WATSON, LACEY KATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486599 - 10042839<br>WATSON, LANEY JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333025 - 10093562<br>WATSON, LARRY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040111507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369678 - 10182654<br>WATSON, LATASHA<br>4133 FARM CREEK TERRACE<br>RICHMOND  VA  23223 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492915 - 10046895<br>WATSON, LAUREN EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331553 - 10092090<br>WATSON, MARIE<br>608 NORTHWEST 16TH STEEET<br>OKEECHOBEE  FL  34972 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070104935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693522 - 10216058<br>WATSON, MARK<br>5514 BRANDON PARK DR<br>MARYVILLE  TN  37804-4673 | POTENTIAL REFUND CLAIM | Disputed | $51.94 |
| 1475558 - 10031798<br>WATSON, MATTHEW JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665673 - 10178886<br>WATSON, MICHAEL K<br>523 REISLING CT<br>MANTECA  CA  95337-6847 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1367095 - 10187320<br>WATSON, MICHAEL K<br>6109 S HAMPSHIRE CT<br>WINDERMERE  FL  34786-5623 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2682582 - 10224073<br>WATSON, MICHELE<br>5408 TIGER LANE<br>PASCO  WA  99301-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.35 |
| 1367100 - 10182394<br>WATSON, MICHELLE A<br>BLOCK 4B MADISON TERRACE<br>DEACONS FARM ST MICHAEL<br>BARBADOS WEST IN | POTENTIAL REFUND CLAIM | Disputed | $5.50 |
| 1368513 - 10185804<br>WATSON, PEGGY<br>61 DELEVON CT<br>EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478689 - 10034929<br>WATSON, ROBYN KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700219 - 10205773<br>WATSON, RONNIE<br>8215 UNIVERSITY<br>CHARLOTTE  NC  28214 | POTENTIAL REFUND CLAIM | Disputed | $101.88 |
| 2334967 - 10181525<br>WATSON, RONNIE<br>8215 UNIVERSITY<br>CHARLOTTE  NC  28214 | POTENTIAL REFUND CLAIM | Disputed | $101.88 |
| 1473859 - 10030099<br>WATSON, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470523 - 10026763<br>WATSON, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328649 - 10089186<br>WATSON, SEAN<br>4630 SUNDOWN DR<br>KINGSPORT  TN  37664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848571-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492330 - 10166875<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492330 - 10163600<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492330 - 10166566<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492330 - 10167239<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492330 - 10168235<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492330 - 10065529<br>WATSON, SETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492330 - 10166138<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492330 - 10168050<br>WATSON, SETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477295 - 10033535<br>WATSON, SHAREEF GERROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683527 - 10217732<br>WATSON, SHARONDA<br>3601 MAGIC DR<br>401<br>SAN ANTONIO  TX  78229-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly ....

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488317 - 10064146<br>WATSON, STEPHANIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488317 - 10164693<br>WATSON, STEPHANIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478196 - 10034436<br>WATSON, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689865 - 10207618<br>WATSON, STEWART<br>184 FRONTIER DR<br>PALM COAST   FL   32137-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.32 |
| 2691692 - 10209204<br>WATSON, SUZANNE<br>70 HORACE LUTHER DR<br>VILLA RICA   GA   30180-1720 | POTENTIAL REFUND CLAIM | Disputed | $128.23 |
| 1480518 - 10036758<br>WATSON, SYNNOVE IVAGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508721 - 10060941<br>WATSON, TERENCE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489345 - 10044074<br>WATSON, THOMAS RUSSEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494932 - 10048199<br>WATSON, TONY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480212 - 10036452<br>WATSON, ZACH HAYDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489535 - 10044214<br>WATT JR, STEPHEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105586 - 10169645<br>WATT MANAGEMENT COMPANY<br>DEPT 2783 110136<br>LOS ANGELES  CA  90084-2783 | EXPENSE PAYABLE | | $34,665.63 |
| 2683911 - 10216803<br>WATT, ADAM<br>1850 AQUARENA<br>1113<br>SAN MARCOS  TX  78666-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.37 |
| 1478089 - 10034329<br>WATT, ALEX STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495667 - 10048934<br>WATT, GEOFF ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333467 - 10094004<br>WATT, JAMES<br>32 COTTAGE DR<br>MASSAPEQUA  NY  11758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922918-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Ctl)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502414 - 10055341<br>WATT, JON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366921 - 10188140<br>WATT, MARTHA<br>PSC 41<br>APO  AE  09464-9998 | POTENTIAL REFUND CLAIM | Disputed | $4.90 |
| 1474141 - 10030381<br>WATT, NEVILLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479311 - 10035551<br>WATTENBURGER, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470045 - 10026285<br>WATTERSON, NIA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482523 - 10038763<br>WATTLETON, TOMMIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485897 - 10042137<br>WATTS III, THOMAS RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689503 - 10222128<br>WATTS JR., RONALD<br>140 CR 1562<br>TUPELO  MS  38804 | POTENTIAL REFUND CLAIM | Disputed | $68.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466869 - 10023355<br>WATTS, ARDARIUS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486720 - 10042960<br>WATTS, CHARLES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367101 - 10185655<br>WATTS, CHERYL C<br>727 GENTIAN DR<br>PENSACOLA  FL  32503-2335 | POTENTIAL REFUND CLAIM | Disputed | $19.78 |
| 1478098 - 10034338<br>WATTS, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496884 - 10050151<br>WATTS, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484896 - 10041136<br>WATTS, ED J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495755 - 10049022<br>WATTS, HAZEL GLADYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367183 - 10188166<br>WATTS, ISAAC<br>PO BOX 15103<br>TAMPA  FL  33684-5103 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486877 - 10043117<br>WATTS, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668880 - 10178127<br>WATTS, JEREMY<br>202 ELM<br>VALPO  IN   463830000 | POTENTIAL REFUND CLAIM | Disputed | $43.36 |
| 2331984 - 10092521<br>WATTS, JON<br>172 MIRRAMONT LAKE DR.<br>WOODSTOCK  GA  30189 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329044 - 10089581<br>WATTS, LARRY<br>41 EAST WILDWOOD DRIVE<br>SPRINGPORT  IN  47386 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050447701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367104 - 10184850<br>WATTS, MICHAEL D<br>1682 DEVIL LN<br>WOODBRIDGE  VA  22192-2830 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 2690602 - 10212085<br>WATTS, NATHAN<br>7363 S DENT RD<br>HIXSON  TN  37343-2379 | POTENTIAL REFUND CLAIM | Disputed | $32.90 |
| 1367103 - 10184849<br>WATTS, PATRICIA G<br>1837 PARK AVE<br>BENSALEM  PA  19020-4472 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1367102 - 10184034<br>WATTS, SHARON V<br>1887 DELPHINE DR<br>DECATUR  GA  30032-3928 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498216 - 10051483<br>WATTS, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334000 - 10094537<br>WATTS, TERRENCE<br>124 WIND JAMMER ROAD<br>BERLIN  MD  21811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060828218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489871 - 10065287<br>WATTS, TORI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489871 - 10165100<br>WATTS, TORI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330643 - 10091180<br>WATTS, VINCENT K<br>2006 SYCAMORE CREEK DR<br>MANAKIN-SABOT  VA  23103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693393 - 10212324<br>WAUDELL, PAUL<br>328 26TH ST 1REAR<br>AVELLA  PA  15312-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.06 |
| 1510972 - 10063018<br>WAUGH, CORY JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689876 - 10209069<br>WAUGH, DENNIS<br>101 WYLIE DR<br>BRIGHTON  TN  38011-4074 | POTENTIAL REFUND CLAIM | Disputed | $42.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367105 - 10188496<br>WAUGH, LISA M<br>1037 GLENN RIDGE RD NW<br>ROANOKE  VA  24017 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |
| 1489465 - 10044169<br>WAUGH, SCOTT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703231 - 10207077<br>WAUGI, MAURICIO | POTENTIAL REFUND CLAIM | Disputed | $43.64 |
| 1501467 - 10054734<br>WAUL, JENNENE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1202527 - 10169990<br>WAVY TV INC<br>PO BOX 403911<br>ATLANTA  GA  30384-3911 | EXPENSE PAYABLE | | $5,588.75 |
| 1475281 - 10031521<br>WAWAK, RONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369380 - 10184304<br>WAWRZYNSKI, SHERRI<br>1015 SKEEL RIDGE RD<br>HERMITAGE  PA  16148-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.72 |
| 1502346 - 10055323<br>WAY, BENJAMIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly/B)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499263 - 10052530<br>WAY, GARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367616 - 10183514<br>WAY, GERALD<br>2419 FORREST CREST CIR<br>LUTZ  FL  33549-3778 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1489337 - 10044066<br>WAY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331373 - 10091910<br>WAY, SCHNESTA<br>824 CHANNEL PLACE<br>CHESAPEAKE  VA  23320 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050726799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470593 - 10026833<br>WAY, YUVELLE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670431 - 10178818<br>WAYBILL, CHARLES<br>3917 BOBBY LN<br>MUSKEGON  MI  49442-6575 | POTENTIAL REFUND CLAIM | Disputed | $5.23 |
| 2743539 - 10146699<br>WAYME CARMICHAEL<br>5715 EAST CHEROKEE DRIVE<br>CANTON  GA  30115 | CODEFENDANT<br>CLAIM NUMBER: YLB69004AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375952 - 10176060<br>WAYNE BOWMAN &<br>Attn BOWMAN, WAYNE<br>JEAN J BOWMAN JT TEN<br>RR 1 BOX 243<br>LAUREL FORK  VA  24352-9510 | UNCASHED DIVIDEND | Disputed | $0.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1092641 - 10170695<br>WAYNE DALTON CORP<br>PO BOX 931409<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $247,362.10 |
| 1375953 - 10174341<br>WAYNE L CHASE<br>Attn CHASE, WAYNE, L<br>16302 PEWTER LN<br>BOWIE  MD  20716-1773 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375955 - 10175094<br>WAYNE L SMITH<br>Attn SMITH, WAYNE, L<br>2029 KATHLEEN DR<br>COLUMBIA  SC  29210-6206 | UNCASHED DIVIDEND | Disputed | $9.76 |
| 1375958 - 10174837<br>WAYNE MATTHEWS<br>Attn MATTHEWS, WAYNE<br>2350A HILL ST<br>PETERSBURG  VA  23803 | UNCASHED DIVIDEND | Disputed | $0.58 |
| 1479954 - 10036194<br>WAYNE, ALEX THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478696 - 10034936<br>WAYNE, BOBBY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693919 - 10205039<br>WAYNE, COLLIER<br>62200 WEST END BLVD 3201<br>SLIDELL  LA  70461-0000 | POTENTIAL REFUND CLAIM | Disputed | $337.37 |
| 2695070 - 10207383<br>WAYNE, MARSHALL<br>5035 MARSHALL RD<br>DANVILLE  KY  40422-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                         Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699642 - 10208391<br>WAYNE, MCMICHAEL<br>938 S ALAMO RD UNIT 231<br>ALAMO  TX  78516-9528 | POTENTIAL REFUND CLAIM | Disputed | $21.36 |
| 2699208 - 10210229<br>WAYNE, MORRISON<br>757 LLOYD AVE<br>LATROBE  PA  15650-2648 | POTENTIAL REFUND CLAIM | Disputed | $135.09 |
| 1300226 - 10190157<br>WAYNE, RENARD LEMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $80.90 |
| 2330766 - 10091303<br>WAYNE, SHARRON<br>122 WEST 4TH ST<br>WILLIAMSTOWN  WV  26187 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050721200-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368652 - 10186637<br>WAYNE, TERELL<br>2548 NETHERTON DR<br>SAINT LOUIS  MO  63136-5813 | POTENTIAL REFUND CLAIM | Disputed | $4.27 |
| 1491887 - 10046242<br>WAYNICK JR, MARK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334069 - 10094606<br>WAYNIK, GREG<br>11 HARBOUR HEIGHTS DR<br>ANNAPOLIS  MD  21401 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051246819-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1361310 - 10016422<br>WAYSIDE COMMONS INVESTORS LLC<br>C/O UBS REALTY INVESTORS LLC<br>ATTN:  ASSET MANAGER<br>242 TRUMBULL STREET<br>HARTFORD  CT  06103 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704562 - 10138346<br>WAZEEH, IRENE<br>P.O. BOX 2819<br>ORANGE  CA  92860 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485125 - 10041365<br>WAZELLE, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483708 - 10039948<br>WAZNY, WILLIAM PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1175315 - 10171571<br>WBAL TV11<br>PO BOX 73175<br>BALTIMORE  MD  21273 | EXPENSE PAYABLE | | $6,630.00 |
| 1105813 - 10171338<br>WBBH<br>PO BOX 7578<br>FT. MYERS  FL  33911-7578 | EXPENSE PAYABLE | | $6,430.25 |
| 1114880 - 10171005<br>WBBM TV<br>21247 NETWORK PL<br>CHICAGO  IL  60673-1212 | EXPENSE PAYABLE | | $14,960.00 |
| 1167641 - 10169977<br>WBFF<br>2000 W 41ST ST<br>BALTIMORE  MD  21211-1420 | EXPENSE PAYABLE | | $2,295.00 |
| 1151793 - 10170881<br>WBIG FM<br>5567 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,290.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FB

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1192091 - 10171597<br>WBNX TV 55<br>2690 STATE RD<br>ATTN: ACCOUNTS RECEIVABLE<br>CUYAHOGA FALLS  OH  44223 | EXPENSE PAYABLE | | $4,666.50 |
| 1158538 - 10170794<br>WBTJ FM<br>PO BOX 402584<br>CLEAR CHANNEL BROADCASTING<br>ATLANTA  GA  30384-2584 | EXPENSE PAYABLE | | $3,764.75 |
| 1136039 - 10169892<br>WBTP FM<br>PO BOX 406295<br>ATLANTA  GA  30384-6295 | EXPENSE PAYABLE | | $3,140.75 |
| 1101642 - 10169991<br>WBTV INC<br>DEPT 1497 RAYCOM MEDIA WBTV<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-1497 | EXPENSE PAYABLE | | $7,267.50 |
| 1191157 - 10171639<br>WBZ TV<br>PO BOX 33091<br>NEWARK  NJ  07188-0091 | EXPENSE PAYABLE | | $22,758.75 |
| 1167767 - 10171325<br>WCAU TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $14,110.00 |
| 1147801 - 10170314<br>WCBS TV<br>PO BOX 33091<br>NEWARK  NJ  07188-0091 | EXPENSE PAYABLE | | $58,012.50 |
| 1128136 - 10169564<br>WCC PROPERTIES LLC<br>1660 UNION ST 4TH FL<br>SAN DIEGO  CA  92101 | EXPENSE PAYABLE | | $25,979.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1186671 - 10171589<br>WCCB INC<br>1 TELEVISION PL<br>CHARLOTTE  NC  28205 | EXPENSE PAYABLE | | $6,927.50 |
| 1183857 - 10171351<br>WCCO TV<br>21253 NETWORK PL<br>CHICAGO  IL  60673-1253 | EXPENSE PAYABLE | | $4,058.75 |
| 1135851 - 10171044<br>WCIU TV<br>3256 PAYSPHERE CIR<br>WEIGEL BROADCASTING CO.<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $11,347.50 |
| 1098129 - 10171271<br>WCNC TV<br>DEPT AT 40484<br>ATLANTA  GA  31192-0484 | EXPENSE PAYABLE | | $5,270.00 |
| 1111350 - 10170154<br>WCTX TV<br>PO BOX 415080<br>BOSTON  MA  02241-5080 | EXPENSE PAYABLE | | $2,826.25 |
| 1191127 - 10169714<br>WCVB<br>PO BOX 414337<br>BOSTON  MA  02241-4337 | EXPENSE PAYABLE | | $29,091.25 |
| 1111556 - 10170793<br>WDA&E<br>PO BOX 71 4974<br>COLUMBUS OH  43271-4974 | EXPENSE PAYABLE | | $101,701.95 |
| 1210314 - 10170309<br>WDCA TV<br>4682 COLLECTION CTR DR<br>BANK OF AMERICA LOCKBOX SVCS<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $2,252.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1197533 - 10169460<br>WDCW TV<br>22264 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $9,018.50 |
| 1107057 - 10171345<br>WDIV TV<br>75 REMITTANCE DR  SUITE 3110<br>CHICAGO  IL  60675-3110 | EXPENSE PAYABLE | | $8,967.50 |
| 1143624 - 10169455<br>WDVE FM<br>5570 COLLECTIONS CENTER DR<br>CLEAR CHANNEL COMMUNICATIONS<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $5,971.25 |
| 2707772 - 10140136<br>WE ENERGIES/WISCONSIN<br>ELECTRIC/GAS<br>P.O. BOX 2089<br>MILWAUKEE  WI  53201-2089 | UTILITIES | | $25,299.78 |
| 1212939 - 10170468<br>WEA GATEWAY LLC<br>FILE 56919<br>LOS ANGELES  CA  90074-6919 | EXPENSE PAYABLE | | $18,140.69 |
| 1360513 - 10015627<br>WEA GATEWAY LLC<br>Attn ATTN: LEASE ADMINIST ATTN:<br>LEGAL DEPARTME<br>C/O WESTFIELD CORPORATION, INC.<br>11601 WILSHIRE BOULEVARD, 12TH<br>FLOOR<br>ATTN: GENERAL COUNSEL<br>LOS ANGELES  CA  90025 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493939 - 10047206<br>WEAK, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331563 - 10092100<br>WEAR, JENNIFER<br>1850 SOUTHEAST GREENDON AVE.<br>PORT SAINT LUCIE  FL  34952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050904838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698257 - 10211619<br>WEAR, JOHN<br>4620 N PARK AVE<br>BETHESDA  MD  20815-4582 | POTENTIAL REFUND CLAIM | Disputed | $549.98 |
| 2668911 - 10181269<br>WEARREN, ARDITH<br>4905 FLAME WAY<br>INDIANAPOLIS  IN  46254-5958 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1476102 - 10032342<br>WEASE, MATTHEW JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492382 - 10164204<br>WEAST, DANA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492382 - 10065556<br>WEAST, DANA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492382 - 10167699<br>WEAST, DANA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489008 - 10064837<br>WEAST, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489008 - 10164746<br>WEAST, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1182543 - 10170769<br>WEATHER CHANNEL INTERACTIVE, THE<br>PO BOX 101634<br>ATLANTA  GA  30392 | EXPENSE PAYABLE | | $78,483.66 |
| 2328131 - 10088668<br>WEATHERBEE, CAMERON<br>313 CRESTONE AVENUE<br>COLORADO SPRINGS  CO  80906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060317043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479058 - 10035298<br>WEATHERBY, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488726 - 10064555<br>WEATHERLY, MARK E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471570 - 10027810<br>WEATHERS JR, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482795 - 10039035<br>WEATHERS, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680138 - 10219397<br>WEATHERS, DUSTIN<br>705 SEARS ST<br>ST GEORGE  SC  00002-9477 | POTENTIAL REFUND CLAIM | Disputed | $73.59 |
| 1485615 - 10041855<br>WEATHERS, LACEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly ER

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510390 - 10062436<br>WEATHERS, REGINALD TEAUREAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506114 - 10058813<br>WEATHERSBY, NASEEM AKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471323 - 10027563<br>WEATHERSPOON, DERRICK LAKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1324150 - 10168995<br>WEAVER JR, WAYNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2679328 - 10221279<br>WEAVER, ADAM<br>1022 MARLOWE DRIVE<br>CLARKSVILLE  IN  47129-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.34 |
| 1490468 - 10044898<br>WEAVER, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697573 - 10207395<br>WEAVER, BECKIE<br>164 PHILLIPS ST<br>MONTGOMERY  AL  36108-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.28 |
| 1485995 - 10042235<br>WEAVER, BENJAMIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367109 - 10182396<br>WEAVER, CAROL L<br>747N PLYMOUTH ST<br>ALLENTOWN  PA  18109-2352 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 2333117 - 10093654<br>WEAVER, CHRISTINE<br>POINT PLEASANT BEACH  NJ  8742 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040809663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369688 - 10186752<br>WEAVER, CHRISTOPER<br>70 CHESTNUT DR<br>STAFFORD  VA  22554-5058 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1487406 - 10043646<br>WEAVER, CHRISTOPHER ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485351 - 10041591<br>WEAVER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668270 - 10178053<br>WEAVER, DAISY<br>2807 OAKWOOD DR<br>FORT WAYNE  IN  46816 2140 | POTENTIAL REFUND CLAIM | Disputed | $11.65 |
| 2331558 - 10092095<br>WEAVER, DANNY<br>1501 SW TISKILWA AVE<br>PORT SAINT LUCIE  FL  34953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218558-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482996 - 10039236<br>WEAVER, DARRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367106 - 10182661<br>WEAVER, DEANNA L<br>19 PERRY ST STE 105<br>NEWNAN  GA  30263-1918 | POTENTIAL REFUND CLAIM | Disputed | $131.00 |
| 1478470 - 10034710<br>WEAVER, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700365 - 10214130<br>WEAVER, ELLEN<br>1700 N GAY ST<br>BALTIMORE  MD  21213-2533 | POTENTIAL REFUND CLAIM | Disputed | $45.98 |
| 1369120 - 10188371<br>WEAVER, ELWYN<br>1205 PRESTON DR<br>NASHVILLE  TN  37206-1273 | POTENTIAL REFUND CLAIM | Disputed | $0.77 |
| 1469538 - 10025778<br>WEAVER, JAQUA MASHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465768 - 10022297<br>WEAVER, JEFFEREY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495665 - 10048932<br>WEAVER, JENNIFER LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706666 - 10137549<br>WEAVER, JOAN<br>109 MERCHANT ST.<br>JOHNSTOWN  PA  15904 | LITIGATION<br>CLAIM NUMBER: YLB/64522    /L | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487630 - 10043870<br>WEAVER, JONATHAN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682033 - 10223505<br>WEAVER, JOSH<br>1149 CLYDE EDGERTON DR.<br>KERNERSVILLE  NC  27284-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.78 |
| 1485956 - 10042196<br>WEAVER, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331419 - 10091956<br>WEAVER, JUSTIN<br>206 GOLF  DR<br>SANFORD  NC  27332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050934933-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706904 - 10137787<br>WEAVER, KAMILAH<br>23 CLINTON AVE<br>MIDDLETOWN  CT  06457 | LITIGATION<br>CLAIM NUMBER: YLB/58347    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685338 - 10223092<br>WEAVER, KEVIN<br>725 GRADY LANE<br>BEL AIR  MD  00002-1014 | POTENTIAL REFUND CLAIM | Disputed | $30.76 |
| 1368614 - 10188320<br>WEAVER, LARRY<br>4100 E 112TH ST<br>KANSAS CITY  MO  64137-2402 | POTENTIAL REFUND CLAIM | Disputed | $84.89 |
| 1475638 - 10031878<br>WEAVER, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465419 - 10021948<br>WEAVER, PATRICK SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367107 - 10182395<br>WEAVER, RICKEY A<br>454 SOUTH 3RD ST<br>BALDWYN  MS  38824 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |
| 2330430 - 10090967<br>WEAVER, SCOTT<br>P.O.BOX 17045<br>URBANA  IL  61803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060719384-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491496 - 10045851<br>WEAVER, SCOTT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367908 - 10186547<br>WEAVER, TAWNI<br>6354 N PARK MEADOW WAY APT 104<br>BOISE  ID  83713-1695 | POTENTIAL REFUND CLAIM | Disputed | $22.50 |
| 1471189 - 10027429<br>WEAVER, TOMASINA AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330736 - 10091273<br>WEAVER, TRAVIS<br>5716 ALEXA RD<br>CHARLOTTE  NC  28277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070713576-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331942 - 10092479<br>WEAVER, WAYNE<br>624 W MANGO<br>LANTANA  FL  33462 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050428232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666453 - 10178407<br>WEAVER, WILLIAM D & KATHRYN M<br>WEAVER TR UA 11 02 90 THE<br>WILLIAM D & KATHRYN M   CA | POTENTIAL REFUND CLAIM | Disputed | $14.00 |
| 1499998 - 10053265<br>WEBB II, STEVE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475487 - 10031727<br>WEBB, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679289 - 10223232<br>WEBB, ANEISHA<br>108-49 SEAVIEW AVE<br>29D<br>BROOKLYN   NY   11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.76 |
| 1482710 - 10038950<br>WEBB, ANTONIO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464035 - 10020564<br>WEBB, APRIL DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334206 - 10094743<br>WEBB, BARRY<br>2210 HALLMARK DR<br>DUNKIRK   MD   20754 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060643875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508889 - 10061109<br>WEBB, BETTY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly-Fil.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486225 - 10042465<br>WEBB, BOBBY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477933 - 10034173<br>WEBB, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331261 - 10091798<br>WEBB, CHARLES<br>1904 FINEBURY LANE<br>VIRGINIA BEACH  VA  23454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051216957-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479020 - 10035260<br>WEBB, CRAIG ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664770 - 10177234<br>WEBB, DANIEL<br>4809 S OWASSO AVE<br>TULSA  OK  74105-4548 | POTENTIAL REFUND CLAIM | Disputed | $113.53 |
| 2328891 - 10089428<br>WEBB, DANIELLE<br>125 WITTLAND LN<br>LEXINGTON  KY  40505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060444782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328547 - 10089084<br>WEBB, DAVID<br>2001 TOLAR CEMETARY ROAD<br>TOLAR  TX  76476 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329053 - 10089590<br>WEBB, DEREK<br>1623 SLATE RUN ROAD<br>NEW ALBANY  IN  47150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050712776-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367570 - 10183513<br>WEBB, DON<br>PO BOX 173<br>OKEECHOBEE  FL  34973-0173 | POTENTIAL REFUND CLAIM | Disputed | $26.20 |
| 2330803 - 10091340<br>WEBB, GEORGE<br>4838 QUAIL CANNYON DR<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490384 - 10044839<br>WEBB, GEORGE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488080 - 10063909<br>WEBB, HARRY THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477722 - 10033962<br>WEBB, JACOB THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495655 - 10048922<br>WEBB, JAIME LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466390 - 10022919<br>WEBB, JASMINE DEONDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331026 - 10091563<br>WEBB, JENNIFER<br>9104 BRAMBLE PLACE<br>ANNANDALE  VA  22003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333604 - 10094141<br>WEBB, JERRY<br>7731 OVERHILL ROAD<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051243002-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684492 - 10218837<br>WEBB, JONATHAN<br>7401 OLD NORTH CHURCH ROAD<br>LOUISVILLE  KY  40214-0000 | POTENTIAL REFUND CLAIM | Disputed | $461.88 |
| 1486086 - 10042326<br>WEBB, JOSEPH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481852 - 10038092<br>WEBB, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686291 - 10222953<br>WEBB, KENNETH<br>2 RAVENWOOD ROAD<br>PEABODY  MA  01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.07 |
| 2695401 - 10212471<br>WEBB, KIRK<br>211 FOSTER ST<br>TOMBALL  TX  77375-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |
| 1484025 - 10040265<br>WEBB, LAURA JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493641 - 10168136<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493641 - 10066440<br>WEBB, LESLIE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493641 - 10163652<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493641 - 10167469<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493641 - 10166139<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493641 - 10166567<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493641 - 10166876<br>WEBB, LESLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506378 - 10058962<br>WEBB, LINDSEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490308 - 10044788<br>WEBB, MICHAEL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1062221 - 10085658<br>WEBB, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $859.77 |
| 2701822 - 10211281<br>WEBB, NICK<br>136 CIRCLE DR<br>OSEWGO  IL  60543-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.11 |
| 1488989 - 10064818<br>WEBB, PAUL ASTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498397 - 10051664<br>WEBB, PERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329680 - 10090217<br>WEBB, RICHARD<br>2537 BROCKTON CIRCLE<br>NAPERVILLE  IL  60565 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050405284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685672 - 10216971<br>WEBB, ROBERT<br>19 CARRINGTON ROAD<br>HENDERSONVILLE  TN  37075-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.80 |
| 1484949 - 10041189<br>WEBB, ROY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508343 - 10060563<br>WEBB, SUSANNA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489768 - 10044399<br>WEBB, TERESA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489768 - 10164632<br>WEBB, TERESA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2664975 - 10177780<br>WEBB, TERRY<br>3130 51ST AVE<br>GREELEY  CO  80634-8770 | POTENTIAL REFUND CLAIM | Disputed | $5.92 |
| 1367110 - 10183249<br>WEBB, TOMMY L<br>1410 NEW ERA RD<br>SEVIERVILLE  TN  37862-2538 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 1504223 - 10056922<br>WEBB-WILLIAMS, DEMAREE ANTONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330330 - 10090867<br>WEBBER, BRAD<br>8002 WASHINGTON ST NE<br>FRIDLEY  MN  55432 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061039806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466687 - 10023216<br>WEBBER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473089 - 10029329<br>WEBBER, JERMARIO MARKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471208 - 10027448<br>WEBBER, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280651 - 10189507<br>WEBBER, KILEY A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.27 |
| 1484095 - 10040335<br>WEBBER, LONNIE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368809 - 10186652<br>WEBBER, RHONDA<br>402 11TH ST<br>PAWNEE  OK  74058-2509 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1486932 - 10043172<br>WEBBER, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329790 - 10090327<br>WEBELE, LOIS<br>6421 SOUTH GARFIELD<br>WILLOWBROOK  IL  60527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060140968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481394 - 10037634<br>WEBER II, EDWARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697870 - 10205795<br>WEBER, ALLAN<br>2 HERMAN CT<br>ROBBINSVILLE  NJ  08691-3065 | POTENTIAL REFUND CLAIM | Disputed | $44.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653      Entity #:0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485541 - 10041781<br>WEBER, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688992 - 10217207<br>WEBER, AUSTIN<br>168 BIXLEY HEATH<br>LYNBROOK  NY  11563-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.45 |
| 2700792 - 10208853<br>WEBER, BRIAN<br>21 JOHN BEACH RD<br>NEWTOWN  CT  06470-2527 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 1475705 - 10031945<br>WEBER, BRITTANY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489800 - 10065263<br>WEBER, CHRIS D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698449 - 10209741<br>WEBER, CRAIG<br>638 GROCE MEADOW RD<br>TAYLORS  SC  29687-5980 | POTENTIAL REFUND CLAIM | Disputed | $86.44 |
| 1464572 - 10021101<br>WEBER, DARYL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484370 - 10040610<br>WEBER, DAVID BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity-F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505147 - 10057846<br>WEBER, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668975 - 10179161<br>WEBER, GINA<br>92 BOSSTICK AVE<br>DANVILLE  IN  46122-1642 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1509246 - 10061466<br>WEBER, JEREMY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479778 - 10036018<br>WEBER, JOSEPH MARTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686544 - 10222975<br>WEBER, MATTHEW<br>635 NORTH SPEAKMAN LANE<br>WEST CHESTER  PA  19380-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.05 |
| 2691665 - 10211974<br>WEBER, RORY<br>DR 1 3RD FL | POTENTIAL REFUND CLAIM | Disputed | $37.49 |
| 1492371 - 10167825<br>WEBER, RORY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492371 - 10065545<br>WEBER, RORY F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492371 - 10164224<br>WEBER, RORY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488796 - 10064625<br>WEBER, SAMUEL G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488796 - 10165181<br>WEBER, SAMUEL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489684 - 10165031<br>WEBER, SARAH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489684 - 10044339<br>WEBER, SARAH K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701401 - 10212867<br>WEBER, STANLEY<br>1280 ORCHID RD<br>WARMINSTER  PA  18974-2444 | POTENTIAL REFUND CLAIM | Disputed | $149.56 |
| 1483314 - 10039554<br>WEBER, TERRENCE STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665319 - 10180436<br>WEBER, TONI M<br>14446 RINCON RD<br>APPLE VALLEY  CA  92307-5778 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692300 - 10207130<br>WEBER, TRACY<br>119 GREEN PARK CT<br>WINCHESTER  VA  22602-7447 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |
| 1113498 - 10169351<br>WEBERSTOWN MALL LLC<br>75 REMITTANCE DR STE 6449<br>DEPT 000WBR C/O WACHOVIA BANK<br>CHICAGO  IL  60675-6449 | EXPENSE PAYABLE | | $29,832.58 |
| 1190474 - 10170185<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | EXPENSE PAYABLE | | $5,928.39 |
| 1375959 - 10175103<br>WEBSTER LIVELY WALLACE CUST FOR<br>Attn WALLACE, WEBSTER, LIVE<br>OMARI JAMAL WALLACE UNDER THE<br>VA UNIF TRANSFERS TO MINORS ACT<br>780 HAYES CT<br>ATLANTA  GA  30349-1097 | UNCASHED DIVIDEND | Disputed | $0.69 |
| 1480734 - 10036974<br>WEBSTER, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481657 - 10037897<br>WEBSTER, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496876 - 10050143<br>WEBSTER, CHRIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481680 - 10037920<br>WEBSTER, GARRETT CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700612 - 10212836<br>WEBSTER, GWENDOLY<br>5006 ST CLAIR DR<br>ATLANTA   GA   30329-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.49 |
| 1497593 - 10050860<br>WEBSTER, JASON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475443 - 10031683<br>WEBSTER, KIMBERLY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684694 - 10220787<br>WEBSTER, KYLE<br>1101 GRAY FOX CT.<br>HOWELL   MI   48843-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.26 |
| 1471456 - 10027696<br>WEBSTER, LARRY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465338 - 10021867<br>WEBSTER, LESLIE JILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465915 - 10022444<br>WEBSTER, MARCUS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482389 - 10038629<br>WEBSTER, MICHELLE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684950 - 10223777<br>WEBSTER, NICKJ<br>2836 COCHRAN<br>ERIE  PA  16502-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.17 |
| 1492876 - 10168283<br>WEBSTER, RANDY N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492876 - 10164274<br>WEBSTER, RANDY N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492876 - 10065872<br>WEBSTER, RANDY N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491245 - 10045600<br>WEBSTER, ROBERT TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694764 - 10213132<br>WEBSTER, SHARON<br>1154 PACIFIC ST<br>BROOKLYN  NY  11216-2999 | POTENTIAL REFUND CLAIM | Disputed | $37.77 |
| 1498815 - 10052082<br>WEBSTER, WILLIAM CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360965 - 10016077<br>WEC 96D APPLETON-1 INVESTMENT TRUST<br>C/O OLDS SECURITIES CORPORATION<br>50 WEST LIBERTY STREEET, SUITE 1080<br>RENO  NV  89501 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361177 - 10016289<br>WEC 96D NILES INVESTMENT TRUST<br>Attn NO NAME SPECIFIED<br>6750 LBJ FREEWAY<br>SUITE 1100<br>DALLAS  TX  75240 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360512 - 10015626<br>WEC 96D SPRINGFIELD-1 INVESTMENT TRUST<br>C/O OLDS SECURITIES CORPORATION<br>50 WEST LIBERTY STREET, SUITE 1080<br>RENO  NV  89501 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744734 - 10224321<br>WEC 97 G NORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC<br>3186-C AIRWAY AVENUE<br>COSTA MESA  CA  92626 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744740 - 10224327<br>WEC 97-G SOUTH HOUSTON INVESTMENT TRUST COMPANY CAVALIER PROPERTIES INVESTMENT TRUST<br>1420 NATIONSBANK CENTER<br>C/O DARDEN PROPERTIES<br>NORFOLK  VA  23510 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361136 - 10016248<br>WEC 97G-SYRACUSE INVESTMENT TRUST<br>Attn DAVID VAN DRIEL<br>C/O DAVID M. VAN DRIEL<br>6032 DUDLEY COURT<br>ARVADA  CO  80004 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360864 - 10015977<br>WEC 99-3 LLC<br>Attn NO NAME SPECIFIED<br>C/O JOSEPH D. TYDINGS<br>2705 POCOCK ROAD<br>MONKTON  MD  21111 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360527 - 10015641<br>WEC 99A-2 LLC<br>Attn ROBERT K. WOOD<br>C/O ROBERT K. WOOD<br>116 GULFSTREAM ROAD<br>PALM BEACH  FL  33480 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360867 - 10015980<br>WEC99A-1 LLC<br>Attn BILL E. MESKER<br>C/O MESKER INVESTMENTS CO., L.C.<br>400 SOUTH MARKET<br>WICHITA  KS  67202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482946 - 10039186<br>WECH, DENNIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488183 - 10064012<br>WECHSLER, THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488183 - 10164793<br>WECHSLER, THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1511787 - 10020069<br>WECHSLER, THOMAS<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WECHSLER, THOMAS V. CIRCUIT<br>CITY STORES, INC. (CHARGE NO.<br>438-2008-01097) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744069 - 10176736<br>WECK, STEVEN D MD<br>CLINICAL PRACTICE PL<br>PO BOX 5200<br>MANHASSET  NY  11030 | POTENTIAL REFUND CLAIM | Disputed | $9.55 |
| 1468668 - 10024908<br>WECKMANN, DANIELLE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483549 - 10039789<br>WECKWERTH, BRENT MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333856 - 10094393<br>WEDDERBURN, ROMAYNE<br>7407 GEORGIAN RD.<br>PHILADELPHIA  PA  19138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060235569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479240 - 10035480<br>WEDDLE, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485168 - 10041408<br>WEDGEWORTH JR, GEORGE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464111 - 10020640<br>WEDGEWORTH, ERICA EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480853 - 10037093<br>WEDGEWORTH, SHELBY ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491428 - 10045783<br>WEDMAN, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488235 - 10064064<br>WEED, ERVIN STANLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1293930 - 10189149<br>WEED, JEREMY EUGENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $575.15 |
| 2681513 - 10218520<br>WEEDENIV, CHARLES<br>718 E. COFFREN ST.<br>GREENVILLE  MI  48838-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1304890 - 10168942<br>WEEDFALD, PETER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1482908 - 10039148<br>WEEDON, CARRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367112 - 10187321<br>WEEDON, MELVIN L<br>1737 W 71ST ST<br>CHICAGO  IL  60636-3837 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |
| 1508624 - 10060844<br>WEEKS JR, BRUCE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485303 - 10041543<br>WEEKS, BRAD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480831 - 10037071<br>WEEKS, CODY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494236 - 10047503<br>WEEKS, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479136 - 10035376<br>WEEKS, JUHNTAY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487361 - 10043601<br>WEEKS, MEGAN HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489992 - 10044544<br>WEEKS, MICHAEL DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488960 - 10064789<br>WEEKS, MICHELE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667735 - 10180595<br>WEEKS, NICKS<br>4512 STATEN ISLAND COURT<br>PLANO  TX  750240000 | POTENTIAL REFUND CLAIM | Disputed | $55.66 |
| 1504351 - 10057050<br>WEEKS, NICOLE SHANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475830 - 10032070<br>WEEKS, SLATE WINTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498412 - 10051679<br>WEEKS, TIFFANY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489155 - 10064984<br>WEEKS, TIMOTHY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250137 - 10189607<br>WEEMS, BRANDON CLIFFORD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $225.03 |
| 1473274 - 10029514<br>WEEMS, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1272566 - 10188848<br>WEEMS, LEO WALTER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $138.41 |
| 1367113 - 10188433<br>WEEMS, TIMOTHY R<br>2311 HAIDER AVE<br>NAPERVILLE  IL  60564-4311 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2666605 - 10180991<br>WEESE, MATTHEW<br>8821 DENVER ST.<br>ROWLETT  TX  750880000 | POTENTIAL REFUND CLAIM | Disputed | $196.23 |
| 1467544 - 10063490<br>WEESE, TYLER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669067 - 10178150<br>WEGERT, DANIEL<br>814 E WILLARD ST<br>MUNCIE  IN  47302 3580 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 1484064 - 10040304<br>WEGNER, MICHELLE SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330262 - 10090799<br>WEGRZYN, WALTER<br>642 SPARTA STREET<br>SAINT LIBORY  IL  62282 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050721477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332107 - 10092644<br>WEHAUSEN, JASON<br>4340 LAGG AVE<br>FORT MYERS  FL  33901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204223-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1087968 - 10085423<br>WEHBE, NOUHAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $67.20 |
| 2668764 - 10178664<br>WEHLAGE, WILLIAM<br>2102B LOLOHE CT<br>WAHIAWA  HI  96786-3102 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2330020 - 10090557<br>WEHLING, ROBERT<br>1044 BESO COURT<br>FENTON  MO  63026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050734390-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466806 - 10023292<br>WEHNER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484646 - 10040886<br>WEHNIAINEN, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697574 - 10206753<br>WEHOF, WALTER<br>10 COUNTRY WOODS DR<br>GLEN GARDNER  NJ  08826-6425 | POTENTIAL REFUND CLAIM | Disputed | $68.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700201 - 10213039<br>WEHRMEISTER, ELAINE<br>7010 SUSSEX CT<br>WOODRIDGE  IL  60517-2125 | POTENTIAL REFUND CLAIM | Disputed | $84.99 |
| 1368568 - 10187463<br>WEHRWEIN, MICHAEL<br>1343 BLACKHAWK DR<br>ELGIN  IL  60120-2327 | POTENTIAL REFUND CLAIM | Disputed | $5.59 |
| 1367895 - 10184936<br>WEI, ALAN<br>PO BOX 920331<br>NORCROSS  GA  30010-0331 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1495526 - 10048793<br>WEIBEL, WILLIAM GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670260 - 10180851<br>WEIBERG, THOMAS<br>215 W RUTGERS AVE<br>PONTIAC  MI  48340-2763 | POTENTIAL REFUND CLAIM | Disputed | $6.13 |
| 1468823 - 10025063<br>WEIBLE, JEREMY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465592 - 10022121<br>WEIBLE, SAMUEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665996 - 10177298<br>WEIBLE, SHERRI L<br>PO BOX 902123<br>PALMDALE  CA  93590-2123 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490043 - 10044595<br>WEICHEL, LINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367114 - 10184035<br>WEIDEMANN, LOUIS H<br>7719 NE 51ST TER<br>KANSAS CITY   MO   64119-4037 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 1511788 - 10020070<br>WEIDLER, DANIEL, YEZBACK, AND<br>GARCIA, ELOISE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WEIDLER, ET AL. V. CCS (CASE<br>NO: BC369011) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479574 - 10035814<br>WEIDLER, MARK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480916 - 10037156<br>WEIDLICH, MELANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668648 - 10177537<br>WEIDLING, STANLEY<br>PO BOX 774<br>LAKE DELTON   WI   53940-0774 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1464322 - 10020851<br>WEIHL, ROBERT JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685328 - 10223817<br>WEIKEL, ERIC<br>1544 WEST MULBERRY ST.<br>COALTOWNSHIP   PA   00001-7866 | POTENTIAL REFUND CLAIM | Disputed | $171.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481609 - 10037849<br>WEIKEL, PRISCILLA POOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491863 - 10046218<br>WEIKERT, ERIK GUNNARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697326 - 10207119<br>WEILAND, CARL<br>317 GREEN DR<br>PASADENA  MD  21122-4209 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1507688 - 10059908<br>WEILL, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508601 - 10060821<br>WEILL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693754 - 10205073<br>WEIMER, JAMES<br>20000 US 19N LOT 623<br>CLEARWATER  PA  33764-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1493221 - 10066117<br>WEIMER, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493221 - 10164616<br>WEIMER, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701474 - 10208527<br>WEIN, JEROME<br>67 CEDAR GROVE DR<br>EXETER  RI  02822-3705 | POTENTIAL REFUND CLAIM | Disputed | $37.47 |
| 1328066 - 10189506<br>WEINBERG, CHARLES PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $288.87 |
| 2679865 - 10223115<br>WEINBERG, JARRETT<br>215 AMERICAN DRIVE<br>RICHBORO  PA  18954-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.60 |
| 2691218 - 10210523<br>WEINBERG, JOEL<br>331 MADISON AVE<br>NEW YORK  NY  10017-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 1465726 - 10022255<br>WEINDEL, ANNALISE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465725 - 10022254<br>WEINDEL, PHILIP EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367115 - 10188159<br>WEINDORF, JAMES P<br>5620 FOSSIL CREEK PKWY UNIT 11<br>FORT COLLINS  CO  80525-7131 | POTENTIAL REFUND CLAIM | Disputed | $62.97 |
| 2693216 - 10212304<br>WEINER, JIM<br>56 TOPLAND RD<br>WHITE PLAINS  NY  10605-4415 | POTENTIAL REFUND CLAIM | Disputed | $53.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502634 - 10055462<br>WEINER, TIMOTHY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686152 - 10217998<br>WEINGART, DAN<br>679 MYRTLE AVE.<br>ALBANY  NY  12208-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.49 |
| 1198594 - 10171792<br>WEINGARTEN NOSTAT INC<br>PO BOX 201692<br>C/O WEINGARTEN REALTY INVST<br>HOUSTON  TX  77216-1692 | EXPENSE PAYABLE | | $58,738.47 |
| 1096023 - 10170148<br>WEINGARTEN NOSTAT INC<br>PO BOX 201692<br>HOUSTON  TX  77216-1692 | EXPENSE PAYABLE | | $58,425.90 |
| 1360542 - 10015656<br>WEINGARTEN NOSTAT, INC.<br>Attn GENERAL COUNSEL<br>P.O. BOX 924133<br>HOUSTON  TX  77292-4133 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702354 - 10215721<br>WEINGARTNER, SARAH<br>324 S WOODBURY RD<br>PITMAN  NJ  08071-1632 | POTENTIAL REFUND CLAIM | Disputed | $94.98 |
| 1367116 - 10186475<br>WEINIGER, ANDREW M<br>4330 HILLCREST DR APT 701<br>HOLLYWOOD  FL  33021-7933 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1486980 - 10043220<br>WEINOLDT, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477481 - 10033721<br>WEINRAUCH, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482602 - 10038842<br>WEINSHEIMER, BRIAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691192 - 10204822<br>WEINSTEIN, BRUCE<br>1735 YORK AVE<br>MANHATTAN  NY  10128-6859 | POTENTIAL REFUND CLAIM | Disputed | $42.20 |
| 1491826 - 10046181<br>WEINSTEIN, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367117 - 10183250<br>WEINSTEIN, DORIA J<br>6721 SW 140TH ST<br>VILLAGE OF PALME  FL  33158-1388 | POTENTIAL REFUND CLAIM | Disputed | $1,458.30 |
| 2680525 - 10220388<br>WEINSTEIN, HENRY<br>101 OKELLY LN<br>CARY  NC  00002-7511 | POTENTIAL REFUND CLAIM | Disputed | $1,242.54 |
| 2691954 - 10206392<br>WEINSTEIN, LAWRENCE<br>1566 OLD CEDAR SWAMP RD<br>GLEN HEAD  NY  11545-2631 | POTENTIAL REFUND CLAIM | Disputed | $45.41 |
| 1486232 - 10042472<br>WEINSTEIN, PHYLLIS MARCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693963 - 10207505<br>WEINSTEIN, STEVE<br>20 MANDALAY RD<br>NEWTON CENTER  MA  02459-1319 | POTENTIAL REFUND CLAIM | Disputed | $48.64 |
| 2690100 - 10213520<br>WEINSTOCK, TOM<br>PO BOX 221771<br>WEST PALM BEACH  FL  33422-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1477475 - 10033715<br>WEIPPERT, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682511 - 10222588<br>WEIR, BENJAMIN<br>2001 N. MORELAND BLVD.<br>212<br>CHAMPAIGN  IL  61821-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.82 |
| 1249759 - 10189823<br>WEIR, JUSTIN ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.23 |
| 1472359 - 10028599<br>WEIRAUCH, SPENCER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666500 - 10177314<br>WEIRICH, ELISHA<br>3498 SANTIAGO DR<br>SANTA ROSA  CA  95403-1927 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2685621 - 10218950<br>WEIS, DANIEL<br>7 DAYWOOD CT<br>EAST NORTHPORT  NY  11731-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 5b

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332529 - 10093066<br>WEISBERG, DAVID<br>54 WARBLER DR<br>WAYNE   NJ  7470 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051246503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332460 - 10092997<br>WEISDROT, DAVID<br>65 CEDAR AVENUE<br>APT #C15<br>LONG BRANCH   NJ  7740 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050440287-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504326 - 10057025<br>WEISE, BARBARA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505189 - 10057888<br>WEISEL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496494 - 10049761<br>WEISELL, SHANE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1119944 - 10170452<br>WEISER SECURITY SERVICES INC<br>PO BOX 51720<br>NEW ORLEANS   LA  70151-1720 | EXPENSE PAYABLE | | $18,221.95 |
| 1483869 - 10040109<br>WEISER, WILLIAM LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489959 - 10065303<br>WEISIGER, LAURA HARRISON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489959 - 10165092<br>WEISIGER, LAURA HARRISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490204 - 10044709<br>WEISMANN, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679731 - 10217155<br>WEISMANTEL, RALPH<br>6213 W. MONTROSE AVE.<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.83 |
| 1497715 - 10050982<br>WEISS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507146 - 10165792<br>WEISS, JOE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2333365 - 10093902<br>WEISS, KATHRYN<br>BUILDING F  HENSYN VILLAGE APT<br>BUDD LAKE  NJ  7828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070713339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366664 - 10184804<br>WEISS, KEVIN A<br>1651 E SUSQUEHANNA ST<br>ALLENTOWN  PA  18103-4361 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 2329290 - 10089827<br>WEISS, LAWRENCE<br>24724 OLD ORCHARD<br>NOVI  MI  48375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070126060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368764 - 10186645<br>WEISS, LINDA<br>19 ADRIAN AVE<br>PITTSBURGH  PA  15229 1610 | POTENTIAL REFUND CLAIM | Disputed | $22.64 |
| 1502121 - 10055198<br>WEISS, MATTHEW LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329137 - 10190100<br>WEISS, STEPHEN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $67.16 |
| 1483093 - 10039333<br>WEISS, TRAVIS HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477973 - 10034213<br>WEISS, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664637 - 10177221<br>WEITER, GERARD J<br>1215 WOLFE AVE<br>LOUISVILLE  KY  40213-1744 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1483069 - 10039309<br>WEITZ, WILLIAM BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465137 - 10021666<br>WEIXELDORFER, DANIEL CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470572 - 10026812<br>WEIXLMANN III, THOMAS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665350 - 10180438<br>WEJMAR, ALLYN A<br>3902 MARIANA WAY<br>BAKERSFIELD  CA  93311-2640 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 2690829 - 10212144<br>WEKAR, STEVEN<br>800 CENTRAL PARK AVE<br>YONKERS  NY  10704-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.68 |
| 1506899 - 10059362<br>WEL, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475703 - 10031943<br>WELBORN, ANGELO JULES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120863 - 10170180<br>WELCH CONSULTING LTD<br>1716 BRIARCREST DR 700<br>ATTN ACCOUNTS RECEIVABLE<br>BRYAN  TX  77802 | EXPENSE PAYABLE | | $31,544.50 |
| 2664774 - 10180381<br>WELCH, ALLAN<br>1918 MONROE AVE NE<br>PIEDMONT  OK  73078-9622 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1511789 - 10020071<br>WELCH, BRANDON<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WELCH, BRANDON V. CIRCUIT<br>CITY STORES, INC. (CHARGE NO.<br>36A-2008-00329) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701489 - 10211471<br>WELCH, BRENDA<br>6597 GRAND HICKORY DR<br>BRASELTON GA 30517-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.94 |
| 1482516 - 10038756<br>WELCH, BRENDAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466109 - 10022638<br>WELCH, CAROL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328323 - 10088860<br>WELCH, CHRIS<br>3404 90TH ST<br>LUBBOCK TX 79423 | POTENTIAL CLAIM CLAIM NUMBER - 20060639150-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479409 - 10035649<br>WELCH, CHRISTOPHER SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489784 - 10065247<br>WELCH, DUSTIN SWIFT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2694368 - 10212918<br>WELCH, GREGORY<br>4512 LORI DR<br>KILLEEN TX 76549-2944 | POTENTIAL REFUND CLAIM | Disputed | $108.26 |
| 2691328 - 10210674<br>WELCH, HORATIO<br>1430 W CLAY ST<br>RICHMOND VA 23220-2222 | POTENTIAL REFUND CLAIM | Disputed | $600.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488846 - 10064675<br>WELCH, JASON P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505946 - 10058645<br>WELCH, JONATHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478872 - 10035112<br>WELCH, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668389 - 10179629<br>WELCH, KHRISTOPHER<br>2900 ROLIDO<br>HOUSTON TX 770630000 | POTENTIAL REFUND CLAIM | Disputed | $45.19 |
| 2697709 - 10205353<br>WELCH, LARRY<br>15123 COMUS RD<br>CLARKSBURG MD 20871 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1467976 - 10024240<br>WELCH, LISA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681995 - 10222527<br>WELCH, ROBERT<br>1104 KEGG AVE<br>43<br>JOHNSTOWN PA 15904-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.62 |
| 2668459 - 10177508<br>WELCH, RUSSELL<br>8401 TUMBLEWEED TR<br>WHITE SETTLEMENT TX 76108-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465851 - 10022380<br>WELCH, SAMANTHA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479936 - 10036176<br>WELCH, TRAVIS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366665 - 10187264<br>WELCH, TROY J<br>HHC 19TH TSC UNIT 15015<br>APO  AP  96218- | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 1475371 - 10031611<br>WELCH, ZACHARY GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485871 - 10042111<br>WELCK, JIMMY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367132 - 10182398<br>WELCOM, RAYMOND<br>5004 NW 58TH ST<br>TAMARAC  FL  33319-2823 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1461330 - 10015183<br>WELCOME, DENNIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  27607 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507108 - 10059523<br>WELCOME, DENNIS I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503718 - 10056417<br>WELD, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328583 - 10089120<br>WELDEN, DUSTIN<br>603 ATCHLEY  APT<br>MARYVILLE  TN  37801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689679 - 10223155<br>WELDON, DAVIDCHARLES<br>900 HAWTHORNE CIRCLE<br>OAKDALE  PA  15108-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.38 |
| 2328808 - 10089345<br>WELDON, VICTOR<br>3861 ST. ANDREWS CT.<br>MASON  OH  45040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053386 - 10085372<br>WELKE, KATRINA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $51.18 |
| 1496270 - 10049537<br>WELKER, CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694305 - 10207992<br>WELKER, DIANE<br>675 TREPHANNY LN<br>WAYNE  PA  19087-1929 | POTENTIAL REFUND CLAIM | Disputed | $196.22 |
| 1499884 - 10053151<br>WELKER, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369391 - 10188485<br>WELKER, JENNIFER<br>301 JOHNSON RD<br>COLLEGEVILLE  PA  19426-1778 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1490676 - 10045056<br>WELKER, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474307 - 10030547<br>WELKER, TIMOTHY SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332523 - 10093060<br>WELLE, WALTER<br>309 SUNSET AVE.<br># 103<br>ASBURY PARK  NJ  7712 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060407799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502925 - 10055672<br>WELLER JR, DONALD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489537 - 10044216<br>WELLER, CHARLES ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492961 - 10065932<br>WELLER, GARY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492961 - 10167396<br>WELLER, GARY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492961 - 10163997<br>WELLER, GARY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504760 - 10057459<br>WELLER, JONATHON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475051 - 10031291<br>WELLER, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473739 - 10029979<br>WELLING, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487050 - 10043290<br>WELLING, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076629 - 10085268<br>WELLINGTON, DANIELLE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $131.01 |
| 1498365 - 10051632<br>WELLINGTON, KEITH WILFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081414 - 10085677<br>WELLINGTON, PATRICK LAVALLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,154.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696879 - 10211414<br>WELLINGTON, SARAH<br>485 DOVER RD<br>BARNEVELD  NY  13304-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.87 |
| 2332272 - 10092809<br>WELLINGTON, TERRY<br>5104 HOLMES AVE NW<br>HUNTSVILLE  AL  35816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060830175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474590 - 10030830<br>WELLMAN, STEPHEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473057 - 10029297<br>WELLMAN, TODD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473030 - 10029270<br>WELLMER, ZACHARY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1126496 - 10170496<br>WELLS FARGO SHAREOWNER SVCS<br>PO BOX 64875<br>ST PAUL  MN  55164-0875 | EXPENSE PAYABLE | | $6,193.31 |
| 1476062 - 10032302<br>WELLS IV, THEOPHILUS WALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475485 - 10031725<br>WELLS, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492089 - 10046444<br>WELLS, ANTHONY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693087 - 10213720<br>WELLS, BRIAN<br>1667A STEAM MILL FERRY RD<br>JACKSON   TN   38301-9115 | POTENTIAL REFUND CLAIM | Disputed | $43.89 |
| 1506403 - 10058987<br>WELLS, BRITTANY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471997 - 10028237<br>WELLS, BRYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332226 - 10092763<br>WELLS, CHARLES<br>8989 98TH STREET NORTH<br>LARGO   FL   33777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814464-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668556 - 10179114<br>WELLS, CONRAD<br>10524 W CORTEZ CIR APT 20<br>FRANKLIN   WI   53132-1532 | POTENTIAL REFUND CLAIM | Disputed | $14.39 |
| 2696284 - 10207299<br>WELLS, CYNTHIA<br>13919 222ND ST<br>SPRNGFLD GDNS   NY   11413-2726 | POTENTIAL REFUND CLAIM | Disputed | $87.65 |
| 1468643 - 10024883<br>WELLS, DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329457 - 10089994<br>WELLS, DARRIN<br>405 WEST ST.<br>GROVEPORT  OH  43125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041108799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331992 - 10092529<br>WELLS, DAVID<br>1311 SOUTHEAST 18TH ST<br>CAPE CORAL  FL  33990 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511790 - 10020072<br>WELLS, DAVID<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WELLS, DAVID B. V.<br>CCSI (CHARGE NO. 564-2007-01164) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366666 - 10185189<br>WELLS, DAVID R<br>2355A MAGDA AVE<br>PENSACOLA  FL  32507-1059 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1488517 - 10064346<br>WELLS, DONNA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467132 - 10023614<br>WELLS, JAMES DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482296 - 10038536<br>WELLS, JAMES KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488903 - 10064732<br>WELLS, JAMES T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314378 - 10168897<br>WELLS, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2314378 - 10168974<br>WELLS, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1474175 - 10030415<br>WELLS, JORDAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664790 - 10179858<br>WELLS, JULIE<br>4201 W MEMORIAL RD APT 15107<br>OKLAHOMA CITY   OK   73134-1783 | POTENTIAL REFUND CLAIM | Disputed | $6.27 |
| 1468629 - 10024869<br>WELLS, KENNY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469644 - 10025884<br>WELLS, KRISTOFER ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367879 - 10184935<br>WELLS, LEROY<br>1609 JONATHAN CT<br>AUGUSTA   GA   30906-3836 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1366667 - 10183976<br>WELLS, LEVI W<br>308A WOODROW ST NE<br>FORT WALTON BEAC   FL   32547-2210 | POTENTIAL REFUND CLAIM | Disputed | $14.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368048 - 10185168<br>WELLS, LYNWOOD<br>1743 COLOOSA ESTATES LN<br>LABELLE  FL  33935-9647 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1487568 - 10043808<br>WELLS, MICHAEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489631 - 10044286<br>WELLS, NATHANIEL MACON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490259 - 10044739<br>WELLS, ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483932 - 10040172<br>WELLS, STEVEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470574 - 10026814<br>WELLS, TIFFANY RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478286 - 10034526<br>WELLS, WENDY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1194744 - 10171364<br>WELSH COMPANIES<br>CM 3472<br>ST PAUL  MN  55170-3472 | EXPENSE PAYABLE | | $2,820.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360659 - 10015773<br>WELSH COMPANIES, INC.<br>Attn ANN HARTMAN<br>CM 3472<br>ST. PAUL  MN  55170-3472 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481879 - 10038119<br>WELSH, DALE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333625 - 10094162<br>WELSH, EDWARD G<br>855 GROFF AVE.<br>ELIZABETHTOWN  PA  17022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051202528-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495020 - 10048287<br>WELSH, HEATHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502254 - 10055281<br>WELSH, LYNN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685075 - 10219861<br>WELSH, MATTHIAS<br>242 FERGUSON DR.<br>ASHEVILLE  NC  28806-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.33 |
| 1501789 - 10066679<br>WELSH, NORMAN EDWIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475520 - 10031760<br>WELSH, RACHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495248 - 10048515<br>WELSH, WALTER TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694090 - 10214214<br>WELTEROTH, GREG<br>1095 CHERRY ST<br>MONTOURSVILLE  PA  17754-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.87 |
| 1483068 - 10039308<br>WELTON, COLE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368517 - 10186621<br>WELTY, WENDY<br>238 CALDWELL ST<br>JACKSONVILLE  IL  62650-1812 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1366668 - 10183977<br>WEMPLE, WILLIAM R<br>471 HAYSTACK DR<br>NEWARK  DE  19711-8313 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 2330391 - 10090928<br>WENAAS, JULIE<br>9799 BRIGHTON LANE<br>EDEN PRAIRIE  MN  55347 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504921 - 10057620<br>WENBERG, CHRISTOPHER GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476179 - 10032419<br>WENCHET, LEULAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1210276 - 10169986<br>WEND FM<br>801 E MOREHEAD ST STE 200<br>CHARLOTTE  NC  28202-2729 | EXPENSE PAYABLE | | $2,157.30 |
| 1375962 - 10174589<br>WENDELL S FORTSON<br>Attn FORTSON, WENDELL, S<br>3309 HARTE PL<br>GREENSBORO  NC  27405-3733 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2331302 - 10091839<br>WENDELL, MIKE<br>730 BERWICK VALLEY LN<br>CARY  NC  27513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201366-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694023 - 10205046<br>WENDI, COLEMAN<br>13459 SCHANBACHER RD E<br>GULFPORT  MS  39503-9338 | POTENTIAL REFUND CLAIM | Disputed | $21.38 |
| 2691582 - 10209254<br>WENDLER, CAROL<br>632 ROSEMONT PL<br>UTICA  NY  13501-5144 | POTENTIAL REFUND CLAIM | Disputed | $25.34 |
| 1366669 - 10185604<br>WENDORF, CHARLES C<br>98 099VAD PL 3106<br>AIEA  HI  96702 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1361163 - 10016275<br>WENDOVER SOUTH ASSOCIATES<br>LIMITED PARTNERSHIP<br>C/O FAISON & ASSOCIATES<br>121 WEST TRADE STREET 27TH FLOOR<br>SUITE 2550<br>CHARLOTTE  NC  28202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1068284 - 10085729<br>WENDT, MARSHALL RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $725.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334624 - 10095161<br>WENDY HOLBROOK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334623 - 10095160<br>WENDY JORDEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070634132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375963 - 10174838<br>WENDY R WITTIG<br>Attn WITTIG, WENDY, R<br>6605 WOODEDGE RD<br>MOUND  MN  55364-8102 | UNCASHED DIVIDEND | Disputed | $10.56 |
| 2692949 - 10209304<br>WENDY, FARARD<br>137 JULIA ST<br>GULFPORT  MS  39503-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.63 |
| 2698737 - 10212791<br>WENDY, ZARATE<br>5844 HUNT CLUB RUN A<br>NORCROSS  GA  30093-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.29 |
| 2706989 - 10137872<br>WENGER, BRIAN A<br>1680 OCEAN AVE<br>BROOKLYN  NY  11230 | LITIGATION<br>CLAIM NUMBER: YLB/67974    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488507 - 10064336<br>WENGER, DIANNE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331885 - 10092422<br>WENGERT, MARIA<br>1 W 8TH AVE<br>BROOKLYN PARK  MD  21225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051121652-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475572 - 10031812<br>WENGLIKOWSKI, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487746 - 10043986<br>WENGRZYN, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330196 - 10090733<br>WENINGHAM, CHRISTEN<br>2921 S 5TH STREET<br>SPRINGFIELD  IL  62703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480725 - 10036965<br>WENK, JORDAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701554 - 10212958<br>WENK, MICHAEL<br>1214 SILES AVE<br>FSTRVL TRVOSE  PA  19053-3647 | POTENTIAL REFUND CLAIM | Disputed | $95.05 |
| 1497524 - 10050791<br>WENNBERG, TODD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475415 - 10031655<br>WENNER, CAITLIN LORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363552 - 10182836<br>WENNER, LAWRENCE E JR<br>221 SHEPHERDS MILL RD<br>BERRYVILLE  VA  22611-3050 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477235 - 10033475<br>WENNING, JOSEPHINE ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474440 - 10030680<br>WENTZ, ADAM BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489610 - 10065205<br>WENTZ, CHRISTOPHER CAMDEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488264 - 10064093<br>WENTZ, DANIEL K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686843 - 10223009<br>WENTZ, TIMOTHY<br>1521 SCARBOROUGH CT.<br>WEST CHESTER  PA  19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.88 |
| 1500558 - 10053825<br>WENTZEL, RYAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486274 - 10042514<br>WENTZLER, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500151 - 10053418<br>WENZEL II, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1278960 - 10188834<br>WENZEL, JACOB JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $151.92 |
| 1471035 - 10027275<br>WENZEL, RICHARD LYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329567 - 10090104<br>WERB, SHANNON<br>10854 ALBERTON WAY<br>INVER GROVE HEIGHTS   MN   55077 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478375 - 10034615<br>WERBECK, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333795 - 10094332<br>WERCHLE, JERRY<br>205 FESTIVAL LANE<br>DOWNINGTOWN   PA   19335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040304980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486478 - 10042718<br>WERDER, NICHOLAS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366670 - 10185605<br>WERKHEISER, MARK C<br>6302 MARSDEN ST<br>PHILA   PA   19135-3209 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 1507313 - 10067522<br>WERKHEISER, RUSSELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489252 - 10065081<br>WERKMEISTER, STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489252 - 10164396<br>WERKMEISTER, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1305696 - 10085957<br>WERLEY, AUSTIN WHITFORD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.02 |
| 1466490 - 10023019<br>WERLING, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492957 - 10164154<br>WERNER III, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492957 - 10065928<br>WERNER III, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492957 - 10167906<br>WERNER III, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477104 - 10033344<br>WERNER, CHRISTOPHER DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681655 - 10220188<br>WERNER, DAMON<br>CIRCUIT CITY/TRANSFORMATION<br>9950 MAYLAND DR<br>RICHMOND  VA  00002-3233 | POTENTIAL REFUND CLAIM | Disputed | $175.94 |
| 1464865 - 10021394<br>WERNER, STEPHANIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464493 - 10021022<br>WERNER, STEVE KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366671 - 10186427<br>WERNET, JOHN G<br>RR 4 BOX 4567<br>KUNKLETOWN  PA  18058-9735 | POTENTIAL REFUND CLAIM | Disputed | $9.19 |
| 1493417 - 10066264<br>WERNKE, JEFFREY PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493417 - 10165793<br>WERNKE, JEFFREY PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329803 - 10090340<br>WERSCHEM, MICHAEL<br>14362 SZYMAS DR<br>GRAND HAVEN  MI  49417 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070421439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482759 - 10038999<br>WERSCHING, MICHAEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744105 - 10176729<br>WERT, LAURA E.<br>1500 WESTBROOK AVE<br>RICHMOND  VA  23227 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2690252 - 10209135<br>WERTH, ROBERT<br>5414 THETFORD PL<br>ALEXANDRIA  VA  22310-1118 | POTENTIAL REFUND CLAIM | Disputed | $35.97 |
| 1506960 - 10059399<br>WERTS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465561 - 10022090<br>WERTZ, DAVID WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480087 - 10036327<br>WERZINSKE, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682785 - 10221628<br>WESBROOKS, JORDAN<br>521 SOUTHEAST DRIVE<br>CLEARWATER  KS  67026-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.14 |
| 1466087 - 10022616<br>WESBROOKS, KRISTIN DIAMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329642 - 10090179<br>WESEMAN, ROBERT<br>3380 HWY 367<br>APT #443<br>JACKSONVILLE  AR  72078 | POTENTIAL CLAIM CLAIM NUMBER - 20051133511-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332963 - 10093500<br>WESENBERG, THEODORE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332964 - 10093501<br>WESENBERG, THEODORE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144496 - 10170634<br>WESH TV<br>PO BOX 620000<br>ORLANDO  FL  32891-8458 | EXPENSE PAYABLE | | $4,462.50 |
| 2689219 - 10218282<br>WESH, MARLON<br>1435 ROTHLEY AVENUE<br>WILLOW GROVE  PA  19090 | POTENTIAL REFUND CLAIM | Disputed | $273.72 |
| 1484918 - 10041158<br>WESHAHI, ELEAZAR ISAIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479685 - 10035925<br>WESKE, EDWARD CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332741 - 10093278<br>WESLEY EVETTE<br>AL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061237270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696662 - 10214452<br>WESLEY, HURD<br>21306 TWINS SPRINGS DR<br>HAGERSTOWN  MD  21740-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474379 - 10030619<br>WESLEY, JAMAAL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331953 - 10092490<br>WESLEY, MCARTHUR<br>310 ROSS DR<br>DELRAY BEACH  FL  33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041020068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331550 - 10092087<br>WESLEY, NP<br>NP<br>NP<br>SAVANNAH  GA  31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070301317-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366672 - 10183978<br>WESLEY, SARA C<br>445 CHICKASAW TRL<br>GOODLETTSVILLE  TN  37072-3333 | POTENTIAL REFUND CLAIM | Disputed | $135.65 |
| 1476956 - 10033196<br>WESOLOWSKI, BRIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469263 - 10025503<br>WESOLOWSKI, STACYI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706983 - 10137866<br>WESOLOWSKI, SUSAN<br>41 W. SUMMIT ST<br>SOUTH HADLEY  MA  01075 | LITIGATION<br>CLAIM NUMBER: YLB/67390   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509796 - 10061842<br>WESSEL, HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486672 - 10042912<br>WESSELING, CALVIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496764 - 10050031<br>WESSELLS, ROBERT SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668841 - 10180196<br>WESSENDORF, CHRISTOP<br>1006 SPRINGWATER ROAD<br>KOKOMO  IN  46902- | POTENTIAL REFUND CLAIM | Disputed | $54.90 |
| 1464432 - 10020961<br>WESSON, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485632 - 10041872<br>WESSON, DOUG EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1096168 - 10171422<br>WEST CAMPUS SQUARE CO LLC, THE<br>433 N CAMDEN DR STE 500<br>C/O DOLMAR INC<br>BEVERLY HILLS  CA  90210 | EXPENSE PAYABLE | | $60,144.31 |
| 1360628 - 10015742<br>WEST CAMPUS SQUARE L.P.<br>Attn CATHIE WEBSTER<br>% LEIBSOHN & COMPANY<br>11100 NE 8TH STREET<br>SUITE 800<br>BELLEVUE  WA  98004 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1210529 - 10171365<br>WEST GROUP<br>PO BOX 6292<br>CAROL STREAM  IL  60197-6292 | EXPENSE PAYABLE | | $3,467.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: [F]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664321 - 10101501<br>WEST MARINE PRODUCTS #1725<br>Attn MAIL STOP G-6<br>500 WESTRIDGE DRIVE<br>WATSONVILLE  CA  95076-4100 | SUBTENANT RENTS | Contingent | $9,903.25 |
| 2664098 - 10099203<br>WEST MARINE PRODUCTS, INC #0052<br>10400 N. CENTRAL EXPRESSWAY<br>DALLAS  TX | SUBTENANT DEPOSITS | Unliquidated | $7,291.67 |
| 2664330 - 10101453<br>WEST MARINE PRODUCTS, INC #0052<br>Attn MAIL STOP G-6<br>500 WESTRIDGE DRIVE<br>WATSONVILLE  CA  95076-4100 | SUBTENANT RENTS | Contingent | $7,345.60 |
| 1361328 - 10016440<br>WEST MARINE PRODUCTS, INC.<br>Attn JEANETTE OSBORN<br>500 WESTRIDGE DRIVE<br>MAIL STOP G-6<br>WATSONVILLE  CA  95076-4100 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361399 - 10016511<br>WEST MARINE PRODUCTS, INC.<br>Attn GRETCHEN<br>500 WESTRIDGE DRIVE<br>MAIL STOP G-6<br>WATSONVILLE  CA  95076-4100 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743754 - 10176728<br>WEST MICHIGAN FAMILY<br>MEDICINE PC<br>1063 4 MILE ROAD NW<br>GRAND RAPIDS  MI  49544 | POTENTIAL REFUND CLAIM | Disputed | $100.57 |
| 1213704 - 10171486<br>WEST OAKS I<br>FILE 14924 COLLECTION CTR DR<br>CHICAGO  IL  60693-4924 | EXPENSE PAYABLE | | $48,554.84 |
| 1360408 - 10015522<br>WEST OAKS MALL L.P.<br>MANAGEMENT OFFICE<br>1000 WEST OAKS MALL<br>HOUSTON  TX  77082 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                     Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743933 - 10177017<br>WEST PLANO PLASTIC SURGERY CEN<br>P O BOX 86365<br>PLANO  TX  75086 | POTENTIAL REFUND CLAIM | Disputed | $210.00 |
| 2743799 - 10176844<br>WEST SUBURBAN PROFESSIONAL<br>35001 EAGLE WAY<br>CHICAGO  IL  60678 | POTENTIAL REFUND CLAIM | Disputed | $184.40 |
| 1511323 - 10017992<br>WEST TEXAS REHABILITATION CENTER<br>4601 HANTFORD<br>ABILENE  TX  79605 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/44596     /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032022 - 10067826<br>WEST VIRGINIA STATE ATTORNEYS<br>GENERAL<br>Attn DARRELL VIVIAN MCGRAW JR.<br>STATE CAPITOL<br>1900 KANAWHA BLVD. E.<br>CHARLESTON  WV  25305 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1143071 - 10083408<br>WEST VIRGINIA, STATE OF<br>TAXPAYER SERVICES DIVISION<br>PO BOX 3784<br>CHARLESTON  WV  25337-3784 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706075 - 10137348<br>WEST VIRGINIA, STATE OF<br>Attn JOHN PERDUE, STATE TREASURER<br>TAXPAYER SERVICES DIVISION<br>PO BOX 3784<br>CHARLESTON  WV  25337-3784 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707773 - 10140137<br>WEST VIRGINIA-AMERICAN WATER<br>COMPANY<br>PO BOX 371880<br>PITTSBURGH  PA  15250-7880 | UTILITIES | | $448.98 |
| 1471490 - 10027730<br>WEST, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499388 - 10052655<br>WEST, BENJAMIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484638 - 10040878<br>WEST, BRAD LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489284 - 10065113<br>WEST, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468958 - 10025198<br>WEST, BRIAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367413 - 10182433<br>WEST, BRUCE<br>1144 CREEK WOODS CIR<br>SAINT CLOUD  FL  34772-7408 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 1366675 - 10187265<br>WEST, BRYAN A<br>8203 JIM WOLFE RD<br>CORRYTON  TN  37721-2206 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |
| 1479235 - 10035475<br>WEST, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684260 - 10222755<br>WEST, CHRISTOPHER<br>6905 YUCATAN STREET<br>MILTON  FL  32570-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity:F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465462 - 10021991<br>WEST, CHRISTOPHER STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491433 - 10045788<br>WEST, DAYVON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490458 - 10044888<br>WEST, DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668317 - 10178067<br>WEST, DONYALE<br>333 UVALDE RD 2229<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.13 |
| 1488020 - 10063849<br>WEST, ELIZABETH A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703102 - 10208689<br>WEST, ERIC<br>107 SOUTHVAIL DR<br>MADISON HEIGHTS  VA  24572-2777 | POTENTIAL REFUND CLAIM | Disputed | $177.24 |
| 2335230 - 10181541<br>WEST, ERIC<br>107 SOUTHVAIL DR<br>MADISON HEIGHTS  VA  24572 | POTENTIAL REFUND CLAIM | Disputed | $177.24 |
| 1487193 - 10043433<br>WEST, ERNIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682326 - 10223539<br>WEST, GEORGE<br>1009 HARTFORD #1<br>LAFAYETTE  IN  00004-7904 | POTENTIAL REFUND CLAIM | Disputed | $34.88 |
| 1366676 - 10182366<br>WEST, JAMES A<br>7623 FAIRFIELD WOODS CT<br>APT D-2<br>LORTON  VA  22079 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1509638 - 10067801<br>WEST, JENNIFER A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1366674 - 10184805<br>WEST, JEREMY P<br>116 ANTIETAM DR<br>WAYNESBORO  PA  17268-1732 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1368806 - 10184231<br>WEST, JOANNA<br>601 WOODS DR<br>NOBLE  OK  73068-8209 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 2664738 - 10178319<br>WEST, JOANNA<br>601 WOODS DR<br>NOBLE  OK  73068 8209 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 1488351 - 10064180<br>WEST, JON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682148 - 10221566<br>WEST, JONATHAN<br>3532 BENDER TRAIL<br>PLANO  TX  75075-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494241 - 10047508<br>WEST, KATHERINE LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330217 - 10090754<br>WEST, KEITH<br>383 N. VALLEY COURT<br>BARRINGTON  IL  60010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040607108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480016 - 10036256<br>WEST, LAMONT ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367911 - 10185744<br>WEST, LAURIE<br>1051 RUSSETT ST<br>IDAHO FALLS  ID  83401-4128 | POTENTIAL REFUND CLAIM | Disputed | $10.31 |
| 2700804 - 10208322<br>WEST, LEWIS<br>9 LANGLEY OAKS CT<br>STAFFORD  VA  22554-8210 | POTENTIAL REFUND CLAIM | Disputed | $71.03 |
| 1478485 - 10034725<br>WEST, LISA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1175010 - 10171875<br>WEST, MATTHEW<br>PO BOX 1148<br>CONCORD  MA  01742 | EXPENSE PAYABLE | | $500.00 |
| 1477422 - 10033662<br>WEST, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476699 - 10032939<br>WEST, MICHAEL TAHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502916 - 10055663<br>WEST, RAHSAAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472275 - 10028515<br>WEST, RAYVAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493737 - 10166877<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493737 - 10168267<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493737 - 10163646<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493737 - 10066510<br>WEST, RENEE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493737 - 10167421<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493737 - 10166140<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493737 - 10166568<br>WEST, RENEE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2668539 - 10180154<br>WEST, RHONDA<br>1519 GRANT ST<br>BELOIT  WI  53511 3332 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1366673 - 10185606<br>WEST, RON L<br>12917 SPRING CREEK CT<br>OKC  OK  73170 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1484141 - 10040381<br>WEST, RYAN ADDISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467135 - 10023617<br>WEST, RYAN KENDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480268 - 10036508<br>WEST, RYAN PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492496 - 10164206<br>WEST, SHANNA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492496 - 10168006<br>WEST, SHANNA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492496 - 10065645<br>WEST, SHANNA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492496 - 10167611<br>WEST, SHANNA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1478085 - 10034325<br>WEST, SHARONDA MASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682656 - 10216680<br>WEST, SKY<br>688 VANCE NECK RD<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.76 |
| 1466760 - 10023265<br>WEST, STEPHEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487742 - 10043982<br>WESTBROOK, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499968 - 10053235<br>WESTBURY, JAMES DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691931 - 10204930<br>WESTCHESTER COUNTY SCU<br>PO BOX 15355<br>CHICAGO  IL  60606 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1492119 - 10046474<br>WESTCOTT, GINA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461405 - 10015123<br>WESTENBARGER, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  35079 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495474 - 10048741<br>WESTENBARGER, PRESTON SCOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490807 - 10045162<br>WESTER, DANA DOROTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487339 - 10043579<br>WESTER, JASON M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474337 - 10030577<br>WESTERBECK, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670341 - 10179293<br>WESTERHOF, JEFFREY<br>7370 WILLOW WOOD DR NE<br>BELMONT  MI  49306 9419 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489147 - 10164676<br>WESTERHOUSE, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489147 - 10064976<br>WESTERHOUSE, ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683653 - 10220690<br>WESTERLUND, BRIAN<br>14192 MILLFIELD CREEK LN.<br>MONTPELIER  VA  23192-0000 | POTENTIAL REFUND CLAIM | Disputed | $361.13 |
| 2695746 - 10209488<br>WESTERMAN, WES<br>PO BOX 1483<br>EASTSOUND  WA  98245-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.12 |
| 1478907 - 10035147<br>WESTERMANN, NATHAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707774 - 10140138<br>WESTERN ALLEGHENY COUNTY MUA<br>403 VIRGINIA DRIVE<br>OAKDALE  PA  15071-9105 | UTILITIES | | $31.31 |
| 2690426 - 10210564<br>WESTERN AREA LITTLE LEAGUE<br>PO BOX 267157<br>WESTON  FL  33326 | POTENTIAL REFUND CLAIM | Disputed | $350.00 |
| 1034273 - 10173907<br>WESTERN DIGITAL TECHNOLOGIES<br>Attn NANCY MARRA<br>20511 LAKE FOREST DRIVE<br>LAKE FOREST  CA  92630 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,626,447.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704789 - 10135869<br>WESTERN EXPRESS<br>Attn ROLAND M .LOWELL<br>7135 CENTENNIAL PLACE<br>NASHVILLE   TN   37209 | LITIGATION<br>WESTERN EXPRESS, INC. V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1090996 - 10169402<br>WESTERN GRAPHIX<br>23635 MADISON ST<br>TORRANCE   CA   90505 | EXPENSE PAYABLE | | $28.68 |
| 1375965 - 10174590<br>WESTERN MASS THEATRES INC<br>Attn WESTERN, MASS, THE, INC<br>ATTN RONALD GOLDSTEIN<br>265 STATE ST<br>SPRINGFIELD   MA   01103-1950 | UNCASHED DIVIDEND | Disputed | $274.51 |
| 2707775 - 10140139<br>WESTERN MASSACHUSETTS<br>ELECTRIC/150494<br>PO BOX 150494<br>HARTFORD   CT   06115-0494 | UTILITIES | | $3,401.75 |
| 2743865 - 10176833<br>WESTERN REHAB MED INC<br>1014 BROADWAY<br>VALLEJO   CA   94590 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1252316 - 10188982<br>WESTFALL, BRANDON SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $71.24 |
| 2334198 - 10094735<br>WESTFALL, KENTON<br>7311 MANCHESTER RD<br>BALTIMORE   MD   21222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060132213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501877 - 10055045<br>WESTFALL, RAY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497137 - 10050404<br>WESTFALL, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360455 - 10015569<br>WESTFORK OWNERS ASSOCIATION<br>Attn MARCIA BRICE, RPA SUSI REGAN, PROPERTY<br>WESTFORK PHASE V<br>3424 PEACHTREE ROAD NE, SUITE #1500<br>C/O IDI SERVICES GROUP<br>ATLANTA   GA   30326 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206380 - 10169589<br>WESTGATE VILLAGE LLC<br>C/O WHEELER KOLB MGMT CO<br>PO BOX 957209<br>DULUTH   GA   30095 | EXPENSE PAYABLE | | $22,105.83 |
| 1360450 - 10015564<br>WESTGATE VILLAGE, LLC<br>ATTN: STEVEN E. GAULTNEY, MANAGER<br>2055 NORTH BROWN ROAD, SUITE 225<br>LAWRENCEVILLE   GA   30043 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473514 - 10029754<br>WESTGATE, MICHAEL EMERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500356 - 10053623<br>WESTHELLE, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465658 - 10022187<br>WESTHOFF, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1127825 - 10171372<br>WESTIN WESTMINSTER<br>10600 WESTMINSTER BLVD<br>WESTMINSTER   CO   80020 | EXPENSE PAYABLE | | $35,787.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity# F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668377 - 10178615<br>WESTIN, ROBERT<br>10409 BURGUNDY DR.<br>FRISCO  TX  750350000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 1360683 - 10015797<br>WESTLAKE LIMITED PARTNERSHIP<br>Attn TERRY BEINTEMA<br>406 S.W. WASHINGTON STREET<br>PEORIA  IL  61602 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137575 - 10169422<br>WESTLAKE LP<br>406 SW WASHINGTON ST<br>ATTN: MARY HALL<br>PEORIA  IL  61602 | EXPENSE PAYABLE | | $25,000.00 |
| 2332670 - 10093207<br>WESTLUND, DANA<br>19 PEACE STREET<br>WILBRAHAM  MA  1095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050806755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466625 - 10023154<br>WESTLUND, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501666 - 10054883<br>WESTLY, JAMES M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461606 - 10015303<br>WESTMAN, ALAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060226474-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467748 - 10063548<br>WESTMEYER, DONALD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480344 - 10036584<br>WESTMORELAND, ANTHONY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1243031 - 10189378<br>WESTMORELAND, DAN MARCUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $217.44 |
| 1466745 - 10023250<br>WESTMORELAND, TYSHAUN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692935 - 10213112<br>WESTMORELAND, VALENCIA<br>2270 TAYLOR AVE<br>COLUMBUS  OH  43211-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.49 |
| 2330983 - 10091520<br>WESTON, ADRIENNE<br>105 HILL PINE RD<br>COLUMBIA  SC  29212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060312401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508191 - 10060411<br>WESTON, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366677 - 10188106<br>WESTON, SHIRLEY B<br>4236 RED OAK DR<br>TALLAHASSEE  FL  32311-4182 | POTENTIAL REFUND CLAIM | Disputed | $8.78 |
| 1490172 - 10044677<br>WESTON, TENNILLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501797 - 10066687<br>WESTON, VICARO SILAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501797 - 10165794<br>WESTON, VICARO SILAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501797 - 10166605<br>WESTON, VICARO SILAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1472642 - 10028882<br>WESTPHAL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468736 - 10024976<br>WESTPHALE, THOMAS STEELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683591 - 10223660<br>WESTROPE, GREGORY<br>1791 CODY RYAN WEST<br>LAFITTE  LA  70067-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.30 |
| 1483018 - 10039258<br>WESTRY, STEFONO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492639 - 10046761<br>WETHERBEE, ALYSSA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680790 - 10223386<br>WETHERINGTON, BRIAN<br>820 MILTON RD<br>DURHAM   NC   27712-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.47 |
| 1367709 - 10183515<br>WETHERINGTON, KAY<br>2446 LINCOLNTON RD<br>WASHINGTON   GA   30673-2913 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1483123 - 10039363<br>WETHINGTON, WILLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508165 - 10060385<br>WETHMAN, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473123 - 10029363<br>WETJEN, JAKE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368960 - 10184252<br>WETTLAUFER, MARJORIE<br>70615 NAVRES WAY<br>RICHMOND   MI   48062-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 2691031 - 10213319<br>WETZEL, BOBBY<br>19430 COUNTRYSIDE CIR<br>WESTON   MO   64098-9127 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1509873 - 10061919<br>WETZEL, KEVIN STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692442 - 10207800<br>WEXLER, BARBARA<br>4730 WESTFIELD DR NE<br>ATLANTA   GA   30342-2744 | POTENTIAL REFUND CLAIM | Disputed | $118.39 |
| 2333550 - 10094087<br>WEYANT, WAYNE<br>34 LONGBOW TER<br>HOCKESSIN  DE   19707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060326397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698616 - 10208269<br>WEYER, ADRIENNE<br>16 HAMPTON RD<br>POUGHKEEPSIE  NY  12603-5617 | POTENTIAL REFUND CLAIM | Disputed | $158.46 |
| 1486131 - 10042371<br>WEYGAND, JOHN GRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490492 - 10044922<br>WEYHRICH, AARON PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484940 - 10041180<br>WEYRICK, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1160278 - 10169739<br>WFAA<br>DEPT 891064<br>PO BOX 121064<br>DALLAS  TX  75312-1064 | EXPENSE PAYABLE | | $25,117.50 |
| 1136785 - 10170640<br>WFLA TV<br>PO BOX 26425<br>REMITTANCE PROCESSING CENTER<br>RICHMOND  VA   23260-6425 | EXPENSE PAYABLE | | $7,820.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106993 - 10170325<br>WFLD TV<br>FOX TELEVISION STATIONS INC<br>PO BOX 91427<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $34,977.50 |
| 1113526 - 10171281<br>WFLX TV<br>PO BOX 11407 DRAWER 372<br>C/O AM SOUTH BANK<br>BIRMINGHAM  AL  35246-0372 | EXPENSE PAYABLE | | $5,733.25 |
| 1120508 - 10170550<br>WFLZ FM<br>PO BOX 406295<br>ATLANTA  GA  30384-6295 | EXPENSE PAYABLE | | $3,137.35 |
| 1206792 - 10170305<br>WFOR TV<br>PO BOX 905891<br>CHARLOTTE  NC  28290-5891 | EXPENSE PAYABLE | | $13,812.50 |
| 1146037 - 10171003<br>WFSB TV<br>BOX 13034<br>NEWARK  NJ  07188-0034 | EXPENSE PAYABLE | | $9,520.00 |
| 1145071 - 10171648<br>WFTC TV<br>4706 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $4,845.00 |
| 1128949 - 10170301<br>WFTS<br>PO BOX 116909<br>ATLANTA  GA  30368-6909 | EXPENSE PAYABLE | | $10,285.00 |
| 1090392 - 10170633<br>WFTV TV<br>PO BOX 863324<br>ORLANDO  FL  32886-3324 | EXPENSE PAYABLE | | $8,648.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1152344 - 10170045<br>WFTX FT MYERS FL<br>621 SOUTH WEST PINE ISLAND RD<br>CAPE CORAL  FL  33991 | EXPENSE PAYABLE | | $2,188.75 |
| 1136980 - 10169709<br>WFXT TV<br>3707 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $11,517.50 |
| 1178005 - 10171632<br>WGAL<br>PO BOX 521<br>EAST PETERSBURG  PA  17520 | EXPENSE PAYABLE | | $12,618.25 |
| 1152088 - 10170942<br>WGCL TV<br>BOX 905021<br>CHARLOTTE  NC  28290-5021 | EXPENSE PAYABLE | | $6,672.50 |
| 1199678 - 10169407<br>WGN TV<br>PO BOX 98473<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $21,165.00 |
| 1163605 - 10170310<br>WGNT TV<br>PO BOX 905880<br>CHARLOTTE  NC  28290 | EXPENSE PAYABLE | | $2,295.00 |
| 1484608 - 10040848<br>WHALEN, ALEX OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330295 - 10090832<br>WHALEN, BRYAN<br>68017 SOUTH TRENTON APT 1411<br>TULSA  OK  74136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061107614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483653 - 10039893<br>WHALEN, COLLEEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332470 - 10093007<br>WHALEN, DELORES<br>72A MAIN STREET<br>ENGLISHTOWN  NJ  7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100816-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473648 - 10029888<br>WHALEN, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478422 - 10034662<br>WHALEN, SHANE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509421 - 10067682<br>WHALEY, ANDRAE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329974 - 10090511<br>WHALEY, CHAD<br>3447 GOLFVIEW DR.<br>HAZEL CREST  IL  60429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050317294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331996 - 10092533<br>WHALEY, JEOFFREY<br>3058 PERDUE TERRACE<br>PUNTA GORDA  FL  33983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041026561-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461441 - 10015280<br>WHALEY, SHERRIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041227360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485469 - 10041709<br>WHALEY, SHERRIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488980 - 10064809<br>WHALEY, STANLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1251070 - 10169041<br>WHALING, MARSHALL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2332102 - 10092639<br>WHAN, CHARLES<br>462 MUSKEGON AVE<br>FORT MYERS  FL  33905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686157 - 10219003<br>WHANG, SAMUEL<br>4 ROSELAND CT<br>NEW CITY  NY  10956-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.04 |
| 1464065 - 10020594<br>WHAPLES, DERYCK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487668 - 10043908<br>WHARTON, LARRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492900 - 10046880<br>WHARTON, MICHELLE LYNNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333404 - 10093941<br>WHARTON, RICARDO<br>5303 E BURY AVE<br>APT K<br>BALTIMORE  MD  21206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060954850-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506242 - 10058892<br>WHARWOOD, TREVOR ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490277 - 10044757<br>WHATLEY, ROBIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113762 - 10170999<br>WHDH-TV INC<br>7 BULFINCH PLACE<br>BOSTON  MA  02114-2977 | EXPENSE PAYABLE | | $11,900.00 |
| 1366678 - 10188107<br>WHEALTON, ANN D<br>6312 US HIGHWAY 301 N<br>ELLENTON  FL  34222-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2680695 - 10221410<br>WHEAT, DANIEL<br>112 WEST AVE.<br>SAN MARCOS  TX  78666-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.31 |
| 1479356 - 10035596<br>WHEAT, JOHNATHAN JERRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700858 - 10211490<br>WHEATLEY, JOHN<br>837 RYEFIELD RD<br>MONTGOMERY  AL  36117-8000 | POTENTIAL REFUND CLAIM | Disputed | $65.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470483 - 10026723<br>WHEATLEY, SCOTT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1140658 - 10170057<br>WHEATON PLAZA<br>WHEATON PLAZA FILE 55275<br>LOS ANGELES  CA  90074-5275 | EXPENSE PAYABLE | | $69,754.60 |
| 1360439 - 10015553<br>WHEATON PLAZA REGIONAL<br>SHOPPING CENTER<br>Attn ATTN: OFFICE OF LEGA<br>C/O WESTFIELD CORPORATION, INC.<br>11601 WILSHIRE BLVD., 12TH FLOOR<br>LOS ANGELES  CA  90025-1738 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509544 - 10061659<br>WHEATON, ALEXANDER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494991 - 10048258<br>WHEATON, KINA LATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489893 - 10044468<br>WHEELDEN, C G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668118 - 10178036<br>WHEELER, ADAM<br>1720 WELLS BRANCH PKWY<br>6310<br>AUSTIN  TX  787280000 | POTENTIAL REFUND CLAIM | Disputed | $156.37 |
| 2681889 - 10219557<br>WHEELER, BREEANA<br>31-11 96 STREET<br>EAST ELMHURST  NY  11369-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469796 - 10026036<br>WHEELER, CATHERINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480577 - 10036817<br>WHEELER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331192 - 10091729<br>WHEELER, CYNTHIA<br>115 OLD BRIDGE COURT<br>NEWPORT NEWS  VA  23608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050409827-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492411 - 10164081<br>WHEELER, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492411 - 10065585<br>WHEELER, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492411 - 10168027<br>WHEELER, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2329837 - 10090374<br>WHEELER, DAVID<br>6346 HIGHLAND ESTATES<br>SAINT LOUIS  MO  63129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743988 - 10177177<br>WHEELER, DAVID A<br>29483 RANCHO CALIFN RD AP<br>T 609<br>TEMECULA  CA  92591 | POTENTIAL REFUND CLAIM | Disputed | $167.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: CO

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1272396 - 10169036<br>WHEELER, FAYE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1503868 - 10056567<br>WHEELER, GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681487 - 10223067<br>WHEELER, HELEN<br>19 FRISBEE RD<br>ASHEVILLE  NC  00002-8806 | POTENTIAL REFUND CLAIM | Disputed | $204.83 |
| 1464148 - 10020677<br>WHEELER, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466846 - 10023332<br>WHEELER, JACOBY TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469180 - 10025420<br>WHEELER, JEFFERY BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479454 - 10035694<br>WHEELER, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476996 - 10033236<br>WHEELER, JON DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity ID)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488164 - 10063993<br>WHEELER, JORGE DERRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488164 - 10164842<br>WHEELER, JORGE DERRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492361 - 10046692<br>WHEELER, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471701 - 10027941<br>WHEELER, JUSTIN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464293 - 10020822<br>WHEELER, JUSTIN MARLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693523 - 10206479<br>WHEELER, KATHLEEN<br>2502 COOPERS POST LN<br>SUGAR LAND   TX   77478-4122 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1497495 - 10050762<br>WHEELER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498775 - 10052042<br>WHEELER, KRYSTLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497965 - 10051232<br>WHEELER, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363594 - 10183637<br>WHEELER, MARCUS D SR<br>7190 W HUNNINGTON DR<br>TUCSON  AZ  85743-5007 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2700893 - 10215869<br>WHEELER, MARK<br>2407 DRIFTER CT<br>PEARLAND  TX  77584-2774 | POTENTIAL REFUND CLAIM | Disputed | $52.36 |
| 2684557 - 10216865<br>WHEELER, MICHAEL<br>2730 ENSLIN ST.<br>CINCINNATI  OH  45225-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.60 |
| 1368672 - 10184219<br>WHEELER, MOLLY<br>4312 NORTH WEST POINT<br>HOUSE SPRINGS  MO  63051 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1499491 - 10052758<br>WHEELER, NATHAN GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464371 - 10020900<br>WHEELER, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329557 - 10090094<br>WHEELER, PAUL<br>2105 N. FIRST STREET<br>IRONTON  OH  45638 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714920-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471680 - 10027920<br>WHEELER, ROMAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506019 - 10058718<br>WHEELER, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489283 - 10065112<br>WHEELER, TAMMY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489283 - 10165065<br>WHEELER, TAMMY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2686598 - 10223955<br>WHEELER, WILLIAM<br>620 DARLEY RD<br>CLAYMONT   DE   19703-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.26 |
| 2687052 - 10219158<br>WHEELING, JOSEPH<br>931 IDLEWILD CT.<br>LEXINGTON   KY   40505-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.21 |
| 1481824 - 10038064<br>WHEELOCK, ALEXANDER JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484018 - 10040258<br>WHELAN, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: PD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481564 - 10037804<br>WHELAND, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375977 - 10175364<br>WHEREHOUSE ENTERTAINMENT INC<br>Attn WHEREHOUSE, ENTER, INC<br>ATTN CHARLES FUERTSCH<br>970 W 190TH ST STE 890<br>TORRANCE  CA  90502-1057 | UNCASHED DIVIDEND | Disputed | $12.60 |
| 1367662 - 10184107<br>WHERRY, CLIFTON<br>5462 CHATHAM WOODS CT<br>COLUMBUS  GA  31907-1846 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2694221 - 10212384<br>WHERRY, KAREN<br>1060 WIARD RD<br>YPSILANTI  MI  48198-4235 | POTENTIAL REFUND CLAIM | Disputed | $33.99 |
| 1470244 - 10026484<br>WHETSELL, BRENDAN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475362 - 10031602<br>WHETSELL, DONALD LAKIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478032 - 10034272<br>WHETSTINE, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213804 - 10170762<br>WHETZEL, DAVID<br>LOC #0775<br>PETTY CASH | EXPENSE PAYABLE | | $1,016.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492657 - 10167920<br>WHETZEL, DAVID R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492657 - 10065751<br>WHETZEL, DAVID R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492657 - 10164297<br>WHETZEL, DAVID R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2683079 - 10217687<br>WHETZEL, TIMOTHY<br>1 BOSQUET COURT APT # T4<br>SUMMERVILLE  SC  29485-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 2690131 - 10204796<br>WHICHARD, KENNITH<br>178 FREELAND DR<br>COLLEGEVILLE  PA  19426-2677 | POTENTIAL REFUND CLAIM | Disputed | $32.25 |
| 2330779 - 10091316<br>WHIDBEE, ROLFINI<br>13008 ABNER AVE<br>WOODBRIDGE  VA  22193 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060929042-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479096 - 10035336<br>WHINE, FABRIANA CHEROKEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465179 - 10021708<br>WHIPKEY, BRANDI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F/c

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465564 - 10022093<br>WHIPKEY, BRYAN FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479939 - 10036179<br>WHIPPLE, BRENTON DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466759 - 10023264<br>WHIPPLE, DONALD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491279 - 10045634<br>WHIPPLE, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487182 - 10043422<br>WHIPPS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483975 - 10040215<br>WHIPPS, JOSHUA WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707030 - 10137937<br>WHIRLPOOL CORPORATION<br>2000 NORTH M-63<br>GENTON HARBOR  MI  4.9022E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463726 - 10017697<br>WHIRLPOOL CORPORATION<br>2000 NORTH M-63<br>GLASTONBURY  CT  49022 | CODEFENDANT<br>CASE: 808CV00800; COURT: US<br>DISTRICT COURT, DISTRICT OF CT;<br>CLAIM: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471620 - 10027860<br>WHISENAND, JAIMEE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486490 - 10042730<br>WHISENAND, JARED WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474351 - 10030591<br>WHISENANT, ASHLYNNE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468701 - 10024941<br>WHISENANT, DANIEL HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468011 - 10024275<br>WHISENANT, DEREK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686172 - 10222944<br>WHISLER, MICHELLE<br>1344 RICHLAND DRIVE<br>CHARLOLTTE  NC  28211-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.47 |
| 2330699 - 10091236<br>WHISNANT, BARRY<br>173 JINNY LN<br>ADVANCE  NC  27006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475726 - 10031966<br>WHISTLER, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685629 - 10224025<br>WHITACRE, IRENE<br>819 PROSPECT AVEAPT. 3<br>PROSPECT PARK  PA  19076-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.85 |
| 1366681 - 10188492<br>WHITAKER, AUBREY W<br>3787 S SWAN RIDGE CIR<br>MEMPHIS  TN  38122-4666 | POTENTIAL REFUND CLAIM | Disputed | $59.70 |
| 1474818 - 10031058<br>WHITAKER, BROOKE ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062916 - 10085304<br>WHITAKER, CHAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $97.79 |
| 2697117 - 10215442<br>WHITAKER, DEAN<br>PO BOX 56464<br>ATLANTA  GA  30343-0464 | POTENTIAL REFUND CLAIM | Disputed | $134.99 |
| 2744072 - 10176866<br>WHITAKER, DEBORAH W<br>5736 JAHNKE ROAD<br>RICHMOND  VA  23225 | POTENTIAL REFUND CLAIM | Disputed | $325.00 |
| 2664969 - 10177779<br>WHITAKER, ELIZABETH<br>4901 S INCA DR<br>ENGLEWOOD  CO  80110-6453 | POTENTIAL REFUND CLAIM | Disputed | $42.37 |
| 2670308 - 10179288<br>WHITAKER, ERIC<br>3632 115TH AVE<br>ALLEGAN  MI  49010 9471 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 ~~~~~~~~~~~~ Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366679 - 10186428<br>WHITAKER, EVA M<br>757 DELEWARE AVE SW<br>WASHINGTON  DC  20024-4205 | POTENTIAL REFUND CLAIM | Disputed | $14.65 |
| 1466207 - 10022736<br>WHITAKER, HEATHER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366680 - 10185607<br>WHITAKER, JACQUELI Y<br>1848 NALDO AVE # 13<br>JACKSONVILLE  FL  32207-3390 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1482216 - 10038456<br>WHITAKER, JAMIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505505 - 10058204<br>WHITAKER, JARED WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486229 - 10042469<br>WHITAKER, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330906 - 10091443<br>WHITAKER, LEAH<br>11 ROSEDALE DRIVE<br>CHARLESTON  SC  29407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051006590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482933 - 10039173<br>WHITAKER, TIMOTHY EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683282 - 10218705<br>WHITBECK, NATHANEIL<br>6509 THETFORD CT RALEIGH<br>6509<br>RALEIGH   NC   00002-7615 | POTENTIAL REFUND CLAIM | Disputed | $77.52 |
| 1475942 - 10032182<br>WHITBY, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491686 - 10046041<br>WHITBY, NAKIA DONYELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483360 - 10039600<br>WHITCOMB, AARON JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473926 - 10030166<br>WHITCOMB, MATTHEW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488283 - 10064112<br>WHITE III, FREDERICK CLIFTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488283 - 10164737<br>WHITE III, FREDERICK CLIFTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485649 - 10041889<br>WHITE III, JOHN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485672 - 10041912<br>WHITE III, MALCOLM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744589 - 10190147<br>WHITE JR, JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.28 |
| 1465724 - 10022253<br>WHITE JR, RONALD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495212 - 10048479<br>WHITE JR., KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1112704 - 10170104<br>WHITE PLAINS PUBLIC SAFETY<br>77 S LEXINGTON AVE<br>CODE ENFORCEMENT OFFICER<br>WHITE PLAINS  NY  10601 | EXPENSE PAYABLE | | $250.00 |
| 1474382 - 10030622<br>WHITE, ADAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506469 - 10059029<br>WHITE, AKIDA PAJUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511791 - 10020073<br>WHITE, ALISON<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION WHITE, ALISON R. V. CIRCUIT CITY STORES, INC. (CHARGE NO. 36A-2008-00316) | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332437 - 10092974<br>WHITE, ALLEN<br>151 DUNNAWAY<br>ALBANY  GA  31721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050641041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1275692 - 10189781<br>WHITE, AMY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $149.48 |
| 1471243 - 10027483<br>WHITE, ANDREW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691144 - 10214920<br>WHITE, ANTHONY<br>4664 MCDOUGAL CT A<br>SCOTT AFB  IL  62225-6115 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 1366690 - 10188109<br>WHITE, ANTHONY D<br>2962 BROADVIEW AVE<br>MARYLAND HEIGHTS  MO  63043-1807 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1369805 - 10188460<br>WHITE, ANTOINETT<br>3717 SNOWDRIFT CIR APT 304<br>VIRGINIA BEACH  VA  23462-6962 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 1487626 - 10043866<br>WHITE, ANTRONE D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680690 - 10220403<br>WHITE, ASHLEY<br>1563 NORTH FRANKFORT AVE<br>TULSA  OK  74106-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467900 - 10024188<br>WHITE, ASHLEY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469191 - 10025431<br>WHITE, ASHLEY SHAWNTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368060 - 10185762<br>WHITE, BARRY<br>2925 NW 93RD ST<br>MAAMI  FL  33147 | POTENTIAL REFUND CLAIM | Disputed | $45.65 |
| 1470939 - 10027179<br>WHITE, BENJAMIN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477121 - 10033361<br>WHITE, BETHANY BELINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478997 - 10035237<br>WHITE, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683920 - 10218104<br>WHITE, BRENT<br>3009 PERSIMMON PLACE<br>ROWLETT  TX  75088-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.41 |
| 2679390 - 10223244<br>WHITE, BRIANA<br>14308 OAKMOND ROAD<br>EDMOND  OK  73013-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490560 - 10044965<br>WHITE, BRYAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668898 - 10179682<br>WHITE, BURNICE<br>320 W 29TH ST<br>INDIANAPOLIS  IN  46208 5121 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1475512 - 10031752<br>WHITE, CAROLYN SHARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466256 - 10022785<br>WHITE, CHARLES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369235 - 10187537<br>WHITE, CHRIS<br>522 MAIN ST APT 11<br>BETHLEHEM  PA  18018-5836 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1486948 - 10043188<br>WHITE, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466787 - 10165795<br>WHITE, CHRISTOPHER DELMAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466787 - 10063366<br>WHITE, CHRISTOPHER DELMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653 (Entity No)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487771 - 10044011<br>WHITE, CHRISTOPHER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478709 - 10034949<br>WHITE, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475515 - 10031755<br>WHITE, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331613 - 10092150<br>WHITE, CLISBY<br>1962 FORSYTH STREET<br>MACON  GA  31216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483888 - 10040128<br>WHITE, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702404 - 10216119<br>WHITE, CROW<br>PO BOX 174<br>SUQUAMISH  WA  98392-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.63 |
| 2702043 - 10205604<br>WHITE, DAHLIA<br>165 ROCKAWAY PKWY<br>BROOKLYN  NY  11212-3414 | POTENTIAL REFUND CLAIM | Disputed | $72.89 |
| 1506433 - 10059017<br>WHITE, DANA CHERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F-5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484635 - 10040875<br>WHITE, DANA SHERRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506853 - 10067399<br>WHITE, DANIEL JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480291 - 10036531<br>WHITE, DANIEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477559 - 10033799<br>WHITE, DANIELLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475529 - 10031769<br>WHITE, DARIUS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498292 - 10051559<br>WHITE, DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368388 - 10183374<br>WHITE, DAVID<br>7217 N UNIVERSITY ST APT B11<br>PEORIA  IL  61614-1226 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 1488057 - 10063886<br>WHITE, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500205 - 10053472<br>WHITE, DAVID B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487762 - 10044002<br>WHITE, DAVID ELBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509341 - 10067652<br>WHITE, DAVID ROJELIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684698 - 10224227<br>WHITE, DEAGAN<br>1604 N.C.R. 1110<br>MIDLAND  TX  79706-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.05 |
| 1478115 - 10034355<br>WHITE, DEBORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485078 - 10041318<br>WHITE, DEONDRAY JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477891 - 10034131<br>WHITE, DERIK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480325 - 10036565<br>WHITE, DEVIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487049 - 10043289<br>WHITE, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367996 - 10183337<br>WHITE, DORRIS<br>265 W 15TH ST<br>RIVIERA BEACH  FL  33404-6105 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 2330058 - 10090595<br>WHITE, EAN<br>2419 THAYER<br>SAGINAW  MI  48601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050737818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468630 - 10024870<br>WHITE, EDDIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697494 - 10212599<br>WHITE, EDITH<br>1616 MARION ST NW<br>WASHINGTON  DC  20001-3468 | POTENTIAL REFUND CLAIM | Disputed | $68.25 |
| 1366818 - 10186437<br>WHITE, ELIZABETH<br>100 W NOPAL PL APT 107<br>CHANDLER  AZ  85225-7737 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |
| 1486600 - 10042840<br>WHITE, ELIZABETH H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476840 - 10033080<br>WHITE, ELIZABETH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664733 - 10179334<br>WHITE, ELVERNON<br>4438 N DETROIT PL<br>TULSA  OK  74106 2718 | POTENTIAL REFUND CLAIM | Disputed | $2.54 |
| 1469150 - 10025390<br>WHITE, ERIC CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502483 - 10066968<br>WHITE, ERIN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467829 - 10024141<br>WHITE, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680217 - 10220138<br>WHITE, FRANK<br>1509 V ST S.E.<br>WASHINGTON  DC  20020-0000 | POTENTIAL REFUND CLAIM | Disputed | $839.74 |
| 1366686 - 10187267<br>WHITE, GARNETT A<br>150 W 2ND ST<br>GALESBURG  IL  61401-5900 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1464915 - 10021444<br>WHITE, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464362 - 10020891<br>WHITE, GARRETT REECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332696 - 10093233<br>WHITE, GARY<br>PO BOX 2186<br>NORWALK  CT  6851 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070961687-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681354 - 10218503<br>WHITE, GEKEIAA<br>PO BOX 393<br>OAK HALL  VA  00002-3416 | POTENTIAL REFUND CLAIM | Disputed | $97.67 |
| 1491359 - 10045714<br>WHITE, GRANT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692252 - 10206418<br>WHITE, HEATHER<br>2908 LENOIR DR<br>GREENSBORO  NC  27408-5212 | POTENTIAL REFUND CLAIM | Disputed | $74.36 |
| 2332884 - 10093421<br>WHITE, HEATHER<br>35 VINCENT ST<br>WHITMAN  MA  2382 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051114446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470543 - 10026783<br>WHITE, ISHMAIL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464310 - 10020839<br>WHITE, IVORY TYLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329749 - 10090286<br>WHITE, JAMES<br>6386 CASCADE ROAD SE<br>GRAND RAPIDS  MI  49546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060727489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486022 - 10042262<br>WHITE, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465209 - 10021738<br>WHITE, JAMES BRANDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501695 - 10066660<br>WHITE, JAMIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367891 - 10184130<br>WHITE, JANEL<br>117 REDBUD RD<br>ALBANY  GA  31705-4509 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 1469506 - 10025746<br>WHITE, JANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701912 - 10211312<br>WHITE, JARRETT<br>1108 BOLING RANCH RD N<br>AZLE  TX  76020-0000 | POTENTIAL REFUND CLAIM | Disputed | $344.12 |
| 2696147 - 10213937<br>WHITE, JASON<br>PO BOX 1272<br>SHEPHERDSVILLE  KY  40165-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 1468989 - 10025229<br>WHITE, JAY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466391 - 10022920<br>WHITE, JEANAE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492161 - 10046516<br>WHITE, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502711 - 10055508<br>WHITE, JEFF P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366694 - 10188111<br>WHITE, JEFFERY L<br>126 HICKORY HAVEN LN<br>SHELBYVILLE  TN  37160-7346 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2664712 - 10178316<br>WHITE, JEFFREY<br>3201 N MONROE ST<br>STILLWATER  OK  74075-1124 | POTENTIAL REFUND CLAIM | Disputed | $16.35 |
| 1466930 - 10023416<br>WHITE, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484760 - 10041000<br>WHITE, JENNIFER SPRING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701519 - 10212937<br>WHITE, JESSE<br>25065 MICFORD RD<br>SOUTH LYON  MI  48178-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329431 - 10089968<br>WHITE, JIM<br>2807 PUNTO ALTO CIRCLE<br>INDIANAPOLIS  IN  46227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142223-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366688 - 10187268<br>WHITE, JO A<br>133 BEAUREGUARD ST<br>HARSENS ISLAND  MI  48028-9775 | POTENTIAL REFUND CLAIM | Disputed | $12.71 |
| 2696606 - 10205592<br>WHITE, JOE<br>8203 MIRAMAR CREST CT<br>TOMBALL  TX  77375-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1485266 - 10041506<br>WHITE, JOHN CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366486 - 10183965<br>WHITE, JOHN SR<br>1442 HELENA ST<br>JACKSONVILLE  FL  32208-3327 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 1471378 - 10027618<br>WHITE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680438 - 10218411<br>WHITE, JOSEPH<br>2951 DUBLIN ARBOR LN<br>2951<br>DUBLIN  OH  43017-0000 | POTENTIAL REFUND CLAIM | Disputed | $354.52 |
| 2681247 - 10219490<br>WHITE, JOSHUA<br>5283 DUFFIELD ROAD<br>SWARTZ CREEK  MI  48473-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366684 - 10188108<br>WHITE, JOSHUA C<br>644 CARNATHAN CT<br>FORT WALTON BEAC  FL  32547-1062 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1499165 - 10052432<br>WHITE, JOSHUA EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478416 - 10034656<br>WHITE, JOY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504702 - 10057401<br>WHITE, JUSTIN JEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478992 - 10035232<br>WHITE, JUSTIN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367145 - 10187324<br>WHITE, KAREN<br>5357 SAGAMORE CT<br>NEW PORT RICHEY  FL  34655-4311 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2669428 - 10181325<br>WHITE, KAROLYN<br>28 ABBOTSFORD AVE<br>2<br>NEWARK  NJ  071060000 | POTENTIAL REFUND CLAIM | Disputed | $99.71 |
| 2668641 - 10179123<br>WHITE, KATHLEEN<br>1434 VIRGINIA ST<br>RACINE  WI  53405-3131 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692374 - 10204919<br>WHITE, KEITH<br>119 PEORIA ST<br>WASHINGTON  IL  61571-2542 | POTENTIAL REFUND CLAIM | Disputed | $31.95 |
| 1479335 - 10035575<br>WHITE, KELLI RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691481 - 10204906<br>WHITE, KENNETH<br>6680 IVY LOG DR<br>AUSTELL  GA  30168-5804 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 2684416 - 10221800<br>WHITE, KENNETH<br>19 WOODMERE DR #19 H<br>PETERSBURG  VA  23805-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.16 |
| 1366692 - 10183198<br>WHITE, KENNETH A<br>207 MILL ST<br>BRIDGEPORT  PA  19405-1066 | POTENTIAL REFUND CLAIM | Disputed | $9.77 |
| 2680578 - 10218141<br>WHITE, KESEAN<br>1417 EAST BARRINGER ST<br>PHILADELPHIA  PA  00001-9150 | POTENTIAL REFUND CLAIM | Disputed | $120.22 |
| 1366689 - 10183980<br>WHITE, KEVIN H<br>19201 WESTBROOK ST<br>DETROIT  MI  48219-1941 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1475377 - 10031617<br>WHITE, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470711 - 10026951<br>WHITE, KEVIN RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511229 - 10063275<br>WHITE, KEYONTA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502730 - 10055527<br>WHITE, KRILYN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466499 - 10023028<br>WHITE, LAONARDO V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330700 - 10091237<br>WHITE, LARRY<br>PO BOX 8C63BOX 250<br>ROMNEY  WV  26757 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468885 - 10025125<br>WHITE, LARRY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489923 - 10044498<br>WHITE, LENFORD L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332820 - 10093357<br>WHITE, LEON<br>229 BELMONT ST<br>FALL RIVER  MA  2720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686626 - 10222141<br>WHITE, LEQUIENT<br>25 ABBEYWOOD LN<br>ROMEOVILLE  IL  60446-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.61 |
| 1507239 - 10067499<br>WHITE, LINDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668200 - 10177481<br>WHITE, LISA<br>637 W 365 N<br>VALPARAISO  IN  46385-9288 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1366685 - 10187266<br>WHITE, LISA N<br>832 W LILL AVE # 3<br>CHICAGO  IL  60614-2310 | POTENTIAL REFUND CLAIM | Disputed | $4.07 |
| 2701621 - 10208601<br>WHITE, MARGARET<br>14684 QUARTERMILE RD<br>TIMBERVILLE  VA  22853-3025 | POTENTIAL REFUND CLAIM | Disputed | $104.96 |
| 2334968 - 10181647<br>WHITE, MARGARET<br>14684 QUARTERMILE RD<br>TIMBERVILLE  VA  22853 | POTENTIAL REFUND CLAIM | Disputed | $104.96 |
| 2328953 - 10089490<br>WHITE, MARK<br>170 CAROLYN LN<br>NICHOLASVILLE  KY  40356 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060831063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469168 - 10025408<br>WHITE, MARKUS OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487174 - 10043414<br>WHITE, MARLIN JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466775 - 10023280<br>WHITE, MARTIN ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366691 - 10183981<br>WHITE, MARY J<br>301 ANTHONY CT<br>NORTH WALES   PA   19454-1490 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2680009 - 10216440<br>WHITE, MATTHEW<br>15415 VINEY GROVE RD<br>FAYETTEVILLE   AR   72704-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.30 |
| 1464541 - 10021070<br>WHITE, MATTHEW EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501805 - 10066695<br>WHITE, MAUREEN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1062140 - 10086089<br>WHITE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.72 |
| 1502112 - 10055189<br>WHITE, MONICA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488048 - 10063877<br>WHITE, NATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366687 - 10183979<br>WHITE, NELSON H<br>30100 SUMMIT DR APT 105<br>FARMINGTON HILLS  MI  48334-2431 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1466670 - 10023199<br>WHITE, NICHOLAS LAWSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474599 - 10030839<br>WHITE, NICHOLAS STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367664 - 10187386<br>WHITE, OJEDIA<br>958 CENTER HILL AVE NW<br>ATLANTA  GA  30318-4752 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1495809 - 10049076<br>WHITE, OMAR MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493512 - 10164588<br>WHITE, PATRICIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493512 - 10066335<br>WHITE, PATRICIA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FE

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466134 - 10022663<br>WHITE, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668995 - 10179166<br>WHITE, PAULA<br>1718 E 90TH PL APT C<br>INDIANAPOLIS  IN  46240-1967 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1498299 - 10051566<br>WHITE, PETER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467846 - 10063573<br>WHITE, PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498026 - 10051293<br>WHITE, PRESTON MONTGOMERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366693 - 10188110<br>WHITE, PRESTON T<br>1059 BUIST AVE<br>CHARLESTON  SC  29405-4909 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2696526 - 10205269<br>WHITE, QUINTON<br>1173 ARIZONA ST<br>GARY  IN  46403-3573 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 2664802 - 10179861<br>WHITE, RANDY<br>16122 EAST NEWTON PLACE<br>TULSA  OK  741160000 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487222 - 10043462 WHITE, RASHAAD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369108 - 10185069 WHITE, RAYFORD 4873 BRONZE DR MEMPHIS   TN   38125-4778 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 2333748 - 10094285 WHITE, RAYMOND F 445 W 18TH ST ERIE   PA   16502 | POTENTIAL CLAIM CLAIM NUMBER - 20050338585-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1279199 - 10085863 WHITE, RICHARD D ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $6.20 |
| 1473075 - 10029315 WHITE, ROBERT BRANDON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495091 - 10048358 WHITE, ROBERT EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464390 - 10020919 WHITE, RODNEY LAVON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366683 - 10184806 WHITE, RUBY D 4674 BARLEY ST ORLANDO   FL   32811-3816 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: (1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664974 - 10179875<br>WHITE, RUSSELL<br>2541 COWLEY DR<br>LAFAYETTE  CO  80026-9175 | POTENTIAL REFUND CLAIM | Disputed | $15.03 |
| 1483727 - 10039967<br>WHITE, SAMANTHA LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464094 - 10020623<br>WHITE, SAMUEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1056073 - 10086166<br>WHITE, SHALENA NACOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $6.85 |
| 2684580 - 10221822<br>WHITE, SHANDEREEN<br>2838 WEST 85TH PLACE<br>CHICAGO  IL  60652-0000 | POTENTIAL REFUND CLAIM | Disputed | $303.26 |
| 1057476 - 10085896<br>WHITE, SHANE MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $4.20 |
| 1366682 - 10183197<br>WHITE, SHAWN M<br>104 SCHAFFER BLVD<br>NEW CASTLE  DE  19720-4722 | POTENTIAL REFUND CLAIM | Disputed | $7.96 |
| 1466505 - 10023034<br>WHITE, SHAYLA ASHIRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465018 - 10021547<br>WHITE, SHEENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482868 - 10039108<br>WHITE, SHEREE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328365 - 10088902<br>WHITE, STEPANIE<br>10242 SHIPMANS LANDING<br>MISSOURI CITY   TX   77459 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040311820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1291402 - 10189921<br>WHITE, STEVE BIKO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $191.20 |
| 1496575 - 10049842<br>WHITE, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489668 - 10044323<br>WHITE, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485252 - 10041492<br>WHITE, SUSAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493106 - 10046944<br>WHITE, TAMMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-6    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VII    Page 1213 of 1615

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                                Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476798 - 10033038<br>WHITE, TAMMY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495729 - 10048996<br>WHITE, TANEKA SHANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257232 - 10189368<br>WHITE, TANNER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.17 |
| 1479168 - 10035408<br>WHITE, TAVIS GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466450 - 10022979<br>WHITE, TAYLOR DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366695 - 10184807<br>WHITE, TERRY W<br>89 MOUNT ATHOS RD<br>LYNCHBURG  VA  24504-5252 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2332098 - 10092635<br>WHITE, THOMAS<br>2751 FAURE DRIVE SOUTH<br>MOBILE  AL  36605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040704650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328436 - 10088973<br>WHITE, THOMAS<br>118 W CHESTER DR<br>SAN ANTONIO  TX  78217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061137331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328435 - 10088972<br>WHITE, THOMAS<br>118 WEST CHESTER RD<br>SAN ANTONIO  TX  78217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478225 - 10034465<br>WHITE, TIFFANIE LASHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467085 - 10023567<br>WHITE, TIFFEENY RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488353 - 10064182<br>WHITE, TIMOTHY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695342 - 10213346<br>WHITE, TRINA<br>1250 S. INDIANA ST<br>CHICAGO  IL  60605-3226 | POTENTIAL REFUND CLAIM | Disputed | $288.89 |
| 1465025 - 10021554<br>WHITE, TYSON JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332953 - 10093490<br>WHITE, VICKY L<br>19 BARROWS STREET<br>FIRST FLOOR<br>MIDDLEBORO  MA  2346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061132880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504264 - 10056963<br>WHITE, WESLEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                   Entity# 15

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475361 - 10031601<br>WHITE, WESTON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681438 - 10219150<br>WHITE, WILLIAM<br>21 HARTFORD AVE<br>OLD SAYBROOK  CT  06475-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.70 |
| 2332707 - 10093244<br>WHITE, WILLIAM<br>39 MERLE STREET<br>WARWICK  RI  2889 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369012 - 10185855<br>WHITE, WILLIAM<br>9141 POSEY DR<br>WHITMORE LAKE  MI  48189-9532 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2701173 - 10211307<br>WHITE, WILLIAM<br>2411 W HICKORY<br>DENTON  TX  76201 | POTENTIAL REFUND CLAIM | Disputed | $32.46 |
| 2335238 - 10181549<br>WHITE, WILLIAM<br>2411 W HICKORY<br>DENTON  TX  76201 | POTENTIAL REFUND CLAIM | Disputed | $32.46 |
| 1467999 - 10024263<br>WHITE, WILLIAM ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475387 - 10031627<br>WHITE, YVONNE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:#.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484142 - 10040382<br>WHITED, DARRIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366696 - 10183982<br>WHITED, SHARON K<br>11501 ARROW HEAD CT<br>FREDERICKSBRG  VA  22407-7475 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1465245 - 10021774<br>WHITEHAIR, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465525 - 10022054<br>WHITEHAIR, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683777 - 10216788<br>WHITEHALL, NATHANIEL<br>1402 OAKFIELD AVE.<br>WANTAGH  NY  11793-0000 | POTENTIAL REFUND CLAIM | Disputed | $803.49 |
| 2329298 - 10089835<br>WHITEHEAD II, BRUCE<br>7580 PERRY LAKE RD<br>CLARKSTON  MI  48348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051021184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465801 - 10022330<br>WHITEHEAD, CHRISTY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279130 - 10086116<br>WHITEHEAD, DAVON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484589 - 10040829<br>WHITEHEAD, FELICIA EVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666608 - 10180483<br>WHITEHEAD, JAYMIN<br>3308 YORK<br>WICHITA FALLS  TX  763090000 | POTENTIAL REFUND CLAIM | Disputed | $207.83 |
| 1493044 - 10167926<br>WHITEHEAD, KATRINA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493044 - 10065990<br>WHITEHEAD, KATRINA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367841 - 10185716<br>WHITEHEAD, LINDA<br>2192 HODGES MILL RD<br>BOGART  GA  30622-2817 | POTENTIAL REFUND CLAIM | Disputed | $50.96 |
| 1471101 - 10027341<br>WHITEHEAD, MARK TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471363 - 10027603<br>WHITEHEAD, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507399 - 10059718<br>WHITEHEAD, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483988 - 10040228<br>WHITEHOUSE, ALEX MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493697 - 10164692<br>WHITEHURST, NATALIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493697 - 10066470<br>WHITEHURST, NATALIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474497 - 10030737<br>WHITELEY, MATT GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328817 - 10089354<br>WHITELY, LINDA C<br>21 TWIN LAKES DR<br>FAIRFIELD   OH   45014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050127764-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471871 - 10028111<br>WHITEMAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504518 - 10057217<br>WHITEMAN, DANIEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703300 - 10211994<br>WHITEMYER, KATHY | POTENTIAL REFUND CLAIM | Disputed | $49.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: PL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475899 - 10032139<br>WHITERS, PHEBIE HAYNESWORT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473624 - 10029864<br>WHITESIDE, BRITTANY FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479519 - 10035759<br>WHITESIDES, FRED DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493195 - 10046961<br>WHITESON, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1102294 - 10170123<br>WHITESTONE DEVELOPMENT PARNER<br>60 COLUMBUS CIRCLE 19TH FL<br>C/O RELATED RETAIL MANAGEMENT<br>NEW YORK  NY  10022-1801 | EXPENSE PAYABLE | | $104,235.82 |
| 1463738 - 10017709<br>WHITESTONE DEVELOPMENT<br>PARTNERS<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>FLUSHING  NY  10038 | CODEFENDANT<br>CASE: 08104507; COURT: SUPREME<br>COURT OF THE STATE OF NY,<br>COUNTY OF NY; CLAIM:<br>YLB/48707   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707044 - 10137951<br>WHITESTONE DEVELOPMENT<br>PARTNERS<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>NEW YORK  NY  1.0038E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/48707   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361001 - 10016113<br>WHITESTONE DEVELOPMENT<br>PARTNERS A, LP<br>& WHITESTONE DEVELOPMENT<br>PARTNERS C, LP<br>C/O RELATED COMPANIES<br>60 COLUMBUS CIRCLE, 19TH FLOOR<br>NEW YORK  NY  10023 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361189 - 10016301<br>WHITESTONE REIT<br>Attn RHONDA WALKER<br>2600 S GESSNER ROAD<br>SUITE 500<br>HOUSTON  TX  77063 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699310 - 10211228<br>WHITETREE, DARLENE<br>28 WRIGHTS CREEK RD<br>CHEROKEE  NC  28719-9734 | POTENTIAL REFUND CLAIM | Disputed | $86.34 |
| 2689044 - 10219242<br>WHITFIELD, CHRISTOPHER<br>131-02 226 STREET<br>LAURELTON  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.26 |
| 1469870 - 10026110<br>WHITFIELD, DETRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478625 - 10034865<br>WHITFIELD, JAMAR CLIFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366697 - 10188493<br>WHITFIELD, JANNA A<br>3957 MOUNT CARMEL CHURCH RD<br>MONROE  GA  30655-5199 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1473802 - 10030042<br>WHITFIELD, JESSIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479507 - 10035747<br>WHITFIELD, JOSHUA LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328943 - 10089480<br>WHITFIELD, KIMBERLY<br>1765 E WATERFORD<br>APT 1027<br>AKRON  OH  44313 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618430-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468675 - 10024915<br>WHITFIELD, MEGHAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492099 - 10046454<br>WHITFIELD, MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487740 - 10043980<br>WHITFIELD, STEVEN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486126 - 10042366<br>WHITFILL, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473588 - 10029828<br>WHITFORD, CHELSEA LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497872 - 10051139<br>WHITFORD, EBONI LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670084 - 10181393<br>WHITFORD, SANDRA<br>4149 RIVINGTON ST<br>KALAMAZOO  MI  49008-3265 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366909 - 10188432<br>WHITING, DENISE<br>32 HIGHGATE<br>KENDAL<br>CUMBRIA UK LA9 4S | POTENTIAL REFUND CLAIM | Disputed | $23.58 |
| 1503157 - 10055856<br>WHITING, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463916 - 10020445<br>WHITING, MARQUITA AJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366698 - 10183199<br>WHITLEDGE, DON E<br>22005 W LAGUNA CT<br>PLAINFIELD  IL  60544-6001 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2328488 - 10089025<br>WHITLER, SHIRLEY<br>2603 BRIAR GLENN LANE<br>APT. 1410<br>ARLINGTON  TX  76006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061009544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366699 - 10187269<br>WHITLEY, BILL D<br>6188 MOUNT SALEM CIR<br>FLOWERY BRANCH  GA  30542-5329 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2693806 - 10206544<br>WHITLEY, BUCK<br>809 E COMMERCE AVE<br>HIGH POINT  NC  27260-5307 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1273049 - 10189362<br>WHITLEY, DAVID MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696880 - 10206740<br>WHITLEY, ERRICK<br>PO BOX 119<br>FERRIDAY  LA  71334-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.29 |
| 1509166 - 10061386<br>WHITLEY, ERROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664912 - 10177770<br>WHITLEY, GREG<br>2449A N FRATNEY ST<br>MILWAUKEE  WI  53212 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1500537 - 10053804<br>WHITLEY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331668 - 10092205<br>WHITLEY, LAMAR<br>9325 TELFER RUN<br>ORLANDO  FL  32817 | POTENTIAL CLAIM CLAIM NUMBER - 20041224971-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2328332 - 10088869<br>WHITLINGTON, LAURA<br>5139 MCCARTY BLVD<br>AMARILLO  TX  79110 | POTENTIAL CLAIM CLAIM NUMBER - 20041021696-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1168089 - 10170347<br>WHITLOCK GROUP, THE<br>3900 GASKINS RD<br>RICHMOND  VA  23233 | EXPENSE PAYABLE | | $238.50 |
| 1366700 - 10183200<br>WHITLOCK, DAVID L<br>3386 MT ZION RD<br>STOCKRIDGE  GA  30281 | POTENTIAL REFUND CLAIM | Disputed | $38.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697051 - 10215435<br>WHITLOCK, GENEVA<br>19 WOODWAY RD.<br>MIDDLEBURG  FL  32068-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.17 |
| 1366701 - 10185608<br>WHITLOCK, MICHELLE R<br>1028 MINERAL CREEK CT<br>LEXINGTON  SC  29073-7432 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 1480721 - 10036961<br>WHITLOCK, ROBIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502809 - 10055581<br>WHITLOCK, TIMOTHY IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469681 - 10025921<br>WHITLOW, ANDREW CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471312 - 10027552<br>WHITLOW, ANTHONY RODRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684102 - 10217795<br>WHITLOW, JOSEPH<br>3415 NORTH WESTLAWN AVE.<br>DECATUR  IL  62526-0000 | POTENTIAL REFUND CLAIM | Disputed | $320.16 |
| 2670143 - 10180317<br>WHITLOW, PATRICIA<br>429460 LEEMOOR DR<br>SOUTHFIELD  MI  48076- | POTENTIAL REFUND CLAIM | Disputed | $279.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470222 - 10026462<br>WHITLOW, TANEISHA LARAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689438 - 10220100<br>WHITMAN, ANTON<br>1548 WJUNEWAY TERRANCE 2A<br>CHICAGO  IL  60626 | POTENTIAL REFUND CLAIM | Disputed | $32.05 |
| 1464408 - 10020937<br>WHITMAN, JACOB TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472484 - 10028724<br>WHITMAN, LAUREN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668179 - 10180661<br>WHITMER, CHRIS<br>703 W NATIONAL AVE<br>BRAZIL  IN  478342435 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 1485251 - 10041491<br>WHITMER, DANIEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329315 - 10089852<br>WHITMORE, CHRISTINA<br>1628 AMESBURY RD<br>TOLEDO  OH  43612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050317719-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366702 - 10188112<br>WHITMORE, ERIC M<br>18539 TWISTED OAK CT<br>COLONIAL HEIGHTS  VA  23834-4605 | POTENTIAL REFUND CLAIM | Disputed | $30.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369178 - 10185076<br>WHITMORE, OBDIA<br>1059 HUDSON ST<br>MEMPHIS  TN  38112-1538 | POTENTIAL REFUND CLAIM | Disputed | $16.90 |
| 1486990 - 10043230<br>WHITMORE, PORTIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366703 - 10187270<br>WHITNABLE, STEVE A<br>5035 ELDRIDGE ST<br>GOLDEN  CO  80403-1766 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2744780 - 10224372<br>WHITNEY BANK<br>Attn E. B. PEEBLES, III, ESQ.<br>BENJAMIN Y. FORD, ESQ<br>ARMBRECHT JACKSON LLP<br>P. O. BOX 290<br>MOBILE  AL  3/16/2000 | LITIGATION<br>LOC. 6964 - MEMPHIS, WHITNEY<br>NATIONAL BANK V. LAKEWOOD<br>INVESTORS, LLC, SOUTHEAST<br>REAL ESTATE INVESTMENT<br>CORP., SOUTHEAST PROPERTIES I,<br>LLC, CHRISTOPHER B. WHITE,<br>CIRCUIT CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470214 - 10026454<br>WHITNEY, AMBER CHANNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499802 - 10053069<br>WHITNEY, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328424 - 10088961<br>WHITNEY, HEATHER<br>11611 BRAE VALLEY<br>SAN ANTONIO  TX  78249 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840074-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509107 - 10061327<br>WHITNEY, KATHLEEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665656 - 10178883<br>WHITNEY, KEITH G<br>650 W 106TH ST<br>LOS ANGELES  CA  90044-4434 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2683006 - 10216726<br>WHITNEY, KEITHJ<br>1310 23RD STREET.<br>1003<br>CANYON  TX  79015-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.03 |
| 2692077 - 10206403<br>WHITNEY, LARRY<br>2001 HODGES BLVD<br>JACKSONVILLE  FL  32224-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1468075 - 10024315<br>WHITNEY, LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366704 - 10183201<br>WHITNEY, MANUELA I<br>1258 NE 181ST ST<br>NORTH MIAMI BEAC  FL  33162-1326 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1476660 - 10032900<br>WHITSETT JR, TOMMIE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369550 - 10183479<br>WHITSETT, CHRIS<br>5034 SPARROWS POINT DR NE<br>CLEVELAND  TN  37312-4542 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1369573 - 10182640<br>WHITSY, JAVANA<br>8015 WALTHAM TRL APT 201<br>MEMPHIS  TN  38119 3055 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483769 - 10040009<br>WHITT, BENJAMIN TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497595 - 10050862<br>WHITT, JACOB EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481267 - 10037507<br>WHITT, WILLIAM ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486871 - 10043111<br>WHITT, ZACHARY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465382 - 10021911<br>WHITTAKER, JACQUELINE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664744 - 10179336<br>WHITTAKER, JAHAUN<br>2116 N BOSTON PL<br>TULSA   OK   74106-3617 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1366705 - 10183983<br>WHITTAKER, MARSHALL T<br>85 REGENCY BLVD<br>ROCKY MOUNT  VA   24151-6144 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2684831 - 10223768<br>WHITTAKER, STEFAN<br>770 N. IH35<br>111<br>NEW BRAUNFELS  TX  78130-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500582 - 10053849<br>WHITTAKER, TERIEK G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367279 - 10187341<br>WHITTED, JASON<br>4115 BRUSH CREEK RD<br>CO SPRINGS  CO  80916 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1503759 - 10056458<br>WHITTEN JR., JEFFREY ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488942 - 10164634<br>WHITTEN, CHAD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488942 - 10064771<br>WHITTEN, CHAD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692054 - 10213641<br>WHITTEN, JEANETTE<br>PO BOX 1136<br>UMATILLA  FL  32784-1138 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2330251 - 10090788<br>WHITTEN, JENNIFER<br>2424 FLORINA AVE<br>DECATUR  IL  62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060547190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482254 - 10038494<br>WHITTEN, MCKINSEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493352 - 10168072<br>WHITTEN, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493352 - 10167567<br>WHITTEN, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493352 - 10066223<br>WHITTEN, PATRICIA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477534 - 10033774<br>WHITTER, IVANA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478587 - 10034827<br>WHITTIER, ANTHONY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331159 - 10091696<br>WHITTIER, PATRICK<br>1205 MAPLE STREET<br>CARROLLTON   GA   30117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070101815-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473256 - 10029496<br>WHITTIER, ZACHARY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366706 - 10186429<br>WHITTINGHAM, JANET D<br>9920 NW 68TH PL APT 104<br>TAMARAC   FL   33321-3361 | POTENTIAL REFUND CLAIM | Disputed | $8.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331258 - 10091795<br>WHITTINGTON, KEITH<br>1712 EAST BORNE DRIVE<br>VIRGINIA BEACH  VA  23454 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041129645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496632 - 10049899<br>WHITTINGTON, MARCUS TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331826 - 10092363<br>WHITTINGTON, RON<br>415 L WHEATON PLACE<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051227330-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481890 - 10038130<br>WHITTLE, ANTOINE CALIPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485603 - 10041843<br>WHITWORTH, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480808 - 10037048<br>WHITWORTH, WILLIAM JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333526 - 10094063<br>WHOLEY, ANN<br>13 IMPALA DR<br>CENTEREACH  NY  11720 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040203653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139365 - 10170992<br>WHP TV<br>PO BOX 402689<br>ATLANTA  GA  30384-2689 | EXPENSE PAYABLE | | $3,825.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1199170 - 10171626<br>WHPT<br>11300 4TH ST N<br>STE 318<br>ST PETERSBURG  FL  33716 | EXPENSE PAYABLE | | $2,800.00 |
| 1100577 - 10170340<br>WHTM<br>PO BOX 5860<br>HARRISBURG  PA  17110-5860 | EXPENSE PAYABLE | | $2,856.00 |
| 1472564 - 10028804<br>WIAFE-ANNOH, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1161866 - 10169420<br>WICHITA EAGLE, THE<br>PO BOX 2487<br>825 E DOUGLAS<br>WICHITA  KS  67201-2487 | EXPENSE PAYABLE | | $17,167.65 |
| 1502626 - 10055454<br>WICKER, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477679 - 10033919<br>WICKER, CARL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334113 - 10094650<br>WICKER, JIM<br>825 E BLUFF STREET<br>PENN YAN  NY  14527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050806991-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477859 - 10034099<br>WICKES, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485707 - 10041947<br>WICKHAM, MATTHEW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491637 - 10045992<br>WICKIZER, JAMES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496948 - 10050215<br>WICKIZER, KATHLEEN JOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496985 - 10050252<br>WICKIZER, NICOLE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501164 - 10054431<br>WICKLUND, KYLE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473830 - 10030070<br>WICKS, LUCAS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483135 - 10039375<br>WICKWARE, LLOYD JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680816 - 10222421<br>WIDAY, KAYLA<br>1294 RED BANK DR<br>GROVE CITY   OH   43123-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368984 - 10183430<br>WIDELL, SPENCER<br>4119 N GRAND RIV APT 7<br>LANSING  MI  48906-2756 | POTENTIAL REFUND CLAIM | Disputed | $99.85 |
| 1464180 - 10020709<br>WIDEMAN, DRUCILLA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482039 - 10038279<br>WIDENER, COREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704624 - 10135833<br>WIDENER, MATTHEW<br>1806 TILLERMAND DRIVE<br>HAMPSTEAD  MD  21074 | LITIGATION<br>WIDENER V. CIRCUIT CITY<br>STORES, INC., CASE NO.<br>100200032092008 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366707 - 10183984<br>WIDMAN, CONNIE B<br>3545 W TURKEY LN<br>TUCSON  AZ  85742-8518 | POTENTIAL REFUND CLAIM | Disputed | $5.73 |
| 1475108 - 10031348<br>WIDMAR, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467316 - 10023749<br>WIEBECK, KAITLYN JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487300 - 10043540<br>WIECHERT, SHANNON DOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity 735

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329185 - 10089722<br>WIEDEMANN, TODD<br>53218 W. CEDAR LAKE DR.<br>GRANGER  IN  46530 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061124793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467997 - 10024261<br>WIEDEMANN, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470125 - 10026365<br>WIEDINMYER, MICHAEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472290 - 10028530<br>WIEDMAR, GRANT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511792 - 10020074<br>WIEGAND, RICHARD<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WIEGAND, RICHARD J V CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063337 - 10085537<br>WIEGERIG, SHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.75 |
| 1479205 - 10035445<br>WIEGMAN, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696811 - 10208470<br>WIEHLER, DANIEL<br>60 AVENUE B<br>NEW YORK  NY  10009-7242 | POTENTIAL REFUND CLAIM | Disputed | $84.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                  Entity: 56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499924 - 10053191<br>WIELGOSZ, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680443 - 10219424<br>WIELGOT, JESSE<br>3268 RFD<br>LONG GROVE  IL  00006-0047 | POTENTIAL REFUND CLAIM | Disputed | $141.32 |
| 1481787 - 10038027<br>WIELOGORSKI, JAROSLAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699380 - 10215593<br>WIEMER, JAMES<br>6617 ELM PARK DR<br>GALLOWAY  OH  43119 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2684045 - 10219757<br>WIENCKOWSKI, KEN<br>302 E. MARSHALL ST<br>624<br>WEST CHESTER  PA  19380-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.01 |
| 2694053 - 10208967<br>WIENECKE, FRED<br>6216 S LEWIS<br>TULSA  OK  74136-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2706918 - 10137801<br>WIENER, MURRAY<br>43 WEST 70TH STREET<br>NEW YORK  NY  10023 | LITIGATION<br>CLAIM NUMBER: YLB/60047    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489262 - 10065091<br>WIENER, SARA LOVELACE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489262 - 10164398<br>WIENER, SARA LOVELACE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689328 - 10217254<br>WIERCINSKI, DANIEL<br>608 LILY COURT<br>SCHAUMBURG  IL  60193-0000 | POTENTIAL REFUND CLAIM | Disputed | $501.68 |
| 1464385 - 10020914<br>WIERSMA, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478605 - 10034845<br>WIESE, ALYSSA VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690530 - 10214876<br>WIESE, DAVE<br>401 S HAMILTON ST<br>HIGH POINT  NC  27260-6630 | POTENTIAL REFUND CLAIM | Disputed | $160.45 |
| 2681645 - 10219529<br>WIESE, JONATHAN<br>624 MONTCLAIRE AVE<br>EDWARDSVILLE  IL  00006-2025 | POTENTIAL REFUND CLAIM | Disputed | $92.32 |
| 1466184 - 10022713<br>WIESE, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696123 - 10210423<br>WIESSEL, VIRGINIA<br>165 CALDERWOOD LN<br>MOUNT LAUREL  NJ  08054-3344 | POTENTIAL REFUND CLAIM | Disputed | $246.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367121 - 10183252<br>WIESSNER, LOUISE<br>855 BADGER DR NE<br>PALM BAY  FL  32905-5827 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1476946 - 10033186<br>WIGGAN, SHANE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472286 - 10028526<br>WIGGINS, BOOKER TATUM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366708 - 10183202<br>WIGGINS, CARLOS L<br>1449 BOLTON RD NW<br>ATLANTA  GA  30331-1009 | POTENTIAL REFUND CLAIM | Disputed | $11.39 |
| 2330671 - 10091208<br>WIGGINS, DARRELL<br>104 NORTH LUPAS DR<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509087 - 10061307<br>WIGGINS, ELSA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363595 - 10183638<br>WIGGINS, LANGLEY C SR<br>3011 CLINTON ST NE<br>WASHINGTON  DC  20018-2627 | POTENTIAL REFUND CLAIM | Disputed | $102.00 |
| 1368974 - 10185061<br>WIGGINS, MARY<br>19434 GARFIELD<br>REDFORD  MI  48240-1317 | POTENTIAL REFUND CLAIM | Disputed | $4.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity Id.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479715 - 10035955<br>WIGGINS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366709 - 10183985<br>WIGGINS, NADIA C<br>429 TWIN EAGLES DR<br>COLUMBIA  SC  29203-9024 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1482981 - 10039221<br>WIGGINS, NASHIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487156 - 10043396<br>WIGGINS, PENNY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471464 - 10027704<br>WIGGINS, STANLEY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476355 - 10032595<br>WIGGINS, WARREN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502948 - 10067125<br>WIGGINS, X'ZAVIER A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494750 - 10048017<br>WIGGINTON, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity:71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470770 - 10027010<br>WIGGLETON, RHONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489936 - 10044511<br>WIGGS, JEFFERY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500636 - 10053903<br>WIGGS, TIFFANY LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493818 - 10164181<br>WIGHT, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493818 - 10168083<br>WIGHT, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493818 - 10066566<br>WIGHT, TIMOTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684941 - 10222811<br>WIGHTMAN, KELLY<br>415 CHERILYNN CT<br>MCDONOUGH  GA  30252-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 2333835 - 10094372<br>WIGLER, MARCUS<br>21 WYCHWOOD CT.<br>NEWTOWN  PA  18940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040420501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507648 - 10059868<br>WIGLEY, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473748 - 10029988<br>WIGNALL, ZACHARY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472641 - 10028881<br>WIGNER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486405 - 10042645<br>WIKE, MATTHEW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492454 - 10046713<br>WIKMAN, BRITTANY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332995 - 10093532<br>WIKOVEN, DONNA<br>MANCHESTER   CT   6040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040816666-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368300 - 10185784<br>WIKSTEN, CHRIS<br>4224 GLENLOW DR<br>PLAINFIELD   IL   60544-7812 | POTENTIAL REFUND CLAIM | Disputed | $0.66 |
| 1487209 - 10043449<br>WIKSTROM, CARISSA FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468531 - 10024771<br>WILBER, ANTHONY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683246 - 10218698<br>WILBERG, LISA<br>200 WELLBROOK AVENUE<br>STATEN ISLAND   NY   10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.65 |
| 1375986 - 10176061<br>WILBERT ELLIS JR<br>Attn ELLIS, WILBERT<br>114 S CAMERON AVE<br>WINSTON-SALEM   NC   27101-4516 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1469015 - 10025255<br>WILBERT III, LARRY GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475273 - 10031513<br>WILBERT, JEFFREY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366710 - 10188113<br>WILBON, JOSEPH C<br>6533 LLEWELLYN PL<br>PITTSBURGH   PA   15206-3307 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1368631 - 10186636<br>WILBRET, BARBARA<br>4125 ALT RD<br>PACIFIC   MO   63069-2330 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |
| 1144273 - 10171796<br>WILBUR PROPERTIES<br>PO BOX 128<br>PALO ALTO   CA   94302 | EXPENSE PAYABLE | | $3,069.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity #: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333146 - 10093683<br>WILBUR, BRAD<br>611 SUMMER STREET<br>MARSHFIELD  MA  2050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060450865-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492342 - 10046673<br>WILBUR, CANDICE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683187 - 10223618<br>WILBUR, MALCOLM<br>48 HOLT STREE<br>FITCHBURG  MA  01420-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.82 |
| 1465398 - 10021927<br>WILBUR, ROWDY YATES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334068 - 10094605<br>WILBURN, JON<br>951 BARACUDA CV CT<br>ANNAPOLIS  MD  21401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050623618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468670 - 10024910<br>WILBURN, STACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467833 - 10166678<br>WILBURN, STEVE EUGENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1467833 - 10063560<br>WILBURN, STEVE EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: fill

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488862 - 10165277<br>WILBURN, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488862 - 10064691<br>WILBURN, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494349 - 10047616<br>WILBY, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486094 - 10042334<br>WILCHER, BEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332258 - 10092795<br>WILCK, JOHN<br>12155 CHIPPENHAM COURT<br>JACKSONVILLE  FL  32225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828266-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498790 - 10052057<br>WILCOX, ERIC K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366711 - 10183986<br>WILCOX, MARK E<br>5956 WINTWORTH DR<br>JACKSONVILLE  FL  32227 | POTENTIAL REFUND CLAIM | Disputed | $0.47 |
| 2701335 - 10214234<br>WILCOX, ROBIN<br>7812 89TH AVE<br>WOODHAVEN  NY  11421-2410 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465434 - 10021963<br>WILCZEWSKI, DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472102 - 10028342<br>WILD, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487760 - 10044000<br>WILD, BRUCE DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494081 - 10047348<br>WILD, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477638 - 10033878<br>WILDE, DEBORAH<br>ULUWEHENAAPUAOKINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679444 - 10223249<br>WILDE, LYNDI<br>552 UPPER NECK ROAD<br>PITTSGROVE   NJ   08318-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.45 |
| 1498445 - 10051712<br>WILDE, MATTHEW MITCHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366712 - 10183203<br>WILDER, CARRIE B<br>2709 FINCHAM CT<br>CHESAPEAKE   VA   23324-3025 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483652 - 10039892<br>WILDER, LORI T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491099 - 10045454<br>WILDER, WHITNEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366713 - 10187271<br>WILDERMUTH, CHISHOLM B<br>14625 S MOUNTAIN PKWY APT 2063<br>PHOENIX  AZ  85044-7152 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1471833 - 10028073<br>WILDES, CRYSTAL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465055 - 10021584<br>WILDMAN, ASHLEY HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473973 - 10030213<br>WILDONGER, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680898 - 10216516<br>WILDRICKCOLE, JEREMY<br>116 MINNESOTA STREET<br>ROCHESTER  NY  14609-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.60 |
| 2701241 - 10208430<br>WILES, JAYSON<br>2323 40TH PL NW<br>WASHINGTON  DC  20007-1617 | POTENTIAL REFUND CLAIM | Disputed | $135.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496613 - 10049880<br>WILES, KENNETH JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366714 - 10185190<br>WILES, PAMELA R<br>4614 SHADOW WICK LN<br>ARLINGTON   TN   38002-7470 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1488135 - 10164626<br>WILEY, ALLISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488135 - 10063964<br>WILEY, ALLISON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488452 - 10064281<br>WILEY, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1061020 - 10085281<br>WILEY, BRIAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $95.58 |
| 2699376 - 10207264<br>WILEY, HALL<br>GENERAL DELIVERY<br>LAUREL   MD   20707-9999 | POTENTIAL REFUND CLAIM | Disputed | $56.15 |
| 2702324 - 10212852<br>WILEY, JAMES<br>1020 N MAIN ST<br>ROCKFORD   IL   61103-7081 | POTENTIAL REFUND CLAIM | Disputed | $345.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509637 - 10067800<br>WILEY, JAMES J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491383 - 10045738<br>WILEY, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479839 - 10036079<br>WILEY, JARED CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494118 - 10047385<br>WILEY, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481092 - 10037332<br>WILEY, JOSEPH EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700019 - 10205674<br>WILEY, LASHON<br>2104 VIRGINIA AVE<br>HYATTSVILLE  MD  20785-4944 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1078205 - 10085544<br>WILEY, LATANYA RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.31 |
| 1369745 - 10182683<br>WILEY, LEONARD<br>3100 PINETREE DR APT A5<br>PETERSBURG  VA  23803-7953 | POTENTIAL REFUND CLAIM | Disputed | $0.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473628 - 10029868<br>WILEY, MICHAEL DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483511 - 10039751<br>WILEY, SARAH RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481679 - 10037919<br>WILEY, SERENA DIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469106 - 10025346<br>WILFONG, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495379 - 10048646<br>WILFORD, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744020 - 10177117<br>WILFREDO, TAN S<br>1312 N AVE 45<br>LOS ANGELES  CA  90041 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1466037 - 10022566<br>WILHELM, CHARLES DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366715 - 10182367<br>WILHELM, DANA K<br>417 HONEY HOLLOW RD<br>LEXINGTON  VA  24450-6544 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498380 - 10051647<br>WILHELM, JASON CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333603 - 10094140<br>WILHELM, MARTIN<br>115 N DALE RD<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060343960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488474 - 10165274<br>WILHELM, MITCHELL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488474 - 10167889<br>WILHELM, MITCHELL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488474 - 10064303<br>WILHELM, MITCHELL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670149 - 10180318<br>WILHELM, THOMAS<br>2213 PIERCE RD<br>SAGINAW  MI  486040000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 1482174 - 10038414<br>WILHOIT, RODNI NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497369 - 10050636<br>WILISCH, STEVEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482926 - 10039166<br>WILK, BART M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689482 - 10222237<br>WILK, JONATHAN RANDALL<br>1021 ASHLAND DRIVE 1206<br>COLUMBIA   MO   65201 | POTENTIAL REFUND CLAIM | Disputed | $87.62 |
| 2702679 - 10205829<br>WILKE, DALE<br>3717 SILVER LACE LN<br>BOYNTON BEACH   FL   33436-3919 | POTENTIAL REFUND CLAIM | Disputed | $41.52 |
| 2664973 - 10178866<br>WILKE, MELVIN<br>10185 E PEAKVIEW AVE<br>ENGLEWOOD   CO   80111-6107 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 1500996 - 10054263<br>WILKEN, ALLISON KAELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498728 - 10051995<br>WILKENING, BEN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474548 - 10030788<br>WILKENS, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694817 - 10215251<br>WILKENSON, DARLINE<br>318 PAPERWOODS DR<br>LAWRENCEVILLE   GA   30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                               Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669206 - 10178166<br>WILKERSON, ERIC J<br>396 GOVERNORS LN<br>GREENWOOD  IN  46142-9144 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 2331020 - 10091557<br>WILKERSON, JASON<br>289 BALSEY ROAD<br>STAUNTON  VA  24401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492857 - 10165797<br>WILKERSON, LARRY ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492857 - 10065853<br>WILKERSON, LARRY ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469809 - 10026049<br>WILKERSON, ROBERT B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679992 - 10220336<br>WILKERSON, STEVEN<br>2416 S.W. 43 ST.<br>OKLAHOMA CITY  OK  00007-3119 | POTENTIAL REFUND CLAIM | Disputed | $263.40 |
| 1489922 - 10044497<br>WILKERSON, TODD P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366716 - 10187272<br>WILKES, CHARLES H<br>1245 DODD ST<br>CLARKSVILLE  TN  37040-3524 | POTENTIAL REFUND CLAIM | Disputed | $4.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689735 - 10223171<br>WILKES, CHRISTOPHER<br>48 S. PIN OAK DR.<br>BOILING SPRINGS  PA  17007-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.08 |
| 1468274 - 10024514<br>WILKES, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474070 - 10030310<br>WILKES, LAKEVIA DEONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680666 - 10216495<br>WILKES, ROBERT<br>32 DEVON CRT<br>6<br>EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.43 |
| 1471118 - 10027358<br>WILKES, SEAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466904 - 10023390<br>WILKES-LOCKHART, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468470 - 10024710<br>WILKIE, ANDY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466532 - 10023061<br>WILKIE, ERIC ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465298 - 10021827<br>WILKIE-BLAKE, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329028 - 10089565<br>WILKINS, BRENDA<br>1119 RIVER ROAD<br>HENDERSONVILLE   TN   37075 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050507496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366718 - 10186430<br>WILKINS, BYRON M<br>1116 MILES STANDISH RD<br>VIRGINIA BEACH   VA   23455-4824 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 1364806 - 10183758<br>WILKINS, CLARENCE JR<br>1858 N TANEY ST<br>PHILADELPHIA   PA   19121-2612 | POTENTIAL REFUND CLAIM | Disputed | $36.63 |
| 1470822 - 10027062<br>WILKINS, DONNELL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485298 - 10041538<br>WILKINS, HATTIE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664740 - 10178320<br>WILKINS, IVAN<br>533 S XANTHUS AVE<br>TULSA   OK   74104 2622 | POTENTIAL REFUND CLAIM | Disputed | $9.81 |
| 1487405 - 10043645<br>WILKINS, JENNIFER HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328638 - 10089175<br>WILKINS, JERRY<br>2435 ST. RT. 1890<br>MAYFIELD KY 42066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468593 - 10024833<br>WILKINS, JOHN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481159 - 10037399<br>WILKINS, JOHNATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479707 - 10035947<br>WILKINS, KELLY JENNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366717 - 10183987<br>WILKINS, KENNETH W<br>4425 BAINBRIDGE BLVD TRLR 33<br>CHESAPEAKE VA 23320-6341 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1477405 - 10033645<br>WILKINS, KIERRA TEYONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471616 - 10027856<br>WILKINS, KIRBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475818 - 10032058<br>WILKINS, KORTNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704679 - 10138333<br>WILKINS, LATOYA M.<br>Attn WILKINS, LATOYA M.<br>1040 WEST 36TH STREET<br>NORFOLK   VA   23508 | POTENTIAL CLAIM<br>WILKINS, LATOYA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665862 - 10177290<br>WILKINS, MICHAEL E<br>3108 OLD BRIDGEPORT WAY<br>SAN DIEGO   CA   92111-7736 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 2333196 - 10093733<br>WILKINS, RYAN<br>266 NEWBURY STREET<br>LOT #6<br>PEABODY   MA   1960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031216007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491381 - 10045736<br>WILKINS, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508769 - 10060989<br>WILKINS, WILLIAM DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707777 - 10140141<br>WILKINSBURG-PENN JOINT WATER<br>AUTHORITY<br>2200 ROBINSON BLVD<br>WILKINSBURG   PA   15221-1112 | UTILITIES | | $617.05 |
| 1146185 - 10170660<br>WILKINSON BARKER KNAUER LLP<br>2300 N ST NW STE 700<br>WASHINGTON   DC   20037 | EXPENSE PAYABLE | | $258.75 |
| 1099305 - 10171021<br>WILKINSON NURSERY & LANDSCAPE<br>PO BOX 905<br>25 ROCKFORD ROAD<br>ARDMORE   OK   73402 | EXPENSE PAYABLE | | $1,515.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683525 - 10217731<br>WILKINSON, AARON<br>3028 SW 67TH<br>OKLAHOMACITY  OK  73159-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 1490745 - 10045100<br>WILKINSON, ANGELA DONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328954 - 10089491<br>WILKINSON, DAVID<br>117 FURLONG CT<br>GEORGETOWN  KY  40324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050518368-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329159 - 10089696<br>WILKINSON, GREGG<br>6621 RIVER VIEW DRIVE<br>NASHVILLE  TN  37209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060241842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368038 - 10183339<br>WILKINSON, HILDA<br>1345 E MAIN ST<br>PAHOKEE  FL  33476-1103 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1493418 - 10066265<br>WILKINSON, JAMES CAYCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493418 - 10165798<br>WILKINSON, JAMES CAYCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493418 - 10166922<br>WILKINSON, JAMES CAYCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493063 - 10066009<br>WILKINSON, JAMES V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493063 - 10164116<br>WILKINSON, JAMES V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1464308 - 10020837<br>WILKINSON, KATIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664729 - 10180906<br>WILKINSON, KENNETH<br>HC 65 BOX 765<br>HOMINY  OK  74035-9530 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1489487 - 10044191<br>WILKINSON, KENT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367189 - 10182407<br>WILKINSON, KIMBERLY<br>3012 BONAVENTURE CIR APT 201<br>PALM HARBOR  FL  34684-4740 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2670410 - 10179302<br>WILKINSON, MARY<br>9712 CAMELLIA DR<br>LANSING  MI  48917 | POTENTIAL REFUND CLAIM | Disputed | $23.00 |
| 1468936 - 10025176<br>WILKINSON, SASHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472937 - 10029177<br>WILKINSON, TARA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366719 - 10187273<br>WILKISON, MARILYN R<br>2960 NW 216TH ST<br>LAWTEY  FL  32058-4103 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1366720 - 10183988<br>WILKOSKI, JEANETTE L<br>605 FERRIS LN<br>NEW BRITAIN  PA  18901-5037 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1479381 - 10035621<br>WILKS, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479043 - 10035283<br>WILKS, AUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366721 - 10184328<br>WILKS, BOBBY C<br>4801 N HILL DR<br>FAIRFAX  VA  22030-4573 | POTENTIAL REFUND CLAIM | Disputed | $16.08 |
| 2330048 - 10090585<br>WILKS, CHERYL<br>2813 WEST DOYLE ST<br>ROSCOMMON  MI  48653 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051223808-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326945 - 10087482<br>WILKS, JASON<br>440 DALTON STREET<br>WESTLAKE  LA  70669 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070651384-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/PA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334622 - 10095159<br>WILL BROWN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060319683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332925 - 10093462<br>WILL HENERY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823205-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668042 - 10180100<br>WILL, FEWIN<br>3505 32ND ST<br>LUBBOCK TX 79410-2809 | POTENTIAL REFUND CLAIM | Disputed | $31.45 |
| 1366722 - 10185609<br>WILL, KENNETH B<br>142 N BRANCH RD<br>MONACA PA 15061-2622 | POTENTIAL REFUND CLAIM | Disputed | $219.19 |
| 2694003 - 10215150<br>WILL, MEYERS<br>15421 WHITECAP<br>CORPUS CHRISTI TX 78418-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.30 |
| 2698942 - 10208562<br>WILL, NORTH<br>2768 ROOSEVELT BLVD 905<br>CLEARWATER FL 33764-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.34 |
| 2697559 - 10215848<br>WILL, RODRIGUEZ<br>224 E LINDEN AVE<br>EAST ROCHESTER NY 14445-1260 | POTENTIAL REFUND CLAIM | Disputed | $20.57 |
| 2689261 - 10221236<br>WILL, RYAN<br>349 SOUTHAMPTON ROAD<br>HOLYOKE MA 01040 | POTENTIAL REFUND CLAIM | Disputed | $55.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334939 - 10181934<br>WILLAMS, BERNESTI N<br>2178 LEXINGTON AVE<br>APT 3F<br>NEW YORK  NY  10037 | POTENTIAL REFUND CLAIM | Disputed | $38.29 |
| 1482346 - 10038586<br>WILLAMS, STEPHEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690802 - 10214936<br>WILLAMS, TARRI<br>1700 S. FEDERAL HWY<br>LAKE WORTH  FL  33460-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.68 |
| 2679829 - 10217362<br>WILLARD, DEREK<br>11738 NW 26 ST<br>CORAL SPRINGS  FL  33065-0000 | POTENTIAL REFUND CLAIM | Disputed | $530.72 |
| 1484178 - 10040418<br>WILLARD, WAYNE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492394 - 10065568<br>WILLCOX, CARY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492394 - 10167475<br>WILLCOX, CARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492394 - 10165799<br>WILLCOX, CARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/F-2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492394 - 10166687<br>WILLCOX, CARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492394 - 10168209<br>WILLCOX, CARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1478785 - 10035025<br>WILLCOX, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328777 - 10089314<br>WILLEN, MIKE<br>1416 CHEROKEE RD<br>JOHNSON CITY  TN  37604 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060348283-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2698059 - 10209658<br>WILLENE, JOHNSON<br>7788 DALE COUNTY ROAD 14<br>MIDLAND CITY  AL  36350-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2700386 - 10206084<br>WILLENZIK, ALAN<br>5800 MARCHMONT LN<br>AUSTIN  TX  78749-3551 | POTENTIAL REFUND CLAIM | Disputed | $62.42 |
| 2333241 - 10093778<br>WILLER, KAREN<br>721 FILBERT STREET<br>PALMYRA  NJ  8065 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050237718-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478193 - 10034433<br>WILLER, RYAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482492 - 10038732<br>WILLER, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472357 - 10028597<br>WILLER, TRAVIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366723 - 10183989<br>WILLERSON, JACK S<br>711 YOUNGS MILL RD<br>KINGSTON  GA  30145-1847 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2664702 - 10178834<br>WILLETT, BRANDI<br>5557 N.W. 50TH<br>OKLAHOMA CITY  OK  731220000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1486745 - 10042985<br>WILLETT, JASON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667202 - 10179495<br>WILLETTA, A<br>3060 HOLLYWOOD ST<br>BEAUMONT  TX  77701-3919 | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 1481950 - 10038190<br>WILLHOITE, BRIAN CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375988 - 10175616<br>WILLIAM A FLOYD<br>Attn FLOYD, WILLIAM, A<br>1407 TRIBBLE RUN DR<br>LAWRENCEVILLE  GA  30045-8121 | UNCASHED DIVIDEND | Disputed | $2.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375990 - 10174579<br>WILLIAM A JOHNSON JR CUST<br>Attn JOHNSON, WILLIAM, A<br>WILLIAM K JOHNSON<br>UNIF GIFT MIN ACT S C<br>PO BOX 132<br>CORDOVA  SC  29039-0132 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 2359470 - 10176247<br>WILLIAM A SCOTT<br>2654 EWING AVE<br>EVANSTON  IL  60201-1351 | UNCASHED DIVIDEND | Disputed | $0.87 |
| 2360587 - 10176609<br>WILLIAM B MCCUTCHEON III<br>149 ASHLEY RD<br>NEWTOWN SQUARE  PA  19073-3826 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2743772 - 10176785<br>WILLIAM BEAUMONT HOSPITAL<br>STAFF SURGICAL SERVICE<br>PO BOX 5047<br>TROY  MI  48007 | POTENTIAL REFUND CLAIM | Disputed | $68.28 |
| 1376002 - 10175365<br>WILLIAM C PHIPPS<br>Attn PHIPPS, WILLIAM, C<br>12208 RIDGEMONT RD<br>LOUISVILLE  KY  40229-4500 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2332924 - 10093461<br>WILLIAM CARR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376004 - 10175366<br>WILLIAM D HUGGINS CUST<br>Attn HUGGINS, WILLIAM, D<br>DAVID HUGGINS<br>UNIF TRF MIN ACT VA<br>1511 BERMULA HUNDRED RD<br>CHESTER  VA  23831-3112 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1376005 - 10174839<br>WILLIAM D MOORER<br>Attn MOORER, WILLIAM, D<br>3038 NANCY CREEK RD NW<br>ATLANTA  GA  30327-1902 | UNCASHED DIVIDEND | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376007 - 10175104<br>WILLIAM D RADER<br>Attn RADER, WILLIAM, D<br>10850 UTICA CT<br>THURMONT  MD  21788-2800 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376057 - 10175858<br>WILLIAM E LANGE TOD<br>Attn LANGE, WILLIAM, E<br>BRIAN C LANGE<br>SUBJECT TO STA TOD RULES<br>5815 GATES MILL CT<br>MIDLOTHIAN  VA  23112-2319 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1376058 - 10174329<br>WILLIAM E SCHOEB JR CUST<br>Attn SCHOEB, WILLIAM, E<br>MOLLIE CLAIRE SCHOEB<br>UNIF TRF MIN ACT VA<br>401 LIME MARL LN<br>BERRYVILLE  VA  22611-3835 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1376060 - 10176637<br>WILLIAM F BRUSOE<br>Attn BRUSOE, WILLIAM, F<br>7802 ALLSPICE CIR W<br>JACKSONVILLE  FL  32244-7019 | UNCASHED DIVIDEND | Disputed | $6.06 |
| 1376060 - 10176081<br>WILLIAM F BRUSOE<br>Attn BRUSOE, WILLIAM, F<br>7802 ALLSPICE CIR W<br>JACKSONVILLE  FL  32244-7019 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2332922 - 10093459<br>WILLIAM FOLEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376061 - 10175859<br>WILLIAM G STREDNAK<br>Attn STREDNAK, WILLIAM, G<br>1400 S DIXIE HWY W STE 1AW<br>POMPANO BEACH  FL  33060-8576 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360570 - 10176436<br>WILLIAM GLOVER CUST<br>MICHAEL HOULIHAN<br>UNIF TRF MIN ACT PA | UNCASHED DIVIDEND | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                         Entity #:6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376066 - 10175619<br>WILLIAM GLOVER CUST<br>Attn GLOVER, WILLIAM<br>MICHAEL HOULIHAN<br>UNIF TRF MIN ACT PA<br>1 RUTH LN<br>DOWNINGTOWN  PA  19335-3209 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376066 - 10176498<br>WILLIAM GLOVER CUST<br>Attn GLOVER, WILLIAM<br>MICHAEL HOULIHAN<br>UNIF TRF MIN ACT PA<br>1 RUTH LN<br>DOWNINGTOWN  PA  19335-3209 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1376068 - 10175620<br>WILLIAM H CRAIG III &<br>Attn CRAIG, WILLIAM, H<br>BONNIE G CRAIG JT TEN<br>9601 STEMWELL CIR<br>RICHMOND  VA  23236-1568 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1376069 - 10174842<br>WILLIAM H DIXON<br>Attn DIXON, WILLIAM, H<br>1164 PO BOX<br>OLMITO  TX  78575 | UNCASHED DIVIDEND | Disputed | $1.16 |
| 2704782 - 10138310<br>WILLIAM H HOLT | POTENTIAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359594 - 10176178<br>WILLIAM H WILLS<br>1698 MAHAFFEY CIR<br>LAKELAND  FL  33811-4427 | UNCASHED DIVIDEND | Disputed | $2.38 |
| 2695459 - 10215284<br>WILLIAM HEITKAMP TRUSTEE<br>PO BOX 740<br>MEMPHIS  TN  38101-0740 | POTENTIAL REFUND CLAIM | Disputed | $221.54 |
| 1376070 - 10174843<br>WILLIAM HUNTER PATTERSON<br>Attn PATTERSON, WILLIAM HU<br>237 TURRELL AVE<br>SOUTH ORANGE  NJ  07079-2329 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity # 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376072 - 10175369<br>WILLIAM I PITTMAN<br>Attn PITTMAN, WILLIAM, I<br>123 CHERRY CT<br>GULFPORT  MS  39501-8601 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1376074 - 10175370<br>WILLIAM J BROWN &<br>Attn BROWN, WILLIAM, J<br>DIERDRE S BROWN JT TEN<br>10806 CORRYVILLE RD<br>RICHMOND  VA  23236-5282 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1376076 - 10175105<br>WILLIAM J MAHONEY<br>Attn MAHONEY, WILLIAM, J<br>5932 FAIRLEE RD<br>RICHMOND  VA  23225-2510 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1376080 - 10174357<br>WILLIAM J MCHUGH TR<br>Attn MCHUGH, WILLIAM, J<br>UA 08 10 92<br>2329 W GREENLEAF ST<br>ALLENTOWN  PA  18104-3955 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1376081 - 10175371<br>WILLIAM J WARD<br>Attn WARD, WILLIAM, J<br>460 DIVISION ST APT 1<br>PLEASANTON  CA  94566-7056 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376082 - 10174581<br>WILLIAM JONES<br>Attn JONES, WILLIAM<br>C/O SHAREOWNER RELATIONS<br>161 CONCORD EXCHANGE N<br>S ST PAUL  MN  55075-1102 | UNCASHED DIVIDEND | Disputed | $28.57 |
| 1376094 - 10175372<br>WILLIAM L BAIN<br>Attn BAIN, WILLIAM, L<br>3317 BOAT CLUB RD<br>BELMONT  NC  28012-9641 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2359947 - 10176407<br>WILLIAM L BINKLEY<br>2315 WOODMONT DR<br>SPRINGFIELD  TN  37172-4053 | UNCASHED DIVIDEND | Disputed | $7.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376009 - 10174591<br>WILLIAM L MCCORKLE<br>Attn MCCORKLE, WILLIAM, L<br>PO BOX 633<br>CHINA GROVE  NC  28023-0633 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1376013 - 10174840<br>WILLIAM L PATTERSON CUST<br>Attn PATTERSON, WILLIAM, L<br>ALEXSIS M PATTERSON<br>UNIF TRF MIN ACT IN<br>2797 N COUNTY ROAD 575 W<br>WEST BADEN  IN  47469-9608 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1376014 - 10175367<br>WILLIAM M BULLOCK<br>Attn BULLOCK, WILLIAM, M<br>10115 JULIE WAY<br>MECHANICSVILLE  VA  23116-4032 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376016 - 10174342<br>WILLIAM M HAYSE<br>Attn HAYSE, WILLIAM, M<br>6449 PEONIA RD<br>CLARKSON  KY  42726-8629 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376018 - 10176062<br>WILLIAM M MARCOLINI<br>Attn MARCOLINI, WILLIAM, M<br>C/O JEAN M DUNBAR CO<br>ADMINISTRATOR<br>C/O THOMAS A MARCOLINI CO<br>ADMINISTRATOR<br>26 LADY SLIPPER DR<br>PLYMOUTH  MA  02360-3582 | UNCASHED DIVIDEND | Disputed | $3.87 |
| 1376020 - 10174592<br>WILLIAM M PEACO<br>Attn PEACO, WILLIAM, M<br>12004 KINGFIELD CT<br>UPPER MARLBORO  MD  20772-4905 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1376022 - 10175617<br>WILLIAM M STRATTON<br>Attn STRATTON, WILLIAM, M<br>4811 KENSINGTON AVE<br>RICHMOND  VA  23226-1314 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity Tab:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376024 - 10174580<br>WILLIAM P COOKSEY JR CUST<br>Attn COOKSEY, WILLIAM, P<br>SAMUEL K COOKSEY<br>UNIF TRF MIN ACT VA<br>101 TWIN LAKE LN<br>RICHMOND   VA  23229-8012 | UNCASHED DIVIDEND | Disputed | $19.80 |
| 1376033 - 10175368<br>WILLIAM P LE-MOND<br>Attn LE-MOND, WILLIAM, P<br>2421 S HOPE PL<br>ONTARIO  CA  91761-6053 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1376036 - 10175618<br>WILLIAM P MCKAIG<br>Attn MCKAIG, WILLIAM, P<br>2506 GROVE WAY APT 17<br>CASTROVALLEY  CA  94546 | UNCASHED DIVIDEND | Disputed | $3.46 |
| 1376039 - 10175095<br>WILLIAM P MYERS<br>Attn MYERS, WILLIAM, P<br>PO BOX 3828<br>ST LOUIS  MO  63122-0828 | UNCASHED DIVIDEND | Disputed | $27.22 |
| 1360440 - 10015554<br>WILLIAM P. BEATSON, JR. AND JEROME<br>B. TROUT, JR.<br>Attn MELINDA D. BEDNARIK,<br>AS TENANTS IN COMMON<br>C/O ANNAPOLIS PLAZA, LLC<br>P.O. BOX 6570<br>ANNAPOLIS  MD  21401-0570 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332621 - 10093158<br>WILLIAM R FORTENBERRY<br>7815 STAR ST.<br>GRAMBLING  LA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050423685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376051 - 10175857<br>WILLIAM R GILES<br>Attn GILES, WILLIAM, R<br>321 HAMILTON ST<br>FAYETTEVILLE  NC  28301-3235 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1376053 - 10174841<br>WILLIAM R WARD<br>Attn WARD, WILLIAM, R<br>206 GARLITS DR<br>ELGIN  SC  29045-9237 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376054 - 10174343<br>WILLIAM S TURNER<br>Attn TURNER, WILLIAM, S<br>1231 BETHSAIDA RD<br>RIVERDALE  GA  30296-2165 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2667631 - 10179540<br>WILLIAM, A<br>8915 BROADWAY ST APT 9102<br>HOUSTON  TX  77061-3048 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2333871 - 10094408<br>WILLIAM, ANN<br>1822 CECIL ST<br>PITTSBURGH  PA  15215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050906529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667281 - 10181072<br>WILLIAM, B<br>PO BOX 1017<br>TOMBALL  TX  77377-1017 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2699703 - 10212808<br>WILLIAM, BARTON<br>122 MACK AVE<br>BELLEFONTE  PA  16823-3104 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 2698846 - 10210345<br>WILLIAM, BERRYHILL<br>PO BOX 753086<br>MEMPHIS  TN  38175-3086 | POTENTIAL REFUND CLAIM | Disputed | $82.11 |
| 2694524 - 10213813<br>WILLIAM, BOYKO<br>15611 CURRY RD<br>SPRING HILL  FL  34610-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.58 |
| 2695566 - 10215294<br>WILLIAM, BRACKEN<br>208 PEBBLE CREEK CT<br>FENTON  MO  63026-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694836 - 10207452<br>WILLIAM, BRUTON<br>1003 SANTA ROSA DR<br>APEX  NC  27502-7163 | POTENTIAL REFUND CLAIM | Disputed | $31.12 |
| 2667494 - 10177407<br>WILLIAM, C<br>12211 KNIGHT DR<br>BALCH SPRINGS  TX  75180-2933 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2699167 - 10208637<br>WILLIAM, CARTER<br>6777 RASBERRY LN 821<br>SHREVEPORT  LA  71129-2550 | POTENTIAL REFUND CLAIM | Disputed | $23.07 |
| 2693273 - 10212312<br>WILLIAM, CHAN<br>32005 UNIVERSITY DR 105<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.12 |
| 2667222 - 10179502<br>WILLIAM, D<br>305 MIAMI ST<br>PAMPA  TX  79065-7631 | POTENTIAL REFUND CLAIM | Disputed | $7.54 |
| 1366724 - 10182368<br>WILLIAM, DAVIS M<br>5404 TURGIS CT<br>NORTH CHARLESTON  SC  29420-6829 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 2669828 - 10180810<br>WILLIAM, DONOVAN<br>541 WRENTHAM RD<br>BELLINGHAM  MA  02019-2653 | POTENTIAL REFUND CLAIM | Disputed | $19.75 |
| 1495473 - 10048740<br>WILLIAM, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700741 - 10209945<br>WILLIAM, ERNST<br>604 MANHASSET RD<br>CHARLOTTE  NC  28209-2824 | POTENTIAL REFUND CLAIM | Disputed | $17.77 |
| 2693997 - 10210821<br>WILLIAM, FORREST<br>1736 JUDE LANE A<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1489384 - 10044113<br>WILLIAM, GARY O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693831 - 10205079<br>WILLIAM, GOREN<br>2200 TEXAS AVE<br>HOUSTON  TX  77001-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.44 |
| 2666719 - 10181004<br>WILLIAM, GRAY<br>606 LEE SHORE LN<br>HOUSTON  TX  77079-2524 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2692258 - 10206419<br>WILLIAM, HERNANDEZ<br>6432 N RIDGE BLVD<br>CHICAGO  IL  60626-4851 | POTENTIAL REFUND CLAIM | Disputed | $11.47 |
| 2701042 - 10214135<br>WILLIAM, KRAMER<br>1208 COLLEGE PKWY 1208<br>LEWISVILLE  TX  75077-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.64 |
| 2697318 - 10208216<br>WILLIAM, MAITLAND<br>348 S FIRST AVE<br>COATESVILLE  PA  19320-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667376 - 10177931<br>WILLIAM, NEWTON<br>6800 AUSTIN CENTER BLVD APT 61<br>AUSTIN  TX  78731-3114 | POTENTIAL REFUND CLAIM | Disputed | $4.96 |
| 2669766 - 10177653<br>WILLIAM, R<br>109 SUMMER ST APT 115<br>MALDEN  MA  02148-2541 | POTENTIAL REFUND CLAIM | Disputed | $166.20 |
| 2667072 - 10177899<br>WILLIAM, S<br>3700 GRAMMERCY PARK DR APT 322<br>ARLINGTON  TX  76015-3949 | POTENTIAL REFUND CLAIM | Disputed | $18.47 |
| 2667657 - 10180309<br>WILLIAM, S<br>695 QUAIL RIDGE RD<br>ALEDO  TX  76008-2835 | POTENTIAL REFUND CLAIM | Disputed | $15.47 |
| 2698364 - 10208295<br>WILLIAM, SHORTER<br>13820 ST AUGUSTINE RD<br>JACKSONVILLE  FL  32258-0000 | POTENTIAL REFUND CLAIM | Disputed | $499.70 |
| 2695225 - 10208029<br>WILLIAM, SMALL<br>211 COURTNEY CREEK RD<br>HATTIESBURG  MS  39402-0000 | POTENTIAL REFUND CLAIM | Disputed | $226.97 |
| 2694958 - 10213286<br>WILLIAM, SMITH<br>3000 PORTUCH AVE<br>SPARTANBURG  SC  29301-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 2696412 - 10212519<br>WILLIAM, STONEHOUSE<br>174 VICTORIA LN<br>CONOVER  GA  30065-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667061 - 10178463<br>WILLIAM, TAFF<br>4517 STATE ST<br>ABILENE  TX  79603-5409 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 2696413 - 10211025<br>WILLIAM, THOFIELD<br>1314 26TH ST<br>GULFPORT  MS  39501-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 1471727 - 10027967<br>WILLIAMMEE, JOSHUA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501977 - 10055120<br>WILLIAMS II, CECIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473477 - 10029717<br>WILLIAMS II, DANNY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469163 - 10025403<br>WILLIAMS II, JIMMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473293 - 10029533<br>WILLIAMS III, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331013 - 10091550<br>WILLIAMS JR, EARL<br>79 HILL AND DALE DR<br>LYNCHBURG  VA  24504 | POTENTIAL CLAIM CLAIM NUMBER - 20040417012-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#: 53

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471192 - 10027432<br>WILLIAMS JR, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499564 - 10052831<br>WILLIAMS JR, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486223 - 10042463<br>WILLIAMS JR, SAMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700853 - 10205676<br>WILLIAMS JR, WILLIE<br>1266 LAUREL MEADOW WAY<br>HOUSTON  TX  77014 | POTENTIAL REFUND CLAIM | Disputed | $108.21 |
| 2335225 - 10181914<br>WILLIAMS JR, WILLIE<br>1266 LAUREL MEADOW WAY<br>HOUSTON  TX  77014 | POTENTIAL REFUND CLAIM | Disputed | $108.21 |
| 1486846 - 10043086<br>WILLIAMS JR., THOMAS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744557 - 10171904<br>WILLIAMS MULLEN<br>Attn C.M. MARRIOTT<br>1021 EAST CARY STREET<br>RICHMOND  VA  23219 | EXPENSE PAYABLE | | $9,247.49 |
| 1176646 - 10170051<br>WILLIAMS MULLEN CLARK & DOBBINS<br>PO BOX 1320<br>1021 E CARY ST<br>RICHMOND  VA  23219 | EXPENSE PAYABLE | | $3,422.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1114728 - 10171660<br>WILLIAMS MULLEN CLARK & DOBBINS<br>PO BOX 91719<br>RICHMOND  VA  23291-1719 | EXPENSE PAYABLE | | $28,786.65 |
| 2682035 - 10220530<br>WILLIAMS, ADRAIN<br>411 WOLF RUN DR.<br>JACKSONVILLE  NC  28546-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.47 |
| 1472032 - 10028272<br>WILLIAMS, ADRIENNE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686910 - 10222041<br>WILLIAMS, ALAN<br>3 POLLARI CIRCLE<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.73 |
| 2692068 - 10206401<br>WILLIAMS, ALBERT<br>1613 MONTVIEW ST<br>ORLANDO  FL  32805-6127 | POTENTIAL REFUND CLAIM | Disputed | $128.97 |
| 2686324 - 10222958<br>WILLIAMS, ALEXIS<br>103 COLONIAL DR.<br>SHILLINGTON  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.66 |
| 1469234 - 10025474<br>WILLIAMS, ALGERNON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670322 - 10179817<br>WILLIAMS, ALICE<br>18820 DWYER ST<br>DETROIT  MI  48234 2608 | POTENTIAL REFUND CLAIM | Disputed | $20.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480275 - 10036515<br>WILLIAMS, ALICIA LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491384 - 10045739<br>WILLIAMS, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332072 - 10092609<br>WILLIAMS, ALONZO<br>1337 12TH FAIRWAY<br>WELLINGTON   FL   33414 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070151487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506091 - 10058790<br>WILLIAMS, AMANDA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492641 - 10046763<br>WILLIAMS, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491771 - 10046126<br>WILLIAMS, AMIRAH CHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366728 - 10184809<br>WILLIAMS, ANDREA M<br>1100 LAKE SHADOW CIR APT 2106<br>MAITLAND   FL   32751-7550 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1510454 - 10062500<br>WILLIAMS, ANDREW LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/Exh

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502220 - 10055247<br>WILLIAMS, ANGELA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329830 - 10090367<br>WILLIAMS, ANTHONY<br>23 S BARAT<br>FERGUSON  MO  63135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699965 - 10205670<br>WILLIAMS, ANTHONY<br>7117 ATLANTIC BLVD<br>JACKSONVILLE  FL  32211-8707 | POTENTIAL REFUND CLAIM | Disputed | $117.68 |
| 2680801 - 10221420<br>WILLIAMS, ANTHONY<br>107 JACKSON ST<br>WARNER ROBINS  GA  31088-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.14 |
| 2680418 - 10219422<br>WILLIAMS, ANTHONY<br>30 PHEASANT LANE<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.05 |
| 2328884 - 10089421<br>WILLIAMS, ANTONIO<br>537 HOPEWELL PARK<br>LEXINGTON  KY  40511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100178-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331537 - 10092074<br>WILLIAMS, ANTONIO<br>903 B STREET<br>COCOA  FL  32922 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060545844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493474 - 10047027<br>WILLIAMS, APRIL PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477248 - 10033488<br>WILLIAMS, ARAMIS MARQUEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478120 - 10034360<br>WILLIAMS, ARIANE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329836 - 10090373<br>WILLIAMS, ARNOLD<br>923 MULBERRY LN<br>UNIVERSITY CITY  MO  63130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050120132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693807 - 10207420<br>WILLIAMS, ARTINSE<br>8920 S WOODLAWN AVE<br>CHICAGO  IL  60619-7023 | POTENTIAL REFUND CLAIM | Disputed | $33.75 |
| 2699489 - 10205502<br>WILLIAMS, ASHLEE<br>6350 HULEN BEND TER<br>FORT WORTH  TX  76132-3157 | POTENTIAL REFUND CLAIM | Disputed | $46.00 |
| 1495560 - 10048827<br>WILLIAMS, ASIA CIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064807 - 10085724<br>WILLIAMS, AUSTIN TYLER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $539.76 |
| 1507761 - 10059981<br>WILLIAMS, BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476932 - 10033172 WILLIAMS, BARRY ALEXANDER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468935 - 10025175 WILLIAMS, BEATRICE POWELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328606 - 10089143 WILLIAMS, BEN 353 VIRGINIA COURT CANTON  MI  48187 | POTENTIAL CLAIM CLAIM NUMBER - 20040809930-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701769 - 10208455 WILLIAMS, BERNESTI 2178 LEXINGTON AVE NEW YORK  NY  10037-3844 | POTENTIAL REFUND CLAIM | Disputed | $38.29 |
| 1366736 - 10184810 WILLIAMS, BETTY L 817 FORT HENRY ST PETERSBURG  VA  23803-3020 | POTENTIAL REFUND CLAIM | Disputed | $4.74 |
| 2699914 - 10216098 WILLIAMS, BEVERLY 115 S LINKS DR COVINGTON  GA  30014-3960 | POTENTIAL REFUND CLAIM | Disputed | $34.39 |
| 1465488 - 10022017 WILLIAMS, BLYNDRIA KAY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369496 - 10185899 WILLIAMS, BOBBY 1407 CARTERET ST COLUMBIA  SC  29203-6125 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474593 - 10030833<br>WILLIAMS, BOBBY CHANDLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1263833 - 10188930<br>WILLIAMS, BOOKER TALIAFERRO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.86 |
| 2664972 - 10177252<br>WILLIAMS, BRADLEY<br>PO BOX 8904<br>DENVER  CO  80201-8904 | POTENTIAL REFUND CLAIM | Disputed | $20.28 |
| 2679347 - 10216376<br>WILLIAMS, BRANDON<br>511 W. 1ST AVE<br>213<br>COLUMBUS  OH  43215-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.15 |
| 1475131 - 10031371<br>WILLIAMS, BRANDON DONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505886 - 10058585<br>WILLIAMS, BRANDON LEONDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478301 - 10034541<br>WILLIAMS, BRANDON MONROE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483124 - 10039364<br>WILLIAMS, BRANDON NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity#:F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465867 - 10022396<br>WILLIAMS, BRANDON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511147 - 10063193<br>WILLIAMS, BRANDON TY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468597 - 10024837<br>WILLIAMS, BRANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493808 - 10167417<br>WILLIAMS, BRENDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493808 - 10163930<br>WILLIAMS, BRENDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493808 - 10066556<br>WILLIAMS, BRENDA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685556 - 10220886<br>WILLIAMS, BRIAN<br>BLANDING TOWER 1205A<br>LEXINGTON   KY   40502-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.91 |
| 2684846 - 10217874<br>WILLIAMS, BRIAN<br>15114 CHAMPLAIN<br>DOLTON   IL   60419-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475999 - 10032239<br>WILLIAMS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510553 - 10062599<br>WILLIAMS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481630 - 10037870<br>WILLIAMS, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464850 - 10021379<br>WILLIAMS, BRITTNEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508639 - 10060859<br>WILLIAMS, BRUCE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508089 - 10060309<br>WILLIAMS, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330687 - 10091224<br>WILLIAMS, CALVIN<br>1641 VIEANNA DR<br>FAYETTEVILLE  NC  28301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474220 - 10030460<br>WILLIAMS, CALVIN DEVONTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682520 - 10219619<br>WILLIAMS, CANDICE<br>8354 S. SEELEY<br>CHICAGO  IL  60620-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.62 |
| 1487279 - 10043519<br>WILLIAMS, CANDICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699929 - 10207072<br>WILLIAMS, CAROLYN<br>419 SENECA ST NW<br>CALABASH  NC  28467-1924 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |
| 1366727 - 10188114<br>WILLIAMS, CATHERIN V<br>1324 PHILLIPS ST<br>DAYTONA BEACH  FL  32114-2316 | POTENTIAL REFUND CLAIM | Disputed | $56.35 |
| 1480842 - 10037082<br>WILLIAMS, CHAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494817 - 10048084<br>WILLIAMS, CHANEL LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482504 - 10038744<br>WILLIAMS, CHARITY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471597 - 10027837<br>WILLIAMS, CHARLES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489209 - 10065038<br>WILLIAMS, CHARLES R.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489209 - 10163903<br>WILLIAMS, CHARLES R.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1069548 - 10085688<br>WILLIAMS, CHET M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $940.46 |
| 1468169 - 10024409<br>WILLIAMS, CHINA KAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485718 - 10041958<br>WILLIAMS, CHISTOPHER ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366850 - 10186444<br>WILLIAMS, CHRIS<br>9 WARD CT<br>LAKEWOOD   CO   80228-5026 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 2329368 - 10089905<br>WILLIAMS, CHRIS<br>5909 E VIEW CT.<br>INDIANAPOLIS   IN   46250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041114979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483114 - 10039354<br>WILLIAMS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/EIN

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684830 - 10222069<br>WILLIAMS, CHRISTOPHER<br>2019 RED OAK CIRCLE<br>ROUND ROCK  TX  78681-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.76 |
| 1470032 - 10026272<br>WILLIAMS, CHRISTOPHER BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499020 - 10052287<br>WILLIAMS, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506977 - 10059416<br>WILLIAMS, CHRISTOPHER FARROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476589 - 10032829<br>WILLIAMS, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497307 - 10050574<br>WILLIAMS, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465115 - 10021644<br>WILLIAMS, CHRISTOPHER RASHEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476974 - 10033214<br>WILLIAMS, CLARENCE PERNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702867 - 10210499<br>WILLIAMS, CLAY<br>88 E EBLE RD<br>BOONVILLE  IN  47601-8233 | POTENTIAL REFUND CLAIM | Disputed | $46.71 |
| 2690521 - 10213502<br>WILLIAMS, CLEMENT<br>PO BOX 86<br>EAGLE SPRINGS  NC  27242-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.40 |
| 2689701 - 10220243<br>WILLIAMS, CLIFFORD<br>116 BROOKSIDE BLVD<br>NEWARK  DE  19713 | POTENTIAL REFUND CLAIM | Disputed | $78.72 |
| 1492095 - 10046450<br>WILLIAMS, CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471139 - 10027379<br>WILLIAMS, CODY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476454 - 10032694<br>WILLIAMS, COLBY MIKEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505858 - 10058557<br>WILLIAMS, COLE RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666626 - 10178924<br>WILLIAMS, CORBIN<br>11314 VIENNA CT.<br>CYPRESS  TX  774290000 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/EIN

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470288 - 10026528<br>WILLIAMS, COREY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484981 - 10041221<br>WILLIAMS, COREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479041 - 10035281<br>WILLIAMS, COREY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497470 - 10050737<br>WILLIAMS, CRAIG CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486678 - 10042918<br>WILLIAMS, CRYSTAL ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367238 - 10188434<br>WILLIAMS, CYNTHIA<br>2729 CYPRESS HOLLOW CT<br>ORLANDO  FL  32822-7911 | POTENTIAL REFUND CLAIM | Disputed | $20.04 |
| 1465849 - 10022378<br>WILLIAMS, DALE OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328985 - 10089522<br>WILLIAMS, DAMIEN<br>2000 WEST MARYLAND STREET<br>APT. C<br>EVANSVILLE  IN  47712 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070333173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696393 - 10210404<br>WILLIAMS, DAN<br>1073 R DAVIS CR<br>ATLANTA   GA   30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2695132 - 10216189<br>WILLIAMS, DANA<br>3914 DOWNING LN NE<br>ATLANTA   GA   30319-1685 | POTENTIAL REFUND CLAIM | Disputed | $57.85 |
| 1369773 - 10185953<br>WILLIAMS, DANIEL<br>PO BOX 6924<br>CHESAPEAKE   VA   23323-0924 | POTENTIAL REFUND CLAIM | Disputed | $253.65 |
| 1490747 - 10045102<br>WILLIAMS, DANIEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496042 - 10049309<br>WILLIAMS, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510657 - 10062703<br>WILLIAMS, DANIELLE ESMERALDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472824 - 10029064<br>WILLIAMS, DANIELLE VERNICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464751 - 10021280<br>WILLIAMS, DARIUS TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:761

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500621 - 10053888<br>WILLIAMS, DARRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471165 - 10027405<br>WILLIAMS, DARRIUS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467998 - 10024262<br>WILLIAMS, DARRY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466452 - 10022981<br>WILLIAMS, DARRYLE ANTWINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479318 - 10035558<br>WILLIAMS, DARRYLL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666592 - 10177846<br>WILLIAMS, DAVE<br>3200 MANGUM RD. 224<br>HOUSTON  TX  701270000 | POTENTIAL REFUND CLAIM | Disputed | $244.97 |
| 2333099 - 10093636<br>WILLIAMS, DAVE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040216427-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490401 - 10044856<br>WILLIAMS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: (b)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484687 - 10040927<br>WILLIAMS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1280201 - 10189230<br>WILLIAMS, DAVID CLINTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $206.86 |
| 1489048 - 10168093<br>WILLIAMS, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489048 - 10165800<br>WILLIAMS, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489048 - 10166923<br>WILLIAMS, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1489048 - 10064877<br>WILLIAMS, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489048 - 10167563<br>WILLIAMS, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492254 - 10046609<br>WILLIAMS, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744054 - 10177094<br>WILLIAMS, DAVID PHD<br>65 THOMAS JOHNSON DR STE<br>FREDERICK  MD  21702 | POTENTIAL REFUND CLAIM | Disputed | $630.60 |
| 1497835 - 10051102<br>WILLIAMS, DAVID RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504162 - 10056861<br>WILLIAMS, DAWN CORNELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488847 - 10167814<br>WILLIAMS, DEBBIE I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488847 - 10064676<br>WILLIAMS, DEBBIE I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329620 - 10090157<br>WILLIAMS, DEBORA<br>5534 S DAMEN<br>CHICAGO  IL  60636 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050323503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668184 - 10180116<br>WILLIAMS, DEBORAH<br>4998 KENTUCKY<br>GARY  IN  464092941 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1487812 - 10164825<br>WILLIAMS, DEBORAH A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487812 - 10063641<br>WILLIAMS, DEBORAH A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477601 - 10033841<br>WILLIAMS, DEIDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470491 - 10026731<br>WILLIAMS, DELORES DION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367672 - 10184108<br>WILLIAMS, DENNIS<br>4800 LAKE PARK CT NW<br>LILBURN  GA  30047-3774 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 2328686 - 10089223<br>WILLIAMS, DENNIS<br>4458 MT. ALVERNO RD.<br>CINCINNATI  OH  45238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670503 - 10180358<br>WILLIAMS, DENNIS J<br>4720 MEADOW LAKE DR SE<br>KENTWOOD  MI  49512-5440 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1465845 - 10022374<br>WILLIAMS, DEREK CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330855 - 10091392<br>WILLIAMS, DERRICK<br>115 CLIFFORD VEREEN ROAD<br>GEORGETOWN  SC  29440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041101721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474969 - 10031209<br>WILLIAMS, DESMOND M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686114 - 10219947<br>WILLIAMS, DESTIN<br>251 FARLEY RD.<br>BYHALIA  MS  38611-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.68 |
| 1475110 - 10031350<br>WILLIAMS, DEVAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468351 - 10024591<br>WILLIAMS, DEVAUGHN LEDARRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331922 - 10092459<br>WILLIAMS, DEVETA<br>6980 ROSWELL ROAD<br>ATLANTA  GA  30328 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050639429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471168 - 10027408<br>WILLIAMS, DEVOGNE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478119 - 10034359<br>WILLIAMS, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505032 - 10057731<br>WILLIAMS, DIQUANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366737 - 10182370<br>WILLIAMS, DON E<br>846 CASCADE DR<br>NEWPORT NEWS  VA  23608-3230 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1367458 - 10184077<br>WILLIAMS, DONALD<br>7810 TORRY PLACE E<br>JAX  FL  32208 | POTENTIAL REFUND CLAIM | Disputed | $9.79 |
| 1363554 - 10185273<br>WILLIAMS, DONALD L JR<br>1621 WYNSAM ST<br>PHILADELPHIA  PA  19138-1610 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1480920 - 10037160<br>WILLIAMS, DOUG JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487845 - 10164395<br>WILLIAMS, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1487845 - 10063674<br>WILLIAMS, DOUGLAS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2703274 - 10208431<br>WILLIAMS, EARL | POTENTIAL REFUND CLAIM | Disputed | $76.77 |
| 2334046 - 10094583<br>WILLIAMS, EDWARD E<br>119 PATRICIA DR<br>BEAVER FALLS  PA  15010 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051204223-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:DB

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366725 - 10185610<br>WILLIAMS, EDWARD F<br>249 NORTHDOWN DR<br>DOVER   DE   19904-9745 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1466782 - 10023287<br>WILLIAMS, EDWARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511793 - 10020075<br>WILLIAMS, EDWIN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WILLIAMS, EDWIN V.<br>CCS (CHARGE NO. 453-2007-00879) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473622 - 10029862<br>WILLIAMS, ELISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668981 - 10177574<br>WILLIAMS, ERIC<br>775 BUCHANAN ST<br>GARY  IN  46402-2107 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2683297 - 10221681<br>WILLIAMS, ERIC<br>1917. CLARENCE AVE<br>2ND FLO<br>BERWYN  IL  60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.11 |
| 1491652 - 10046007<br>WILLIAMS, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485548 - 10041788<br>WILLIAMS, ERICA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475651 - 10031891<br>WILLIAMS, ERIK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493731 - 10167558<br>WILLIAMS, ERIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493731 - 10167835<br>WILLIAMS, ERIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493731 - 10066504<br>WILLIAMS, ERIN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493731 - 10163932<br>WILLIAMS, ERIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486102 - 10042342<br>WILLIAMS, ERIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468049 - 10063629<br>WILLIAMS, ERNEST TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468049 - 10166924<br>WILLIAMS, ERNEST TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468049 - 10165801<br>WILLIAMS, ERNEST TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1503605 - 10056304<br>WILLIAMS, ERROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697354 - 10208173<br>WILLIAMS, EVERETTE<br>3242 RAWLE ST<br>PHILADELPHIA  PA  19149-2619 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 1510303 - 10062349<br>WILLIAMS, EZEKIEL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480897 - 10037137<br>WILLIAMS, FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461449 - 10015333<br>WILLIAMS, FELICIA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061149768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479677 - 10035917<br>WILLIAMS, FELICIA CHARMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680226 - 10219407<br>WILLIAMS, FREDERICK<br>19830 N.E. 12 CT<br>N.MIAMI  FL  00003-3179 | POTENTIAL REFUND CLAIM | Disputed | $192.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476818 - 10033058<br>WILLIAMS, GABRIEL DESHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464912 - 10021441<br>WILLIAMS, GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685847 - 10223870<br>WILLIAMS, GARFIELD<br>100 DEBS PLACE<br>BRONX  NY  10475-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.25 |
| 1497014 - 10050281<br>WILLIAMS, GARFIELD B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466021 - 10022550<br>WILLIAMS, GENE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481638 - 10037878<br>WILLIAMS, GEOFF ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478710 - 10034950<br>WILLIAMS, GEORGE STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367858 - 10184128<br>WILLIAMS, GEORGIA<br>2755 TOBACCO RD<br>HEPHZIBAH  GA  30815-7059 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469130 - 10025370<br>WILLIAMS, GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464711 - 10021240<br>WILLIAMS, GIOVANNI V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368214 - 10183356<br>WILLIAMS, GLENDALE<br>15916 SARATOGA ST<br>DETROIT  MI  48205-2978 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2701626 - 10205733<br>WILLIAMS, GLENN<br>2420 MALL DR<br>CHARLESTON  SC  29406-6515 | POTENTIAL REFUND CLAIM | Disputed | $118.24 |
| 2335095 - 10181701<br>WILLIAMS, GLENN<br>2420 MALL DR<br>STE 101<br>CHARLESTON  SC  29406 | POTENTIAL REFUND CLAIM | Disputed | $118.24 |
| 1486475 - 10042715<br>WILLIAMS, GLENWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494364 - 10047631<br>WILLIAMS, GREG ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481372 - 10037612<br>WILLIAMS, HALLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653            Entity#:EI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477766 - 10034006<br>WILLIAMS, HASAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478584 - 10034824<br>WILLIAMS, HELEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691583 - 10214798<br>WILLIAMS, HENRY<br>PO BOX 283<br>GLASONTON  FL  33534-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.73 |
| 1368479 - 10185001<br>WILLIAMS, HEUSTIS<br>5158 S EMERALD AVE<br>CHICAGO  IL  60609-5125 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |
| 2682328 - 10219603<br>WILLIAMS, HOPE<br>1113 EASTERN AVE<br>BELLWOOD  IL  60104-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |
| 2690548 - 10207414<br>WILLIAMS, HORACE<br>8727 PARTRIDGE AVE<br>SAINT LOUIS  MO  63147-1611 | POTENTIAL REFUND CLAIM | Disputed | $26.71 |
| 2669551 - 10179204<br>WILLIAMS, IRA J<br>2912 HUNTERWOOD DR SE<br>DECATUR  AL  35603-5640 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1050368 - 10190080<br>WILLIAMS, IRIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $408.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668999 - 10181282<br>WILLIAMS, IVAN<br>107 N KIRK DRIVE EAST<br>INDIANNOPLIS  IN  46234-9360 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 1505908 - 10058607<br>WILLIAMS, JAHMAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682526 - 10220582<br>WILLIAMS, JAKE<br>3024 GARDNER<br>BERKLEY  MI  48072-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.40 |
| 1500023 - 10053290<br>WILLIAMS, JALEASA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491304 - 10045659<br>WILLIAMS, JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494720 - 10047987<br>WILLIAMS, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706967 - 10137850<br>WILLIAMS, JAMES<br>7612 DUNBRIDGE DRIVE<br>ODESSA  FL  33556 | LITIGATION CLAIM NUMBER: YLB/67280   /L | Contingent, Disputed, Unliquidated | Unknown |
| 1366726 - 10184808<br>WILLIAMS, JAMES A<br>PO BOX 16345<br>JACKSONVILLE  FL  32245-6345 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity#31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486617 - 10042857<br>WILLIAMS, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473694 - 10029934<br>WILLIAMS, JAMES HASKELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509872 - 10061918<br>WILLIAMS, JAMES OKEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502003 - 10166654<br>WILLIAMS, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502003 - 10066742<br>WILLIAMS, JAMES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502003 - 10165802<br>WILLIAMS, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1478078 - 10034318<br>WILLIAMS, JANAEE DEVANDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482902 - 10039142<br>WILLIAMS, JASMEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481528 - 10037768<br>WILLIAMS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510771 - 10062817<br>WILLIAMS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467931 - 10063585<br>WILLIAMS, JASON D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467931 - 10165803<br>WILLIAMS, JASON D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467931 - 10166925<br>WILLIAMS, JASON D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493757 - 10047097<br>WILLIAMS, JAZZMINE CHERISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363553 - 10182029<br>WILLIAMS, JEFFERY A JR<br>TCS 541967<br>APO  AE  09601- | POTENTIAL REFUND CLAIM | Disputed | $13.13 |
| 1509363 - 10061578<br>WILLIAMS, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689545 - 10219184<br>WILLIAMS, JENNIFER<br>262 ALDER CREEK<br>ROMEOVILLE  IL  60446-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.94 |
| 2332537 - 10093074<br>WILLIAMS, JENNIFER<br>53 GRANIT AVE<br>SALEM  NH  3079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050740167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471028 - 10027268<br>WILLIAMS, JEREMY D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482303 - 10038543<br>WILLIAMS, JEREMY DEROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481538 - 10037778<br>WILLIAMS, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330230 - 10090767<br>WILLIAMS, JERRY<br>1712 FALLBROOK<br>FLOWER MOUND  TX  75028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051215402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331971 - 10092508<br>WILLIAMS, JERRY<br>4343 PAXTON WAY<br>BLOUNTSTOWN  FL  32424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040915976-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685727 - 10222899<br>WILLIAMS, JESSALAN<br>110 CHESHIRE CT.<br>GOODLETTSVILLE  TN  37072-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331339 - 10091876<br>WILLIAMS, JESSICA<br>329 BRACKEN PLACE<br>JACKSONVILLE  NC  28540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070929355-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330073 - 10090610<br>WILLIAMS, JESSICA<br>421 BOULDER POINT DRIVR<br>#C<br>MANCHESTER  MO  63021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040829413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464276 - 10020805<br>WILLIAMS, JESSICA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491533 - 10045888<br>WILLIAMS, JHAMELL SHAKYLL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506485 - 10059045<br>WILLIAMS, JHANIQUE SHAYNNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334266 - 10094803<br>WILLIAMS, JIM<br>3104 GRACE ROAD<br>BALTIMORE  MD  21219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051107959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464941 - 10021470<br>WILLIAMS, JIMMETTE RONDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668894 - 10179680<br>WILLIAMS, JIMMY<br>1022 BAUER ST<br>HAMMOND  IN  46320 2105 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328969 - 10089506<br>WILLIAMS, JIMMY<br>7412 RIVER BEND CIRCLE<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060550867-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690054 - 10210511<br>WILLIAMS, JOAN<br>180701 NE 3CT<br>MIAMI  FL  33179-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.12 |
| 2700001 - 10207365<br>WILLIAMS, JOAN<br>2739 NW 47TH LN<br>LAUDERDALE LAKES  FL  33313-2621 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1492817 - 10046845<br>WILLIAMS, JOANNA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483530 - 10039770<br>WILLIAMS, JOHNATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685273 - 10217914<br>WILLIAMS, JONATHAN<br>7909 CALIBRE CROSSING DR.<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.80 |
| 1479341 - 10035581<br>WILLIAMS, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497027 - 10050294<br>WILLIAMS, JONATHAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500843 - 10054110<br>WILLIAMS, JONATHAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682044 - 10219576<br>WILLIAMS, JORDAN<br>4047 FERROW ST.<br>ORLANDO FL 32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.15 |
| 1470189 - 10026429<br>WILLIAMS, JORDAN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491646 - 10046001<br>WILLIAMS, JORDAN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465492 - 10022021<br>WILLIAMS, JORDAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508398 - 10060618<br>WILLIAMS, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478892 - 10035132<br>WILLIAMS, JOSEPH BOARMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479509 - 10035749<br>WILLIAMS, JOSEPH DYRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474217 - 10030457<br>WILLIAMS, JOSEPH GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744166 - 10177014<br>WILLIAMS, JOSHUA<br>4343 CARLYLE WAY APT 111<br>MOBILE  AL  36609 | POTENTIAL REFUND CLAIM | Disputed | $51.20 |
| 1480033 - 10036273<br>WILLIAMS, JOSHUA K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471481 - 10027721<br>WILLIAMS, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509512 - 10061652<br>WILLIAMS, JOYCELIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490668 - 10045048<br>WILLIAMS, JUDITH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701199 - 10209057<br>WILLIAMS, JULIANNA<br>1066 HIGHWAY 211 NE<br>WINDER  GA  30680-3133 | POTENTIAL REFUND CLAIM | Disputed | $152.99 |
| 2330351 - 10090888<br>WILLIAMS, JUSTIN<br>9812 S DREXEL AVE<br>OKLAHOMA CITY  OK  73159 | POTENTIAL CLAIM CLAIM NUMBER - 20070802367-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477664 - 10033904<br>WILLIAMS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501117 - 10054384<br>WILLIAMS, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471856 - 10028096<br>WILLIAMS, JUSTIN TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502133 - 10055210<br>WILLIAMS, JUSTIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467789 - 10024101<br>WILLIAMS, KALLI ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369385 - 10188396<br>WILLIAMS, KAREN<br>1545 N 30TH ST<br>PHILADELPHIA  PA  19121-3605 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 2669058 - 10181194<br>WILLIAMS, KAREN<br>11080 HILLCREST DR SW<br>MAUCKPORT  IN  47142 9353 | POTENTIAL REFUND CLAIM | Disputed | $30.22 |
| 2334152 - 10094689<br>WILLIAMS, KAREN<br>9101 CROOM ACROSS DR<br>UPPER MARLBORO  MD  20772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050312215-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494742 - 10048009<br>WILLIAMS, KATRINA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484279 - 10040519<br>WILLIAMS, KATRINA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483773 - 10040013<br>WILLIAMS, KEEVONIE CHARLITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670067 - 10178245<br>WILLIAMS, KEISHA<br>5067 E OUTER DR. #F103<br>DETROIT  MI  48234 | POTENTIAL REFUND CLAIM | Disputed | $41.52 |
| 2329264 - 10089801<br>WILLIAMS, KEITH<br>868 BUTTERFILED DRIVE<br>TOLEDO  OH  43615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060740229-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474311 - 10030551<br>WILLIAMS, KELLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467510 - 10023894<br>WILLIAMS, KELSEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471842 - 10028082<br>WILLIAMS, KENDRELL DEQUARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466597 - 10023126<br>WILLIAMS, KENITA KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467756 - 10063556<br>WILLIAMS, KENNARD CHAVEZ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695150 - 10212410<br>WILLIAMS, KENNETH<br>8925 CHARLES E. LIMPUS RD<br>ORLANDO  FL  32836-5829 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2689741 - 10221186<br>WILLIAMS, KENNETH<br>808 WINDER DRIVE<br>BRISTOL  PA  19007-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.22 |
| 2686859 - 10221060<br>WILLIAMS, KENNETH<br>808 WINDER DRIVE<br>BRISTOL  PA  19007-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.21 |
| 1369169 - 10188376<br>WILLIAMS, KENNETH<br>2102 SPRING HILL CIR<br>SPRING HILL  TN  37174-9272 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1489752 - 10044383<br>WILLIAMS, KENNETH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366730 - 10188115<br>WILLIAMS, KENNETH H<br>6345 WHITESTONE RD<br>JACKSON  MS  39206-2315 | POTENTIAL REFUND CLAIM | Disputed | $7.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491544 - 10045899<br>WILLIAMS, KENNETH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699365 - 10212750<br>WILLIAMS, KENYETTA<br>1062 E 15TH ST<br>WINSTON SALEM  NC  27105-6133 | POTENTIAL REFUND CLAIM | Disputed | $89.44 |
| 2670245 - 10177691<br>WILLIAMS, KEVIN<br>29300 WOODWARD AVE APT 305<br>ROYAL OAK  MI  48073-0967 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1476668 - 10032908<br>WILLIAMS, KEVIN DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503892 - 10056591<br>WILLIAMS, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509220 - 10061440<br>WILLIAMS, KEVIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473122 - 10029362<br>WILLIAMS, KHARY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465864 - 10022393<br>WILLIAMS, KIERAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692900 - 10212257<br>WILLIAMS, KIM<br>16437 MARYLAND AVE<br>SOUTH HOLLAND  IL  60473-2460 | POTENTIAL REFUND CLAIM | Disputed | $315.39 |
| 1369494 - 10185115<br>WILLIAMS, KIMBERLY<br>504 S BELTLINE BLVD APT C8<br>COLUMBIA  SC  29205-4232 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 2701777 - 10212886<br>WILLIAMS, KIMBERLY<br>5050 S LAKE SHORE DR<br>CHICAGO  IL  60615-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1483853 - 10040093<br>WILLIAMS, KORY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689517 - 10220115<br>WILLIAMS, KRIS<br>263 EISENHOWER DR. 112<br>BILOXI  MS  39531-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.67 |
| 2697750 - 10206804<br>WILLIAMS, KRISTINE<br>55 PEBBLE LN<br>WILLINGBORO  NJ  08046-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.99 |
| 1466605 - 10023134<br>WILLIAMS, KRISTOPHER BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509515 - 10061655<br>WILLIAMS, KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464412 - 10020941<br>WILLIAMS, LA DARIUS DE VAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473995 - 10030235<br>WILLIAMS, LADONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695782 - 10216030<br>WILLIAMS, LAKEISH<br>32 EASTERN CT<br>WILLINGBORO  NJ  08046-2319 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |
| 2691828 - 10213203<br>WILLIAMS, LAMARR<br>45 LAFFERTY AVE<br>PITTSBURGH  PA  15210-1131 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1498432 - 10051699<br>WILLIAMS, LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466916 - 10023402<br>WILLIAMS, LAREZIA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744213 - 10177208<br>WILLIAMS, LARRY M JR<br>803 N NINTH ST<br>BESSEMER CITY  NC  28016 | POTENTIAL REFUND CLAIM | Disputed | $113.60 |
| 1471053 - 10027293<br>WILLIAMS, LATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465601 - 10022130<br>WILLIAMS, LATASHA DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476383 - 10032623<br>WILLIAMS, LATRANAY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468763 - 10025003<br>WILLIAMS, LEEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701913 - 10208478<br>WILLIAMS, LEON<br>3233 SERVICE RD STOP 8<br>FORT BRAGG  NC  28310-7153 | POTENTIAL REFUND CLAIM | Disputed | $69.08 |
| 1367460 - 10183287<br>WILLIAMS, LEOTIS<br>651 BERKLEY DR<br>PENSACOLA  FL  32503-2324 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 2681504 - 10221492<br>WILLIAMS, LINDSAY<br>10807 BELAIR DRIVE<br>INDIANAPOLIS  IN  46280-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.03 |
| 2692055 - 10213264<br>WILLIAMS, LUCILE<br>1537 NW 17TH CT<br>FORT LAUDERDALE  FL  33311-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.93 |
| 2701034 - 10210087<br>WILLIAMS, LYNDSEY<br>3011 GREENWAY AVE<br>RICHMOND  VA  23228-0000 | POTENTIAL REFUND CLAIM | Disputed | $294.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480800 - 10037040<br>WILLIAMS, LYNNETTE NYCOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668586 - 10181229<br>WILLIAMS, MABEL<br>6028 20TH AVE<br>KENOSHA  WI  53143-4432 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2691078 - 10209189<br>WILLIAMS, MARANDA<br>4230 PLYMOUTH DR<br>SOUTH EUCLID  OH  44121-2941 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 2330606 - 10091143<br>WILLIAMS, MARGARITA<br>6235 PINE STREET<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105539-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464546 - 10021075<br>WILLIAMS, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695194 - 10211897<br>WILLIAMS, MARILYN<br>546 RAINDROP RD<br>GROVE HILL  AL  36451-4153 | POTENTIAL REFUND CLAIM | Disputed | $86.13 |
| 1482034 - 10038274<br>WILLIAMS, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478853 - 10035093<br>WILLIAMS, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Filed)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504820 - 10057519<br>WILLIAMS, MARK T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681361 - 10220468<br>WILLIAMS, MARLON<br>5416 FRIENDLY MANOR DR<br>P<br>GREENSBORO  NC  27410-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.01 |
| 1465718 - 10022247<br>WILLIAMS, MARTHA CLAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507551 - 10059796<br>WILLIAMS, MARTIKA IROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306776 - 10189254<br>WILLIAMS, MARVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $118.71 |
| 2665309 - 10177801<br>WILLIAMS, MATT C<br>8158 E CARNATION WAY<br>ANAHEIM  CA  92808-2222 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1500343 - 10053610<br>WILLIAMS, MATTHEW FISHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487359 - 10043599<br>WILLIAMS, MATTHEW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465215 - 10021744<br>WILLIAMS, MATTHEW RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335091 - 10181825<br>WILLIAMS, MAUREEN<br>4501 N BILLEN AVE<br>OKLAHOMA CITY  OK  73112 | POTENTIAL REFUND CLAIM | Disputed | $151.70 |
| 1481551 - 10037791<br>WILLIAMS, MCHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686294 - 10220967<br>WILLIAMS, MEGAN<br>2305 GILMERTON ROAD<br>CHESAPEAKE  VA  00002-3323 | POTENTIAL REFUND CLAIM | Disputed | $110.13 |
| 1484816 - 10041056<br>WILLIAMS, MELANIE ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497545 - 10050812<br>WILLIAMS, MELISSA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366734 - 10188117<br>WILLIAMS, MIALIKA K<br>PO BOX 300313<br>MEMPHIS  TN  38130 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 2683568 - 10216765<br>WILLIAMS, MICHAEL<br>6815 W. UNIVERSITY AVE #4107<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702798 - 10211927<br>WILLIAMS, MICHAEL<br>14550 BRUCE B DOWNS BLVD<br>TAMPA  FL  33613-2757 | POTENTIAL REFUND CLAIM | Disputed | $74.89 |
| 2682810 - 10219643<br>WILLIAMS, MICHAEL<br>6815 W. UNIVERSITY AVE<br>#4107<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.93 |
| 2689700 - 10222186<br>WILLIAMS, MICHAEL<br>4312 LORI ST<br>SUITLAND  MD  20746 | POTENTIAL REFUND CLAIM | Disputed | $155.76 |
| 1510853 - 10062899<br>WILLIAMS, MICHAEL AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480532 - 10036772<br>WILLIAMS, MICHAEL COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482107 - 10038347<br>WILLIAMS, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496527 - 10049794<br>WILLIAMS, MICHAEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470388 - 10026628<br>WILLIAMS, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity#51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692567 - 10207867<br>WILLIAMS, MICHELE<br>1673 FAIRVIEW AVE<br>WILLOW GROVE  PA  19090-4602 | POTENTIAL REFUND CLAIM | Disputed | $74.20 |
| 2332080 - 10092617<br>WILLIAMS, MIKE<br>5333 PENBRIDGE PL<br>TALLAHASSEE  FL  32309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050530253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333715 - 10094252<br>WILLIAMS, MIKE<br>225 LODGECLIFFE CT<br>ABINGDON  MD  21009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690565 - 10210584<br>WILLIAMS, MIKE<br>1255 SAINT MARKS AVE<br>BROOKLYN  NY  11213-2442 | POTENTIAL REFUND CLAIM | Disputed | $1,196.24 |
| 1488129 - 10063958<br>WILLIAMS, MILTON DYNELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488129 - 10165255<br>WILLIAMS, MILTON DYNELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1483619 - 10039859<br>WILLIAMS, MIQAELA CANTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466512 - 10023041<br>WILLIAMS, MITCHELL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328458 - 10088995<br>WILLIAMS, MOCELLE<br>PO BOX 574<br>ROSEBUD  TX  76570 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050205622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368903 - 10186668<br>WILLIAMS, MONICA<br>2746 BELMONT AVE APT 211<br>PHILADELPHIA  PA  19131-1531 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |
| 1475785 - 10032025<br>WILLIAMS, MONIQUE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471207 - 10027447<br>WILLIAMS, MONISHA SHADY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668360 - 10178612<br>WILLIAMS, MORGAN<br>7630 WYNLEA ST.<br>HOUSTON  TX  770610000 | POTENTIAL REFUND CLAIM | Disputed | $31.66 |
| 2331212 - 10091749<br>WILLIAMS, NATHANIEL<br>2255 SATELLITE BLVD<br>APT A101<br>DULUTH  GA  30097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501238 - 10054505<br>WILLIAMS, NATHANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682628 - 10217637<br>WILLIAMS, NEIL<br>9955 BUFFALO SPEEDWAY<br>10106<br>HOUSTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FC

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474178 - 10030418<br>WILLIAMS, NICANDRA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464073 - 10020602<br>WILLIAMS, NICHOLAS BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487362 - 10043602<br>WILLIAMS, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466982 - 10023468<br>WILLIAMS, NICOL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502565 - 10067001<br>WILLIAMS, NICOLE ADRIENNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479316 - 10035556<br>WILLIAMS, OLANDA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368976 - 10187506<br>WILLIAMS, PAMELA<br>PO BOX 23515<br>DETROIT  MI  48223-0515 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 1472029 - 10028269<br>WILLIAMS, PAMELA DENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    (Jointly 5D)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508090 - 10060310<br>WILLIAMS, PAMELA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468054 - 10024294<br>WILLIAMS, PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1060398 - 10085597<br>WILLIAMS, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $13.18 |
| 2329143 - 10089680<br>WILLIAMS, PAUL<br>701 STANLEY GRAY LANE<br>HARDINSBURG  KY  40143 | POTENTIAL CLAIM CLAIM NUMBER - 20070123271-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694159 - 10215157<br>WILLIAMS, PAUL<br>191065 NE 2 AVE<br>MIAMI  FL  33179-0000 | POTENTIAL REFUND CLAIM | Disputed | $385.18 |
| 2329739 - 10090276<br>WILLIAMS, PEARSON<br>16127 BURGANDY DR<br>PLAINFIELD  IL  60544 | POTENTIAL CLAIM CLAIM NUMBER - 20060912095-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1056357 - 10189977<br>WILLIAMS, PHILIP ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.63 |
| 1056150 - 10085230<br>WILLIAMS, PURNELL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $103.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487462 - 10043702<br>WILLIAMS, QUINN DEVAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471577 - 10027817<br>WILLIAMS, QUINTAVIOUS DERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465614 - 10022143<br>WILLIAMS, RANDY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694873 - 10209472<br>WILLIAMS, RASHEDA<br>31460 JOHN R RD<br>MADISON HEIGHTS  MI  48071-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.31 |
| 1488496 - 10064325<br>WILLIAMS, RAYMOND EDWIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499137 - 10052404<br>WILLIAMS, RAYMOND J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479214 - 10035454<br>WILLIAMS, REGGIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703136 - 10207371<br>WILLIAMS, RENAE<br>1322 ANTHONY ST<br>COLUMBIA  MO  65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entity:5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495587 - 10048854<br>WILLIAMS, RENEE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694712 - 10206557<br>WILLIAMS, RHONDA<br>5234 MICHOUD BLVD<br>NEW ORLEANS  LA  70129-1424 | POTENTIAL REFUND CLAIM | Disputed | $128.25 |
| 1473721 - 10029961<br>WILLIAMS, RHYS DURRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697188 - 10214000<br>WILLIAMS, RICARDO<br>1530 S STATE ST<br>CHICAGO  IL  60605-2971 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2668353 - 10178611<br>WILLIAMS, RICHARD<br>5402 66TH ST<br>LUBBOCK  TX  794240000 | POTENTIAL REFUND CLAIM | Disputed | $30.50 |
| 2667968 - 10178568<br>WILLIAMS, ROBERT<br>1637 D NORTH MAIN ST.<br>COPPERAS COVE  TX  765220000 | POTENTIAL REFUND CLAIM | Disputed | $236.42 |
| 1499969 - 10053236<br>WILLIAMS, ROBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511794 - 10020076<br>WILLIAMS, ROBERT A.<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WILLIAMS, ROBERT A. V.<br>CCS 07-CV187GKF-FHM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366729 - 10182369<br>WILLIAMS, ROBERT E<br>645 S PINECREST ST<br>WICHITA  KS  67218-2527 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1480106 - 10036346<br>WILLIAMS, ROBERT EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369005 - 10185851<br>WILLIAMS, ROBIN<br>5218 BUCKINGHAM AVE # 205<br>DETROIT  MI  48224-3253 | POTENTIAL REFUND CLAIM | Disputed | $3.21 |
| 2683434 - 10223646<br>WILLIAMS, RODERICK<br>6157 FLORAL DR.<br>JACKSON  MS  39206-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.71 |
| 1271095 - 10189907<br>WILLIAMS, RODERICK CORDELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.05 |
| 1470028 - 10026268<br>WILLIAMS, RONALD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329611 - 10090148<br>WILLIAMS, RONNIE<br>3437 W. 76TH PL<br>CHICAGO  IL  60652 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060446153-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680436 - 10218410<br>WILLIAMS, RONTERIOUS<br>6985 ORTEGA WOODS DR.<br>#2<br>JACKSONVILLE  FL  32244-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483749 - 10039989<br>WILLIAMS, ROOSEVELT EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482524 - 10038764<br>WILLIAMS, RUFUS WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488356 - 10064185<br>WILLIAMS, RUSSELL RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329138 - 10089675<br>WILLIAMS, RUTH<br>8210 BRINSMADE<br>CLEVELAND  OH  44102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050423674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680145 - 10223320<br>WILLIAMS, RYAN<br>117 W. NORTHWOOD<br>A<br>COLUMBUS  OH  43210-0000 | POTENTIAL REFUND CLAIM | Disputed | $362.55 |
| 1478396 - 10034636<br>WILLIAMS, RYAN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684501 - 10223730<br>WILLIAMS, SABRINA<br>4161 GRACE AVE APT #1<br>BRONX  NY  10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 1484945 - 10041185<br>WILLIAMS, SALLIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466115 - 10022644<br>WILLIAMS, SAMMIE JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464204 - 10020733<br>WILLIAMS, SAMUEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696881 - 10214514<br>WILLIAMS, SANDRA<br>10218 BRECKENRIDGE RD<br>SAINT ANN  MO  63074-3513 | POTENTIAL REFUND CLAIM | Disputed | $68.85 |
| 2689922 - 10214822<br>WILLIAMS, SANDRA<br>448 FIVE POINTS EAST<br>MANSFIELD  OH  44903-8665 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1510571 - 10062617<br>WILLIAMS, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468225 - 10024465<br>WILLIAMS, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465657 - 10022186<br>WILLIAMS, SAUL HOUSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684935 - 10216896<br>WILLIAMS, SCOTT<br>5675 BRETT LN.<br>BEAUMONT  TX  77713-0000 | POTENTIAL REFUND CLAIM | Disputed | $579.51 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486257 - 10042497<br>WILLIAMS, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688997 - 10224143<br>WILLIAMS, SEAN<br>1111 E 55TH STREET<br>BROOKLYN  NY  11234 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |
| 2684658 - 10220784<br>WILLIAMS, SETH<br>8506 SALEM RD.<br>QUINCY  FL  32352-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.90 |
| 1466501 - 10023030<br>WILLIAMS, SHAKERA ESTELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464936 - 10021465<br>WILLIAMS, SHANE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476480 - 10032720<br>WILLIAMS, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497914 - 10051181<br>WILLIAMS, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484865 - 10041105<br>WILLIAMS, SHANTE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491491 - 10045846<br>WILLIAMS, SHAQUAN DESHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500118 - 10053385<br>WILLIAMS, SHAQUANA BHIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498357 - 10051624<br>WILLIAMS, SHAWNICE KRISTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470511 - 10026751<br>WILLIAMS, SHAWNTEA RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700363 - 10211393<br>WILLIAMS, SHEILA<br>25 N CEDAR ST<br>BEACON  NY  12508-1932 | POTENTIAL REFUND CLAIM | Disputed | $120.70 |
| 2683813 - 10221738<br>WILLIAMS, SHELTON<br>7076 BILTMORE TRACE<br>LITHONIA  GA  30088-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.35 |
| 2690309 - 10209141<br>WILLIAMS, SHERIDAN<br>2901 4TH AVE S<br>ST PETERSBURG  FL  33712 | POTENTIAL REFUND CLAIM | Disputed | $36.66 |
| 1482414 - 10038654<br>WILLIAMS, SHERRI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1254932 - 10188744<br>WILLIAMS, SHERRY KARMEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $155.86 |
| 1485030 - 10041270<br>WILLIAMS, SHIRLEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480394 - 10036634<br>WILLIAMS, SIMONE CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473854 - 10030094<br>WILLIAMS, SKYLER NEWTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490316 - 10044796<br>WILLIAMS, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493705 - 10066478<br>WILLIAMS, STEPHEN BOYD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1468961 - 10025201<br>WILLIAMS, STEPHEN L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491291 - 10045646<br>WILLIAMS, STEPHEN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670830 - 10180098<br>WILLIAMS, STEVE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $59.76 |
| 2701471 - 10209977<br>WILLIAMS, STEVEN<br>308 COUGAR BLVD<br>SEBRING  FL  33872 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2695519 - 10213077<br>WILLIAMS, STEVEN<br>437 STAGECOACH RD<br>WHITE BLUFF  TN  37187-9088 | POTENTIAL REFUND CLAIM | Disputed | $62.52 |
| 2689797 - 10204735<br>WILLIAMS, STEVEN<br>PO BOX 413<br>PIERRON  IL  48219 | POTENTIAL REFUND CLAIM | Disputed | $56.99 |
| 1465331 - 10021860<br>WILLIAMS, STEVEN DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473889 - 10030129<br>WILLIAMS, STEVEN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482750 - 10038990<br>WILLIAMS, STOREY SIOBHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692423 - 10209264<br>WILLIAMS, SUSAN<br>19 CESLEY LA<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366731 - 10183990<br>WILLIAMS, SUSAN I<br>112 GALES RIVER RD<br>IRMO  SC  29063-2457 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2328623 - 10089160<br>WILLIAMS, SUZANNE<br>5590 GREEN ACRES CT.<br>CINCINNATI  OH  45248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060309245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331822 - 10092359<br>WILLIAMS, TAENA<br>3713 W. MULBERRY STREET<br>BALTIMORE  MD  21229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040810275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329477 - 10090014<br>WILLIAMS, TARA<br>8072 BLISS<br>DETROIT  MI  48234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040215337-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493492 - 10047045<br>WILLIAMS, TASHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476745 - 10032985<br>WILLIAMS, TAURUS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366733 - 10188116<br>WILLIAMS, TERESA E<br>7107 DOKKUM DR<br>MEMPHIS  TN  38133-4956 | POTENTIAL REFUND CLAIM | Disputed | $8.76 |
| 1487257 - 10043497<br>WILLIAMS, TERRANCE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367417 - 10184887<br>WILLIAMS, TERRENCE<br>420 LA PAZ DR<br>KISSIMMEE  FL  34743-9441 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1487819 - 10166955<br>WILLIAMS, TERRENCE BERNARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487819 - 10063648<br>WILLIAMS, TERRENCE BERNARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487819 - 10165804<br>WILLIAMS, TERRENCE BERNARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506129 - 10058828<br>WILLIAMS, TERRENCE OMARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664911 - 10179353<br>WILLIAMS, THOMAS<br>414 S BROOK ST<br>MADISON  WI  53715 | POTENTIAL REFUND CLAIM | Disputed | $363.55 |
| 1499692 - 10052959<br>WILLIAMS, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466287 - 10022816<br>WILLIAMS, TIFFANY SHEREEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329236 - 10089773<br>WILLIAMS, TOBY<br>2280 ULA RD<br>CLIO  MI  48420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060754940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481095 - 10037335<br>WILLIAMS, TOMMY DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474762 - 10031002<br>WILLIAMS, TONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691131 - 10211332<br>WILLIAMS, TRACEY<br>848 CRASHAW ST<br>VIRGINIA BEACH  VA  23462-6916 | POTENTIAL REFUND CLAIM | Disputed | $38.78 |
| 2689459 - 10220102<br>WILLIAMS, TRACY<br>1112 WESTERN ST<br>PEORIA  IL  61605 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |
| 1492201 - 10046556<br>WILLIAMS, TRACY JANET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471797 - 10028037<br>WILLIAMS, TRACY PUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476943 - 10033183<br>WILLIAMS, TRAVIS CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 537

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473341 - 10029581<br>WILLIAMS, TREY AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475882 - 10032122<br>WILLIAMS, TYLER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467671 - 10024007<br>WILLIAMS, VANESSA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488036 - 10164694<br>WILLIAMS, VERA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488036 - 10063865<br>WILLIAMS, VERA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368673 - 10186639<br>WILLIAMS, VERONICA<br>7703 UNDERHILL DR<br>SAINT LOUIS  MO  63133-1162 | POTENTIAL REFUND CLAIM | Disputed | $17.88 |
| 1477456 - 10033696<br>WILLIAMS, VICTORIA LORRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691862 - 10214977<br>WILLIAMS, VIDELLA<br>564 ELBRIDGE DR NW<br>ATLANTA  GA  30318-8148 | POTENTIAL REFUND CLAIM | Disputed | $40.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly...

Case 08-35653-KRH    Doc 1130-6    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VII    Page 1338 of 1615

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500120 - 10053387<br>WILLIAMS, WENDY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368760 - 10185037<br>WILLIAMS, WILBERT<br>7940 THOURON AVE<br>PHILADELPHIA   PA   19150 2521 | POTENTIAL REFUND CLAIM | Disputed | $12.29 |
| 1507870 - 10060090<br>WILLIAMS, WILFRED D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366732 - 10186431<br>WILLIAMS, WILLIAM J<br>121 BREAM PT<br>LEXINGTON   SC   29072-9508 | POTENTIAL REFUND CLAIM | Disputed | $33.60 |
| 1478489 - 10034729<br>WILLIAMS, WILLIE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744051 - 10176961<br>WILLIAMS, YOCASTA I<br>453 MORNINGSIDE AVE APT 2<br>FAIR VIEW   NJ   7022 | POTENTIAL REFUND CLAIM | Disputed | $34.50 |
| 1467687 - 10024023<br>WILLIAMS, ZACHARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493104 - 10046942<br>WILLIAMS, ZOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470460 - 10026700<br>WILLIAMS-STEWART, CHARLES JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489913 - 10044488<br>WILLIAMSON, CARRIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467537 - 10023921<br>WILLIAMSON, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467922 - 10024210<br>WILLIAMSON, DONEATA CHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368564 - 10187626<br>WILLIAMSON, ERIC<br>1780 WINTERFIELD DR 5<br>AUSTINIL  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $6.54 |
| 1479309 - 10035549<br>WILLIAMSON, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484390 - 10040630<br>WILLIAMSON, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681873 - 10221541<br>WILLIAMSON, JASMINE<br>51 WEBBS LANE.<br>DD5<br>DOVER  DE  19904-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333915 - 10094452<br>WILLIAMSON, JOHN<br>306 NEW STREET<br>PHILADELPHIA  PA  19106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060736173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366738 - 10183204<br>WILLIAMSON, JOHN G<br>4116 W OLIVE ST<br>TAMPA  FL  33616-1236 | POTENTIAL REFUND CLAIM | Disputed | $37.95 |
| 1481777 - 10038017<br>WILLIAMSON, JUSTIN WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499605 - 10052872<br>WILLIAMSON, KEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482842 - 10039082<br>WILLIAMSON, KENN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694425 - 10205112<br>WILLIAMSON, KRISTY<br>4523 N KEDZIE AVE<br>CHICAGO  IL  60625-4510 | POTENTIAL REFUND CLAIM | Disputed | $66.63 |
| 1489471 - 10044175<br>WILLIAMSON, LASHARRON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366741 - 10184811<br>WILLIAMSON, MARGARET L<br>2916 PIEDMONT AVE<br>COLONIAL HGTS  VA  23834-5715 | POTENTIAL REFUND CLAIM | Disputed | $50.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669466 - 10177626<br>WILLIAMS, MICHAEL<br>417 HWY 52<br>GENEVA  AL  36340 | POTENTIAL REFUND CLAIM | Disputed | $121.53 |
| 1366739 - 10182371<br>WILLIAMSON, MICHELLE M<br>2065 WENTWORTH DR<br>ROCHESTER HILLS  MI  48307-4281 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1504726 - 10057425<br>WILLIAMSON, OLIVIA LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368010 - 10185754<br>WILLIAMSON, PEGGY<br>PO BOX 37134<br>PENSACOLA  FL  32526-0134 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1469665 - 10025905<br>WILLIAMSON, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493739 - 10167468<br>WILLIAMSON, SHARON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493739 - 10066512<br>WILLIAMSON, SHARON R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493739 - 10163940<br>WILLIAMSON, SHARON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366740 - 10188118<br>WILLIAMSON, STEVEN A<br>40 JUNCTION DR<br>OLD MONROE  MO  63369-2312 | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 1486739 - 10042979<br>WILLIAMSON, TOREY Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329350 - 10089887<br>WILLIAMSON, TREAVER<br>21 ALLEN<br>PONTIAC  MI  48342 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041013859-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1486345 - 10042585<br>WILLIAMSON, TYLER DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476720 - 10032960<br>WILLIAMSON, TYLER ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697143 - 10206770<br>WILLIAN, FERNANDO<br>1501 KIRSTEN DR A<br>SPRINGDALE  AR  72764-0946 | POTENTIAL REFUND CLAIM | Disputed | $12.47 |
| 1376113 - 10174845<br>WILLIE KNOTT COPE CUST<br>Attn COPE, WILLIE, KNOTT<br>MICHAEL RALPH COPE UND<br>VIRGINIA UNIF GIFT MIN ACT<br>PO BOX 724<br>CLARKSVILLE  VA  23927-0724 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 2699792 - 10211432<br>WILLIE, RICHARDSON<br>112 E MCHENRY ST<br>URBANA  IL  61801-6631 | POTENTIAL REFUND CLAIM | Disputed | $7.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465639 - 10022168<br>WILLIFORD, AUDREY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480330 - 10036570<br>WILLIFORD, BOBBIE ESTRADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495372 - 10048639<br>WILLIFORD, CARL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669500 - 10179201<br>WILLIFORD, DANIEL<br>8 CEDAR PT<br>SPANISH FORT  AL  36527-3005 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2669495 - 10179736<br>WILLIFORD, DANIEL BENJAMIN<br>8 CEDAR PT<br>SPANISH FORT   AL  36527-3005 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1368524 - 10186625<br>WILLIFORD, SAMUEL<br>PO BOX 757<br>BELLWOOD  IL  60104-0757 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1464694 - 10021223<br>WILLIFORD, TORI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329362 - 10190025<br>WILLIMAS JR., FRED THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $191.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317372 - 10188781<br>WILLINGHAM, ALEXANDER J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.94 |
| 2743840 - 10176715<br>WILLIS KNIGHTON BOSSIER EMERGENCY<br>P O BOX 71200<br>BOSSIER CITY  LA  71171 | POTENTIAL REFUND CLAIM | Disputed | $55.34 |
| 2695674 - 10205199<br>WILLIS, ALBERT<br>320 HIGH ST<br>SHARON HILL  PA  19079-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.13 |
| 2697013 - 10214775<br>WILLIS, AMANDA<br>6029 KENWOOD AVE<br>KANSAS CITY  MO  64110 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1505690 - 10058389<br>WILLIS, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1250453 - 10189003<br>WILLIS, ANTONIUS LORENZO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.76 |
| 1505763 - 10058462<br>WILLIS, BRETT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469450 - 10025690<br>WILLIS, BRIAN MARQUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: f

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363426 - 10183622<br>WILLIS, CARL C II<br>PFC 557 BOX 3260<br>FPO   AP  96379- | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 1477492 - 10033732<br>WILLIS, COREY ANTIONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332179 - 10092716<br>WILLIS, CRAIG<br>1031 WEST 1ST ST<br>RIVIERA BEACH  FL  33404 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050751851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332142 - 10092679<br>WILLIS, DEBBIE<br>848 ELK RUN<br>SWITZERLAND  FL  32259 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498324 - 10051591<br>WILLIS, DEIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507819 - 10060039<br>WILLIS, JACQUELINE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366742 - 10187274<br>WILLIS, JOE L<br>1513 CRESTWOOD DR<br>GRIFFIN  GA  30223 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 1470592 - 10026832<br>WILLIS, JOHNESHIA SHANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487620 - 10043860<br>WILLIS, JOSHUA WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488826 - 10164449<br>WILLIS, JULIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367871 - 10188247<br>WILLIS, JULIA<br>682 BROOK CIR<br>GRIFFIN  GA  30224-4413 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 1488826 - 10064655<br>WILLIS, JULIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498405 - 10051672<br>WILLIS, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688967 - 10219223<br>WILLIS, KEYONTAERICKY<br>1205 BAKER PLACE SOUTH 42<br>FREDERICK  MD  21702-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.82 |
| 2328336 - 10088873<br>WILLIS, LARAMIE<br>4253 CR 427<br>MARQUEZ  TX  77865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040904385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683704 - 10221722<br>WILLIS, MALLORY<br>80 HOMESTEAD DRIVE<br>MILLVILLE  NJ  08332-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489867 - 10065283<br>WILLIS, MEGAN ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479681 - 10035921<br>WILLIS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698318 - 10211200<br>WILLIS, PHYLETTE<br>4623 AVENUE N 1/2<br>GALVESTON TX 77551-4925 | POTENTIAL REFUND CLAIM | Disputed | $54.59 |
| 1480417 - 10036657<br>WILLIS, RANDALL EMERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489376 - 10044105<br>WILLIS, ROBERT CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331717 - 10092254<br>WILLIS, SHANNON<br>2271 OLING COURT<br>MORROW GA 30260 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050609989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369381 - 10182617<br>WILLIS, SHIRLEY<br>100 ROBINHOOD DR<br>CRANBERRY TOWNSH PA 16066-5658 | POTENTIAL REFUND CLAIM | Disputed | $6.82 |
| 2680287 - 10222089<br>WILLISJR, KENNETH<br>10 BREWSTER RD.<br>RANDOLPH MA 02368-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499570 - 10052837<br>WILLISON, NICHOLAS TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707778 - 10140142<br>WILLISTON WATER DEPARTMENT<br>7900 WILLISTON RD<br>WILLISTON  VT  5495 | UTILITIES | | $130.75 |
| 1474950 - 10031190<br>WILLLIAMS, EDWARD ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707779 - 10140143<br>WILLMUT GAS COMPANY<br>P.O. BOX 1649<br>HATTIESBURG  MS  39403 | UTILITIES | | $60.26 |
| 1366743 - 10188119<br>WILLOCK, HENRY W<br>PO BOX 6746 SUNNY ISLE<br>CHRISTEN STED  VI  00823 | POTENTIAL REFUND CLAIM | Disputed | $3.86 |
| 2691160 - 10214922<br>WILLOUGHBY, JAMES<br>300 MARYLAND AVE<br>TARBORO  NC  27886-4918 | POTENTIAL REFUND CLAIM | Disputed | $47.99 |
| 1478250 - 10034490<br>WILLOUGHBY, JAYME LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475391 - 10031631<br>WILLOUGHBY, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697454 - 10212585<br>WILLS, ALAN<br>50 HURT PLZ SE<br>ATLANTA  GA  30303-2949 | POTENTIAL REFUND CLAIM | Disputed | $483.99 |
| 1463861 - 10020390<br>WILLS, CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488294 - 10064123<br>WILLS, JAMIE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332410 - 10092947<br>WILLS, JUANITA<br>2619 VILLA DR.<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051004345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477328 - 10033568<br>WILLSON, JACOB C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702462 - 10208476<br>WILLSON, MARGARET<br>130 MATTHEW SCRIVENER<br>WILLIAMSBURG  VA  23185-0000 | POTENTIAL REFUND CLAIM | Disputed | $413.17 |
| 2332753 - 10093290<br>WILLSON, RONALD<br>15 COUNTRY WAY<br>BETHEL  CT  6801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050842886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493353 - 10165805<br>WILMES, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity/EIN

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493353 - 10168203<br>WILMES, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493353 - 10163680<br>WILMES, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493353 - 10066224<br>WILMES, THOMAS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493353 - 10166569<br>WILMES, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493353 - 10167485<br>WILMES, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1155993 - 10170056<br>WILMINGTON STAR NEWS<br>PO BOX 538607<br>ATLANTA  GA  30353-8607 | EXPENSE PAYABLE | | $12,649.96 |
| 1360625 - 10015739<br>WILMINGTON TRUST COMPANY<br>Attn JENNIFER LUCE<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360955 - 10016067<br>WILMINGTON TRUST COMPANY<br>Attn JENNIFER LUCE<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482315 - 10038555￼WILMORE, ANDREW WILLIAM￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1493564 - 10166570￼WILMOT, DONALD￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1493564 - 10166885￼WILMOT, DONALD￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1493564 - 10163672￼WILMOT, DONALD￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1493564 - 10066387￼WILMOT, DONALD￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1495176 - 10048443￼WILMOT, KELLY ANNE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1489462 - 10044166￼WILMOTH, LINDA SHARON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1466428 - 10022957￼WILMOTH, RIC MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693560 - 10207896<br>WILNA, LENEUS<br>24 INNSBRUCK BLVD<br>HOPEWELL JUNCTIN   NY   12533-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.86 |
| 1464927 - 10021456<br>WILRIDGE, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480705 - 10036945<br>WILRIGHT JR., DERWIN KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376115 - 10175375<br>WILSON E GAMBE<br>Attn GAMBE, WILSON, E<br>7212 ROGUE RIVER DR<br>BAKERSFIELD   CA   93313-4513 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2704702 - 10138311<br>WILSON ELSER<br>Attn JEAN-CLAUDE MAZZOLA<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>XI CHENG DISTRICT<br>NEW YORK   NY   10017 | POTENTIAL CLAIM<br>DEMAND FOR AMOUNTS<br>ALLEGEDLY DUE ALUX. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475307 - 10031547<br>WILSON II, LESLIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665847 - 10177818<br>WILSON III, ROY C<br>3950 CLEVELAND AVE UNIT 209<br>SAN DIEGO   CA   92103-3450 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 1487543 - 10043783<br>WILSON JR, HENRY CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497411 - 10050678<br>WILSON JR, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467517 - 10023901<br>WILSON, AARON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332198 - 10092735<br>WILSON, ADAM<br>9009 WESTERN LAKE DRIVE<br>APT 407<br>JACKSONVILLE  FL  32256 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060903895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065414 - 10085631<br>WILSON, ADAM DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,627.98 |
| 1500890 - 10054157<br>WILSON, AKEEMIA ABENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464406 - 10020935<br>WILSON, ALICIA KALYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465810 - 10022339<br>WILSON, AMANDA CLAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461605 - 10015300<br>WILSON, AMY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20051238330-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487242 - 10043482<br>WILSON, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483244 - 10039484<br>WILSON, ANDREA KAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329112 - 10089649<br>WILSON, ANGELA<br>4740 JASON DR.<br>FORT WAYNE   IN  46835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481847 - 10038087<br>WILSON, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468455 - 10024695<br>WILSON, ANTON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481058 - 10037298<br>WILSON, ASHLEY ANNTIOINET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483471 - 10039711<br>WILSON, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698608 - 10211180<br>WILSON, BATSON<br>10503 MARTINIQUE ISLE AVE<br>TAMPA  FL  33647-2775 | POTENTIAL REFUND CLAIM | Disputed | $141.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679473 - 10221292<br>WILSON, BENNETT<br>123 BROOKHAVEN WAY<br>ATLANTA  GA  30319-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.31 |
| 2697901 - 10212663<br>WILSON, BERRY<br>20159 W 153RD ST<br>OLOTHE  KS  66062-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.48 |
| 2691285 - 10208380<br>WILSON, BOBBY<br>217 ANGIE AVE<br>DURHAM  NC  27703 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 2679695 - 10219354<br>WILSON, BRANDON<br>314 CHERRY STREET<br>WEST READING  PA  19611-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.28 |
| 2679403 - 10221064<br>WILSON, BRANDON<br>729 ASH ST.<br>BURLESON  TX  76028-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.00 |
| 1499241 - 10052508<br>WILSON, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468379 - 10024619<br>WILSON, BRETT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333549 - 10094086<br>WILSON, BRIAN<br>59 MILLWRIGHT DRIVE<br>NEWARK  DE  19711 | POTENTIAL CLAIM CLAIM NUMBER - 20070131972-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482771 - 10039011<br>WILSON, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330241 - 10090778<br>WILSON, BRYAN<br>1458 N MARION AVE<br>SPRINGFIELD  MO  65802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070244743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468633 - 10024873<br>WILSON, BRYAN TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1305885 - 10085924<br>WILSON, CAITLIN RANEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.97 |
| 2680648 - 10220157<br>WILSON, CALEB<br>3509 ROCHELLE CT<br>CHESAPEAKE  VA  23321-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.21 |
| 1511795 - 10020077<br>WILSON, CALVIN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WILSON, CALVIN V. CCS (CHARGE<br>NO. 436-2007-00681) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487960 - 10164894<br>WILSON, CATHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487960 - 10063789<br>WILSON, CATHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665316 - 10177271<br>WILSON, CHARLES M<br>5127 FURLONG WAY<br>ANTIOCH  CA  94531-8442 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1368736 - 10185030<br>WILSON, CHARLOTTE<br>2732 NW 20TH ST<br>OKLAHOMA CITY  OK  73107-3234 | POTENTIAL REFUND CLAIM | Disputed | $0.77 |
| 1494332 - 10047599<br>WILSON, CHARLOTTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682344 - 10221580<br>WILSON, CHASE<br>2174 WOODLET PARK DR.<br>CHESTERFIELD  MO  63017-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.70 |
| 1495213 - 10048480<br>WILSON, CHERRI GENECA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704673 - 10138341<br>WILSON, CINDI<br>Attn WILSON, CINDI<br>27722 SAN PASQUAL<br>MISSION VIEJO  CA  92692 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680191 - 10219403<br>WILSON, CLARENCE<br>3401 C HEREFORD LANE<br>KILLEEN  TX  00007-6542 | POTENTIAL REFUND CLAIM | Disputed | $59.80 |
| 1469433 - 10025673<br>WILSON, COLBY KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489049 - 10064878<br>WILSON, DALLAS JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511206 - 10063252<br>WILSON, DANE NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690558 - 10211737<br>WILSON, DARLENE<br>1747 E WEST RD<br>CALUMET CITY   IL   60409-5414 | POTENTIAL REFUND CLAIM | Disputed | $201.17 |
| 1478007 - 10034247<br>WILSON, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331344 - 10091881<br>WILSON, DEBBIE<br>2045 HARBOR DR. SW<br>OCEAN ISLE BEACH   NC   28469 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050227557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689853 - 10212035<br>WILSON, DEBORAH<br>2123 BLACKFORD ST<br>CHATTANOOGA   TN   37404-2221 | POTENTIAL REFUND CLAIM | Disputed | $41.41 |
| 1485012 - 10041252<br>WILSON, DEBRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692781 - 10215050<br>WILSON, DEMOND<br>1342 CHARIDGE LN<br>CHARLOTTE   NC   28262-3531 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470475 - 10026715<br>WILSON, DEREK BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470599 - 10026839<br>WILSON, DEREK JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682240 - 10223526<br>WILSON, DERRICK<br>10 GAZELLE PL<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.90 |
| 1075740 - 10085561<br>WILSON, DOMINICK DESHAUN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $18.79 |
| 2332042 - 10092579<br>WILSON, DON<br>130 TAMARA CT<br>ATHENS  GA  30606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050427308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488620 - 10064449<br>WILSON, DONNA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470631 - 10026871<br>WILSON, DORIAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485506 - 10041746<br>WILSON, DOROTHY LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/Ex:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369204 - 10182608<br>WILSON, DOUGLAS<br>102 S WEST ST APT 8<br>CARLISLE  PA  17013-2857 | POTENTIAL REFUND CLAIM | Disputed | $9.21 |
| 2689519 - 10219175<br>WILSON, DUSTIN<br>1400 WASHINGTON AVE<br>ALBANY  NY  12222 | POTENTIAL REFUND CLAIM | Disputed | $47.99 |
| 1478496 - 10034736<br>WILSON, EBONI TIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481024 - 10037264<br>WILSON, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472126 - 10028366<br>WILSON, ENGLISHA AUGUSTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474540 - 10030780<br>WILSON, ERICA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502211 - 10055238<br>WILSON, ERNEST JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471806 - 10028046<br>WILSON, ERNEST S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682740 - 10217646<br>WILSON, EVANTAI<br>6966 LAKEVIEW<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.11 |
| 2691878 - 10215762<br>WILSON, EWART<br>5 SUMMER ST<br>NORWALK  CT  06851-4503 | POTENTIAL REFUND CLAIM | Disputed | $29.80 |
| 1463781 - 10095565<br>WILSON, FRANK SPENCER<br>PO BOX 1986<br>WHITE PLAINS  NY  10602 | LITIGATION<br>CASE NO: YLB/52377  /LP; US DISTRICT COURT, SOUTHERN DISTRICT OF NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363556 - 10187743<br>WILSON, FREDERICK A JR<br>14619 VINE AVE<br>HARVEY  IL  60426-1742 | POTENTIAL REFUND CLAIM | Disputed | $29.15 |
| 1489716 - 10044347<br>WILSON, FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669579 - 10179205<br>WILSON, FREEMAN C<br>1417 W WASHINGTON ST<br>ATHENS  AL  35611-2941 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |
| 1477383 - 10033623<br>WILSON, GARY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691738 - 10207584<br>WILSON, GENE<br>360 WHITE RD<br>ADAIRSVILLE  GA  30103-5353 | POTENTIAL REFUND CLAIM | Disputed | $750.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695582 - 10212483<br>WILSON, GERALD<br>9800-10 FORTSON RD<br>FORTSON  GA  31808-6854 | POTENTIAL REFUND CLAIM | Disputed | $50.94 |
| 1366923 - 10187299<br>WILSON, GERMAINE<br>HHC 2/6 INF<br>APO  AE  09034-3719 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1466427 - 10022956<br>WILSON, GIBBS MURRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491790 - 10046145<br>WILSON, GILLIAN DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491037 - 10045392<br>WILSON, GRAEME MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510426 - 10062472<br>WILSON, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479105 - 10035345<br>WILSON, GREGORY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665184 - 10177796<br>WILSON, HELEN J<br>1245 54TH ST<br>EMERYVILLE  CA  94608-2634 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469685 - 10025925<br>WILSON, HOLLY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703331 - 10208819<br>WILSON, IAN | POTENTIAL REFUND CLAIM | Disputed | $217.22 |
| 1363555 - 10186085<br>WILSON, JAMES C JR<br>8691 KILKENNY CT<br>FT MYERS  FL  33912 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2668232 - 10178599<br>WILSON, JAMIE<br>8127 RED BUD CT<br>PLAINFIELD  IN  46168-8018 | POTENTIAL REFUND CLAIM | Disputed | $3.65 |
| 1368966 - 10185850<br>WILSON, JAYME<br>1128 N SILVERY LN<br>DEARBORN  MI  48128-1031 | POTENTIAL REFUND CLAIM | Disputed | $6.69 |
| 2691628 - 10204865<br>WILSON, JEFF<br>210 MARTINE AVE<br>WHITE PLAINS  NY  10601-3433 | POTENTIAL REFUND CLAIM | Disputed | $101.91 |
| 1366746 - 10188120<br>WILSON, JEFFERY A<br>115 SW 35TH PL<br>CAPE CORAL  FL  33991-7609 | POTENTIAL REFUND CLAIM | Disputed | $5.10 |
| 1470196 - 10026436<br>WILSON, JEREMY ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly Fil)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496964 - 10050231<br>WILSON, JEREMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483361 - 10039601<br>WILSON, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469963 - 10026203<br>WILSON, JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474274 - 10030514<br>WILSON, JESSICA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479530 - 10035770<br>WILSON, JESSICA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682500 - 10221603<br>WILSON, JK<br>1710 ARLINGTON AVE<br>COLUMBUS   OH   43212-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.82 |
| 2690210 - 10212093<br>WILSON, JOE<br>30 WALLACE CV<br>JACKSON   TN   38305-2215 | POTENTIAL REFUND CLAIM | Disputed | $59.41 |
| 1236130 - 10168996<br>WILSON, JOHN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489236 - 10065065<br>WILSON, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489236 - 10167900<br>WILSON, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489236 - 10164744<br>WILSON, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1483095 - 10039335<br>WILSON, JOHNIELL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366744 - 10183991<br>WILSON, JOSEPH C<br>PCS 3 BOX 6334<br>APO   AP   63266 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1242746 - 10189337<br>WILSON, JOSEPH TODD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.89 |
| 1467606 - 10023966<br>WILSON, JOSHUA COLLIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471007 - 10027247<br>WILSON, JOSHUA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489810 - 10044409<br>WILSON, JUDY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476055 - 10032295<br>WILSON, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366750 - 10186432<br>WILSON, KAREN J<br>2916 PARKWOOD AVE<br>RICHMOND   VA  23221-3533 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1464533 - 10021062<br>WILSON, KARRABI TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698828 - 10211325<br>WILSON, KELLY<br>1925 EDMUND BLVD<br>SAN ANGELO  TX  76901-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.61 |
| 1368650 - 10184217<br>WILSON, KENNETH<br>36 RADFORD DR<br>FLORISSANT  MO  63031-6269 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1492893 - 10164286<br>WILSON, KENNETH P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492893 - 10065889<br>WILSON, KENNETH P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366749 - 10187275<br>WILSON, KENNITH G<br>2903 COMANCHE CT APT 1<br>MEMPHIS  TN  38118-1908 | POTENTIAL REFUND CLAIM | Disputed | $81.97 |
| 2329365 - 10089902<br>WILSON, KEVIN<br>6026 PINE FORGE CIRCLE<br>INDIANAPOLIS  IN  46254 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041206286-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368173 - 10183352<br>WILSON, KEVIN<br>6329 THEDEN ST<br>SHAWNEE  KS  66218-8976 | POTENTIAL REFUND CLAIM | Disputed | $7.43 |
| 1470385 - 10026625<br>WILSON, KYLE ROBET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490498 - 10044928<br>WILSON, LANCE LEBLANC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369095 - 10184116<br>WILSON, LARRY<br>5010 LARGEO CV<br>MEMPHIS  TN  38125-3712 | POTENTIAL REFUND CLAIM | Disputed | $6.80 |
| 2706930 - 10137813<br>WILSON, LENORAH<br>2833 EAST VICTORIA STREET<br>PHILADELPHIA  PA  19134 | LITIGATION<br>CLAIM NUMBER: YLB/61469    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1482494 - 10038734<br>WILSON, LES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487252 - 10043492<br>WILSON, LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475407 - 10031647<br>WILSON, LOREAL TTISHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699871 - 10214310<br>WILSON, MABLE<br>11567 VISTA VIEW DR<br>ORLANDO  FL  32836-6190 | POTENTIAL REFUND CLAIM | Disputed | $55.37 |
| 1366745 - 10183205<br>WILSON, MARK A<br>2724 E FENNEL AVE<br>MIDDLEBURG  FL  32068-6244 | POTENTIAL REFUND CLAIM | Disputed | $4.13 |
| 2689908 - 10204741<br>WILSON, MARY<br>2054 CROMWELL DR<br>WHEATON  IL  60187-8120 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1366747 - 10182372<br>WILSON, MARY L<br>2163 RIVERTREE CIR APT 107<br>ORLANDO  FL  32839-8258 | POTENTIAL REFUND CLAIM | Disputed | $5.29 |
| 1484850 - 10041090<br>WILSON, MATTHEW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488713 - 10064542<br>WILSON, MELISSA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488713 - 10164429<br>WILSON, MELISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506240 - 10058890<br>WILSON, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503081 - 10055780<br>WILSON, MIKE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475014 - 10031254<br>WILSON, MIRIAM MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681525 - 10222492<br>WILSON, MONIQUE<br>5224 KAREN DR<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.47 |
| 1369251 - 10185086<br>WILSON, MYRON<br>149 E PLEASANT ST<br>PHILADELPHIA  PA  19119-2145 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 1470084 - 10026324<br>WILSON, NAKITA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492409 - 10065583<br>WILSON, NATALIE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492409 - 10164121<br>WILSON, NATALIE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2744177 - 10177206<br>WILSON, NATALIE J<br>2308 LAFAYETTE AVE<br>RICHMOND  VA  23228 | POTENTIAL REFUND CLAIM | Disputed | $30.50 |
| 1369271 - 10185964<br>WILSON, NATHANIEL<br>18741 WRIGHT RD<br>CENTERVILLE  PA  16404-6849 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1467895 - 10024183<br>WILSON, PARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366748 - 10185611<br>WILSON, PAUL J<br>4904 SHIFRI AVE<br>MEMPHIS  TN  38117-2038 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1485368 - 10041608<br>WILSON, PEGGY JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292606 - 10188635<br>WILSON, PIERRE NICHOLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $122.30 |
| 1470758 - 10026998<br>WILSON, RANDALL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity=21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369170 - 10185075<br>WILSON, REGINA<br>19208 AMBIANCE WAY<br>FRANKLIN   TN   37067-5870 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 1061635 - 10085706<br>WILSON, REGINALD WENDELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $460.43 |
| 2330476 - 10091013<br>WILSON, RENEE<br>5400 DILLON DR<br>WHITE LAKE   MI   48383 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040903189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367289 - 10182422<br>WILSON, RICK<br>4563 PERTH ST<br>DENVER   CO   80249-8075 | POTENTIAL REFUND CLAIM | Disputed | $18.89 |
| 1485432 - 10041672<br>WILSON, RICKEY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252511 - 10189176<br>WILSON, RICO MARQUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.80 |
| 1368306 - 10185786<br>WILSON, RISA<br>1124 FISCHER ST<br>WHEATON   IL   60187-6529 | POTENTIAL REFUND CLAIM | Disputed | $4.13 |
| 2693188 - 10212299<br>WILSON, ROBERT<br>615 N 22ND ST<br>NEDERLAND   TX   77627-5813 | POTENTIAL REFUND CLAIM | Disputed | $33.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461391 - 10015147<br>WILSON, ROBERT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  67148 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484976 - 10041216<br>WILSON, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666370 - 10178404<br>WILSON, ROBERT D<br>1337 KESSER DR<br>PLANO  TX  75025-2832 | POTENTIAL REFUND CLAIM | Disputed | $64.00 |
| 1497387 - 10050654<br>WILSON, ROBERT IRWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490641 - 10045021<br>WILSON, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505489 - 10058188<br>WILSON, RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329926 - 10090463<br>WILSON, ROGER<br>1135 JENNETTE<br>GRAND RAPIDS  MI  49504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041102311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329549 - 10090086<br>WILSON, RYAN<br>251 STEVENS SR<br>#301<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050308624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331079 - 10091616<br>WILSON, SANDRA<br>10140 STEWARTSVILLE RD<br>GOODVIEW  VA  24095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114933-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331346 - 10091883<br>WILSON, SCOTT<br>103 DEEP WOODS RIDGE<br>ROCKY POINT  NC  28457 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060905993-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486973 - 10043213<br>WILSON, SEAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478419 - 10034659<br>WILSON, SHANTELL ROCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699881 - 10209964<br>WILSON, SHARON<br>48 BLACKWOOD BARNSBORO RD<br>SEWELL  NJ  08080-4204 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1467341 - 10023774<br>WILSON, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505802 - 10058501<br>WILSON, SHAWN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680674 - 10217448<br>WILSON, SHELBY<br>912 SALEM DR. APT. 3<br>ESSEXVILLE  MI  48732-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330970 - 10091507<br>WILSON, SHERLYN<br>13 COBBLE STONE COVE<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060516866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507626 - 10059846<br>WILSON, STACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485864 - 10042104<br>WILSON, STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485339 - 10041579<br>WILSON, STEPHEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490406 - 10044861<br>WILSON, STEPHEN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690831 - 10213450<br>WILSON, STEVE<br>266 DEWEY CIR<br>BILOXI  MS  39531-4378 | POTENTIAL REFUND CLAIM | Disputed | $54.66 |
| 1480909 - 10037149<br>WILSON, STEVIE LANORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703301 - 10210280<br>WILSON, TANYA | POTENTIAL REFUND CLAIM | Disputed | $45.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490423 - 10065416<br>WILSON, TAYLOR ALLAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476929 - 10033169<br>WILSON, TAYLOR AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465544 - 10022073<br>WILSON, TAYLOR WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699487 - 10215645<br>WILSON, TEACHEY<br>837 SUNSET AVE<br>HOLLY RIDGE  NC  28445-6881 | POTENTIAL REFUND CLAIM | Disputed | $422.40 |
| 1367679 - 10183306<br>WILSON, THURLOW<br>500A DREXEL ST<br>ALBANY  GA  31707-4668 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1494706 - 10047973<br>WILSON, TIFFANY DARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487893 - 10063722<br>WILSON, TIM S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464033 - 10020562<br>WILSON, TIMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700370 - 10211903<br>WILSON, TISHAWN<br>838 W GRAND AVE<br>CHICAGO IL 60622-6565 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 2691029 - 10209183<br>WILSON, TODD<br>513 VALHALLA DR<br>COLUMBIA SC 29229-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.65 |
| 1473780 - 10030020<br>WILSON, TORREY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479669 - 10035909<br>WILSON, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669073 - 10178054<br>WILSON, TRICIA<br>412 GALWAY DR<br>VALPARAISO IN 46385 5442 | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 2684917 - 10216893<br>WILSON, TROY<br>197 THACHER ST<br>MILTON MA 02186-0000 | POTENTIAL REFUND CLAIM | Disputed | $340.80 |
| 1482263 - 10038503<br>WILSON, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470145 - 10026385<br>WILSON, WILLIAM TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476069 - 10032309<br>WILSON, ZACHARY DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488812 - 10164811<br>WILSON-MOODY, RENAE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488812 - 10064641<br>WILSON-MOODY, RENAE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464102 - 10020631<br>WILSON-QUICK, BLAIR MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467598 - 10023958<br>WILSON-ROBINSON, TARMEKARA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474208 - 10030448<br>WILT, CHRISTOPHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366751 - 10186433<br>WILT, DAVID M<br>1224 SW 35TH TER<br>CAPE CORAL  FL  33914-5149 | POTENTIAL REFUND CLAIM | Disputed | $90.27 |
| 1283453 - 10086124<br>WILT, MICHAEL WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497146 - 10050413<br>WILTGEN, JACK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484894 - 10041134<br>WILTON, KATHERINE HUGHES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701997 - 10215747<br>WILTON, MARINE<br>159 BRIDSHAM ST<br>PROVIDENCE  RI  02907-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.82 |
| 1477527 - 10033767<br>WILTSE, STEVEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475119 - 10031359<br>WILTZ, ALAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499877 - 10053144<br>WILZ, AARON JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464269 - 10020798<br>WIMBERLEY, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483035 - 10039275<br>WIMBISH, STEPHEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492526 - 10168064 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492526 - 10166141 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492526 - 10065675 WIMMER, JAMES H ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492526 - 10167463 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492526 - 10168299 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492526 - 10165185 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1492526 - 10166571 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492526 - 10163841 WIMMER, JAMES H ADDRESS ON FILE | EMPLOYEE BENEFITS RESTORATION PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366752 - 10183545<br>WIMMER, SHAD D<br>14 S HOLMAN WAY APT 1F<br>GOLDEN  CO  80401-5136 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 1468461 - 10024701<br>WIMMERS, KENNETH EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487921 - 10063750<br>WINANS, EDWARD DEWEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466835 - 10023321<br>WINBORNE, JEKIAH BRENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489564 - 10044243<br>WINCHELL II, MELVIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361385 - 10016497<br>WINCHESTER FUN EXPENDITION CORP<br>ATTN: ERIC BURSTOCK, PRES.<br>2173 SOUTH PLEASANT VALLEY ROAD<br>WINCHESTER  VA  22601 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1145673 - 10171295<br>WINCHESTER STAR, THE<br>2 NORTH KENT STREET<br>WINCHESTER  VA  22601-5098 | EXPENSE PAYABLE | | $7,539.18 |
| 1129499 - 10171008<br>WINCHESTER TREASURER, CITY OF<br>15 N CAMERON ST<br>WINCHESTER  VA  22601 | EXPENSE PAYABLE | | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366753 - 10184812<br>WINCHESTER, EVON SINGLE<br>8229 S EBERHART AVE FL 1<br>CHICAGO  IL  60619-4935 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1506533 - 10059093<br>WINCHESTER, JAMIEL NAKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332394 - 10092931<br>WINDHAM, ASHLEY<br>314 1ST AVE.<br>PELL CITY  AL  35125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494162 - 10047429<br>WINDHAUSEN, SARAH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500315 - 10053582<br>WINDISH, KRISTEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694807 - 10210941<br>WINDMULLER, STEVE<br>1555 DEVON LN<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1485402 - 10041642<br>WINDOM, BRYANT MONTRELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682341 - 10219604<br>WINDOM, MATTHEW<br>606 SPRING HILL RD<br>2<br>JOHNSON CITY  TN  37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity=51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691397 - 10214998<br>WINDOWS JUST WINDOWS<br>45 DANVERS CIR<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1198129 - 10170860<br>WINDSAIL PROPERTIES LLC<br>3901 E BROADWAY BLVD<br>TUCSON  AZ  85711 | EXPENSE PAYABLE | | $47,157.70 |
| 2744462 - 10169342<br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE  KY  40290-1908 | TELECOM UTILITY PAYABLE | | $873.92 |
| 2744426 - 10169336<br>WINDSTREAM<br>LOC 507<br>PO BOX 18317<br>LITTLE ROCK  AR  72222-8317 | TELECOM UTILITY PAYABLE | | $95.81 |
| 1506906 - 10059369<br>WINE, DANIEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475680 - 10031920<br>WINE, JONATHAN FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328368 - 10088905<br>WINES, JESSIE<br>21606 GREENHAM DRIVE<br>SPRING  TX  77388 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486190 - 10042430<br>WINFIELD, DAVIDA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475197 - 10031437<br>WING, VIVIAN ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468545 - 10024785<br>WINGARD, CHRISTOPHER DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368033 - 10186788<br>WINGARD, ETHEL<br>2439 FOREST ST<br>JACKSONVILLE  FL  32204-2683 | POTENTIAL REFUND CLAIM | Disputed | $5.24 |
| 1482560 - 10038800<br>WINGATE, BENJAMIN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481358 - 10037598<br>WINGATE, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668178 - 10180660<br>WINGATE, DONNA<br>5284 DUTCH HOLLOW RD<br>AURORA  IN  470019475 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2686570 - 10220125<br>WINGATE, EBONY<br>4517 DALLAS PLACE<br>TEMPLE HILLS  MD  20748-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.49 |
| 1501775 - 10054967<br>WINGATE, STEVEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      [Entity:I]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472385 - 10028625<br>WINGATE, TAARYN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476375 - 10032615<br>WINGENTER, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691725 - 10214970<br>WINGERT, CARA<br>4342 ARBOR WAY<br>PALM BCH GDNS  FL  33410-5906 | POTENTIAL REFUND CLAIM | Disputed | $197.93 |
| 2692936 - 10206446<br>WINGERT, ENOCH<br>910 25TH AVE W<br>PALMETTO   FL  34221-4233 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1471377 - 10027617<br>WINGFIELD, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478138 - 10034378<br>WINGFIELD, PHILIP EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330976 - 10091513<br>WINGO, BART<br>19 RIDGECREST COURT<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060114801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686319 - 10223925<br>WINGO, CHRISTINA<br>4120 WATERVIEW DR<br>EDGEWATER  MD  21037-0000 | POTENTIAL REFUND CLAIM | Disputed | $327.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488743 - 10165067<br>WINGO, JULIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488743 - 10167797<br>WINGO, JULIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488743 - 10064572<br>WINGO, JULIE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686421 - 10220985<br>WINIGRAD, JOSHUA<br>1040 S. WISTERIA DR.<br>MALVERN  PA  19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.15 |
| 1468045 - 10165806<br>WININGER, BRIANA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468045 - 10166926<br>WININGER, BRIANA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468045 - 10063625<br>WININGER, BRIANA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464811 - 10021340<br>WININGHAM, JAKE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483909 - 10040149<br>WININGS, ADAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503514 - 10056213<br>WINITZER, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503648 - 10056347<br>WINITZER, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1107276 - 10170694<br>WINK TV<br>2824 PALM BEACH BLVD<br>FT MEYERS  FL  33916 | EXPENSE PAYABLE | | $3,251.25 |
| 1477277 - 10033517<br>WINK, CRAIG J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496993 - 10050260<br>WINKEL, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476486 - 10032726<br>WINKELHAKE, DANIEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334868 - 10181881<br>WINKLE, MITCH<br>4301 GROVE AVE<br>RICHMOND  VA  23221 | POTENTIAL REFUND CLAIM | Disputed | $20.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682509 - 10218623<br>WINKLER, BRANDON<br>1059 LAMARQUE ST<br>MANDEVILLE  LA  70448-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.48 |
| 1474709 - 10030949<br>WINKLER, BRANDON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332010 - 10092547<br>WINKLER, BRIAN<br>PO BOX 1<br>CANAL POINT  FL  33438 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696177 - 10213943<br>WINKLER, DANIELLE<br>621 CIMMARRON TRL<br>BELTON  MO  64012-3221 | POTENTIAL REFUND CLAIM | Disputed | $155.78 |
| 1465113 - 10021642<br>WINKLER, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366754 - 10184813<br>WINKLER, OWEN D<br>446 GRANT AVE<br>DOWNINGTOWN  PA  19335-3014 | POTENTIAL REFUND CLAIM | Disputed | $39.95 |
| 1475168 - 10031408<br>WINKLER, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475592 - 10031832<br>WINLAND, AARON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: No

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328927 - 10089464<br>WINN, ANTHONY<br>120 WOODRIDGE<br>TERRE HAUTE  IN  47803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668120 - 10180647<br>WINN, CHRIS<br>8181 EL MUNDO ST<br>3705<br>HOUSTON  TX  770540000 | POTENTIAL REFUND CLAIM | Disputed | $46.46 |
| 2330642 - 10091179<br>WINN, GEORGE<br>P.O . BOX 270<br>MANAKIN-SABOT  VA  23103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051115953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465985 - 10022514<br>WINN, MATTHEW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487748 - 10043988<br>WINN, SCOTT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477607 - 10033847<br>WINNEY, CHARLES FREEMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508953 - 10061173<br>WINNICKI, STEPHEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489751 - 10044382<br>WINNING, CHARLES EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333172 - 10093709<br>WINOUSKI, TODD<br>62 HAMPSHIRE COURT<br>NEW EGYPT   NJ  8533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040608009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052017 - 10085501<br>WINOWICH, BRIAN DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.67 |
| 1507339 - 10067548<br>WINSBORROW, KIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469350 - 10025590<br>WINSLETT, SHANNA QUANTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683362 - 10222667<br>WINSLOWKLEIN, NICHOLAS<br>564 TWIN LAKES DR<br>HALIFAX  MA  02338-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.46 |
| 2686173 - 10222945<br>WINSTEAD, ERIC<br>4016 BENJAMIN CT<br>ROCKY MOUNT  NC  27803-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.65 |
| 1473139 - 10029379<br>WINSTEAD, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467181 - 10023639<br>WINSTEAD, QUENTIN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464605 - 10021134<br>WINSTEAD, ZACHARY LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376116 - 10175376<br>WINSTON HARRISON<br>Attn HARRISON, WINSTON<br>809 1/2 S FIR AVE<br>INGLEWOOD  CA  90301-3325 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1129203 - 10171638<br>WINSTON SALEM JOURNAL<br>PO BOX 26549<br>RICHMOND  VA  23261-6549 | EXPENSE PAYABLE | | $23,548.00 |
| 1064569 - 10085505<br>WINSTON, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.93 |
| 1475698 - 10031938<br>WINSTON, BRITTANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700946 - 10205573<br>WINSTON, CHARLENE<br>2001 INTERURBAN BLVD<br>CORSICANA  TX  75110-1956 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 2668791 - 10180724<br>WINSTON, JOSEPH<br>1803 FISLER CT<br>HONOLULU  HI  96818-5776 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1461233 - 10015053<br>WINSTON, NINA<br>3100 N. SHERIDAN ROAD<br>CHICAGO  IL  60657 | LITIGATION<br>07-cv-0187-REB-CBS; United States<br>District Court - Denver, CO. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: P1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692159 - 10215858<br>WINSTON, SIERRA<br>7050 SW 41ST CT<br>DAVIE  FL  33314-3178 | POTENTIAL REFUND CLAIM | Disputed | $63.58 |
| 2700969 - 10214405<br>WINSTON, TED<br>2115 RUNNELS<br>HOUSTON  TX  77003-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.80 |
| 1508862 - 10061082<br>WINTER, DAVID EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682331 - 10217611<br>WINTER, ELLIOT<br>1300 PARK ASHWOOD DRIVE<br>H<br>ST. CHARLES  MO  63304-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.62 |
| 2702949 - 10207291<br>WINTER, THOMAS<br>2101 MILL RD<br>ALEXANDRIA  VA  22314-5319 | POTENTIAL REFUND CLAIM | Disputed | $112.31 |
| 2333458 - 10093995<br>WINTER, TIFFANY<br>254 MOHICAN AVE<br>RONKONKOMA  NY  11779 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070132147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693538 - 10205921<br>WINTERMAN, GENE<br>3500 MYSTIC POINTE DR<br>AVENTURA  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2331521 - 10092058<br>WINTEROL, STEVE<br>1502 TWIN PALMS LOOP<br>LUTZ  FL  33559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501446 - 10054713<br>WINTERS, ALEXANDER BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492437 - 10046696<br>WINTERS, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366755 - 10184814<br>WINTERS, JOHN S<br>119 DUMONT AVE<br>NORFOLK  VA  23505-4423 | POTENTIAL REFUND CLAIM | Disputed | $7.86 |
| 2696275 - 10209530<br>WINTERS, LAURENCE<br>35 LEFFLER HILL RD<br>FLEMINGTON  NJ  08822-2611 | POTENTIAL REFUND CLAIM | Disputed | $79.33 |
| 2333602 - 10094139<br>WINTERS, MICHAEL E<br>904 ROSE ANN RD<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051000296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477985 - 10034225<br>WINTERS, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367611 - 10185707<br>WINTERS, RODNEY<br>9851 TIFFANY AVE<br>JACKSONVILLE  FL  32246-4749 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 2699459 - 10210154<br>WINTRESS, FREEMAN<br>2404 EARGLE RD<br>CHARLOTTE  NC  28269-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: JH

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470552 - 10026792<br>WINZELER, BRYCE LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318512 - 10190096<br>WINZER, TRACY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.24 |
| 1361342 - 10016454<br>WIRED MANAGEMENT, LLC<br>ATTN: REAL ESTATE<br>1033 SOUTH FORT HOOD STREET<br>KILLEEN   TX   76541 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664327 - 10101439<br>WIRED MANAGEMENT, LLC<br>Attn REAL ESTATE<br>1033 SOUTH FORT HOOD STREET<br>KILLEEN   TX   76541 | SUBTENANT RENTS | Contingent | $17,486.32 |
| 2664083 - 10099219<br>WIRED MANAGEMENT, LLC<br>2500 E. CENTRAL TEXAS EXPWY., SUITE C<br>KILLEEN   TX | SUBTENANT DEPOSITS | Unliquidated | $14,400.00 |
| 2701789 - 10212742<br>WIRELESS, VERIZON<br>1 VERIZON PL<br>ALPHARETTA   GA   30004-8511 | POTENTIAL REFUND CLAIM | Disputed | $9,037.96 |
| 1476463 - 10032703<br>WIRES, JORDAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469626 - 10025866<br>WIRES, MATT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478402 - 10034642<br>WIRT, JOSHUA DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366756 - 10184815<br>WIRT, KIM N<br>1206 PENMAR AVE SE<br>ROANOKE  VA  24013-2816 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2685724 - 10220908<br>WIRT, TERRY<br>4516 DESLIN DRIVE<br>TALLAHASSEE  FL  00003-2305 | POTENTIAL REFUND CLAIM | Disputed | $67.35 |
| 1366757 - 10184816<br>WIRTANEN, ANNE L<br>2 E HEATHWOOD DR<br>TAYLORS  SC  29687-3644 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1485771 - 10042011<br>WIRTH, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690491 - 10209102<br>WIRTH, JOHN<br>12850 SR 84<br>FT LAUDERDALE  FL | POTENTIAL REFUND CLAIM | Disputed | $56.87 |
| 1479944 - 10036184<br>WIRTH, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480892 - 10037132<br>WIRTH, KYLE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478978 - 10035218<br>WIRTH, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366758 - 10188121<br>WISARD, ROGER M<br>21088 PONDEROSA TRL<br>KILN   MS   39556-6050 | POTENTIAL REFUND CLAIM | Disputed | $19.49 |
| 1489347 - 10044076<br>WISCARSON, JASON LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693988 - 10212331<br>WISCHNEWSKY, JAMES<br>PO BOX 309<br>SHEPHERD   TX   77371-0309 | POTENTIAL REFUND CLAIM | Disputed | $25.69 |
| 2691098 - 10204862<br>WISCONSIN ELECTRIC & GAS<br>PO BOX 2089<br>MILWAUKEE   WI   53201-2089 | POTENTIAL REFUND CLAIM | Disputed | $4,498.01 |
| 2707780 - 10140144<br>WISCONSIN PUBLIC SERVICE CORP<br>PO BOX 19003<br>GREEN BAY   WI   54307-9003 | UTILITIES | | $7,505.69 |
| 1032021 - 10067825<br>WISCONSIN STATE ATTORNEYS GENERAL<br>Attn J.B. VAN HOLLEN<br>STATE CAPITOL, STE. 114 E.<br>P.O. BOX 7857<br>MADISON   WI   53707-7857 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1209255 - 10083407<br>WISCONSIN, STATE OF<br>PO BOX 2114<br>UNCLAIMED PROP DIV TREASURER<br>MADISON   WI   53701-2114 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F-6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472409 - 10028649<br>WISCOVITCH, GIOVANNI LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689450 - 10218170<br>WISDOM, ANTHONY<br>123 S CALUMET<br>AURORA  IL  60506 | POTENTIAL REFUND CLAIM | Disputed | $259.74 |
| 1484840 - 10041080<br>WISE, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498721 - 10051988<br>WISE, ANTHONY DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479139 - 10035379<br>WISE, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366759 - 10184817<br>WISE, CARMEN Y<br>1233 BLUEGRASS DR<br>SAINT LOUIS  MO  63137-1209 | POTENTIAL REFUND CLAIM | Disputed | $21.33 |
| 1464457 - 10020986<br>WISE, COURTNEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466527 - 10023056<br>WISE, DEREK ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701570 - 10212960<br>WISE, GEORGE<br>6000 COLLEGE DR<br>SUFFOLK  VA  23435-2063 | POTENTIAL REFUND CLAIM | Disputed | $30.73 |
| 1368926 - 10184249<br>WISE, GEORGE<br>1107 LITTLE LEHIGH DR S<br>EMMAUS  PA  18049 1519 | POTENTIAL REFUND CLAIM | Disputed | $6.67 |
| 1483775 - 10040015<br>WISE, JANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330907 - 10091444<br>WISE, KATHERINE<br>3 TRACHELLE LN<br>CHARLESTON  SC  29407 | POTENTIAL CLAIM CLAIM NUMBER - 20040308604-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482507 - 10038747<br>WISE, KATHRYN KRISTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470340 - 10026580<br>WISE, KAYLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666376 - 10178405<br>WISE, KEVIN K<br>4207 SHADY RIV<br>MISSOURI CITY  TX  77459-3049 | POTENTIAL REFUND CLAIM | Disputed | $0.44 |
| 1368832 - 10185836<br>WISE, LINDA<br>1032 W H ST<br>JENKS  OK  74037-2535 | POTENTIAL REFUND CLAIM | Disputed | $9.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333472 - 10094009<br>WISE, MAURICE<br>29 MILLSTONE RD<br>RANDALLSTOWN  MD  21133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238716-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465642 - 10022171<br>WISE, MELISSA ERICKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491954 - 10046309<br>WISE, NATHAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494237 - 10047504<br>WISE, RACHEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366760 - 10183992<br>WISE, REGINA M<br>5510 CATHARINE ST<br>PHILA  PA  19143-2512 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 1471237 - 10027477<br>WISE, SAMUEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366761 - 10182373<br>WISE, SARA J<br>PO BOX 282<br>SUMMERHILL  PA  15958-0282 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1484549 - 10040789<br>WISE, STACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669140 - 10179710<br>WISE, TERRY<br>2915 ROLLING DUNES DR APT E<br>INDIANAPOLIS  IN  46214-4734 | POTENTIAL REFUND CLAIM | Disputed | $7.75 |
| 2664494 - 10178822<br>WISE, WILLIAM<br>3532 A ST SE APT 202<br>WASHINGTON  DC  20019 8351 | POTENTIAL REFUND CLAIM | Disputed | $5.95 |
| 1196951 - 10170133<br>WISEGUYS HOME THEATER SAT LLC<br>Attn GREG SHERMAN<br>3405 N BELMONT MINE PL<br>TUCSON  AZ  85745 | EXPENSE PAYABLE | | $1,680.00 |
| 2681094 - 10221081<br>WISEMAN, ANDREW<br>7705 WHITE PLAINS<br>AMARILLO  TX  79110-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 2330474 - 10091011<br>WISEMAN, BRADFORD<br>2111 QUAIL RUN<br>COMMERCE TOWNSHIP  MI  48390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476204 - 10032444<br>WISEMAN, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706952 - 10137835<br>WISEMAN, REBECCA<br>118 DUNHAM PLACE<br>SAINT CHARLES  IL  60174 | LITIGATION<br>CLAIM NUMBER: YLB/62623    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702320 - 10215681<br>WISER, CAROLYN<br>608 FALL WHEAT<br>MURPHY  TX  75094-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity: FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698433 - 10205416<br>WISH, MAKE<br>155 WAVERLY RD<br>SHELTON  CT  06484-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.19 |
| 1483111 - 10039351<br>WISHART, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493977 - 10047244<br>WISHNICK, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690233 - 10204804<br>WISINSKI, ROBERT<br>1140 W 800 S<br>NORTH JUDSON  IN  46366-8611 | POTENTIAL REFUND CLAIM | Disputed | $30.81 |
| 1461315 - 10015190<br>WISK, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  67563 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501589 - 10054831<br>WISK, CHRISTOPHER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503031 - 10055754<br>WISK, MARIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474695 - 10030935<br>WISNER, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484385 - 10040625<br>WISNIEWSKI, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500704 - 10053971<br>WISNIEWSKI, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333913 - 10094450<br>WISNIEWSKI, ERMA<br>1167 TASSMORE STREET<br>PHILADELPHIA  PA  19111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040803307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471897 - 10028137<br>WITCHARD, YULONDRA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464950 - 10021479<br>WITCHER, ZACK SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468878 - 10025118<br>WITCHEY, TRAVIS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693702 - 10215171<br>WITHAM, JOHN<br>12813 NE 101ST ST<br>VANCOUVER  WA  98682-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 1485426 - 10041666<br>WITHAM, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485126 - 10041366<br>WITHEM, ALLAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483084 - 10039324<br>WITHERBY, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665249 - 10178359<br>WITHERS, LEE R<br>C/O LEE R HANSHAW<br>3115 W AVENUE J4<br>CA | POTENTIAL REFUND CLAIM | Disputed | $0.38 |
| 1466035 - 10022564<br>WITHERS, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469340 - 10025580<br>WITHERSPOON IL, CHARLES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474785 - 10031025<br>WITHERSPOON, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693468 - 10206476<br>WITHERSPOON, JIMMY<br>3909 SUSANNA RD<br>RANDALLSTOWN  MD  21133-4046 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 1511796 - 10020078<br>WITHERSPOON, LARRY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WITHERSPOON, LARRY V. CCSI<br>(MDCR NO: 378528 AND CHARGE<br>NO: R23A-2008-00022C) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699038 - 10206026<br>WITHERWAX, MIKE<br>21337 HWY 4101<br>IOWA  LA  70647-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.88 |
| 2707781 - 10140145<br>WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE<br>P.O. BOX 100<br>DADE CITY  FL  33526-0100 | UTILITIES | | $2,780.27 |
| 2694453 - 10212397<br>WITHRO, BOB<br>5533 21ST STREET CT E<br>BRADENTON  FL  34203-4902 | POTENTIAL REFUND CLAIM | Disputed | $60.31 |
| 1472651 - 10028891<br>WITHROW, PATRICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472919 - 10029159<br>WITKOWSKI, ADAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497808 - 10051075<br>WITMAYER, KYLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366762 - 10184818<br>WITMER, DONNA K<br>PO BOX 2216<br>HARRISONBURG  VA  22801-9507 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1505778 - 10058477<br>WITNER, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703137 - 10211670<br>WITORT, MATTHEW<br>2751 TUSCANY LN SW<br>OLYMPIA   WA   98512-7858 | POTENTIAL REFUND CLAIM | Disputed | $51.80 |
| 1510828 - 10062874<br>WITRAK, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329238 - 10089775<br>WITSKEN, MARGIE<br>52320 CLARENDON HILL DR<br>GRANGER   IN   46530 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070122695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481864 - 10038104<br>WITT, CARL THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502043 - 10055161<br>WITT, CARLICIA ROSHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496965 - 10050232<br>WITT, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469543 - 10025783<br>WITT, CRAIG THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369492 - 10188406<br>WITT, DAVID<br>5885 ROSEWOOD DR<br>MYRTLE BEACH   SC   29588-7113 | POTENTIAL REFUND CLAIM | Disputed | $6.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489674 - 10044329<br>WITT, JUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668298 - 10180130<br>WITT, KENNETH<br>3725 HULL ST<br>SCHERTZ  TX  78154-2954 | POTENTIAL REFUND CLAIM | Disputed | $128.69 |
| 1264565 - 10190007<br>WITT, KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.60 |
| 2679315 - 10223234<br>WITT, KEVIN<br>1102 CHAMPLAIN DRIVE<br>VOORHEES  NJ  08043-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.36 |
| 1468419 - 10024659<br>WITT, PETER TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325500 - 10189202<br>WITTE, DANIEL STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $429.16 |
| 2668499 - 10179637<br>WITTE, DIANE<br>N7035 OLD 26 RD<br>WATERTOWN  WI  53094-9451 | POTENTIAL REFUND CLAIM | Disputed | $24.05 |
| 2334025 - 10094562<br>WITTE, JENNY<br>1556 HIGHLAND AVE.<br>LANGHORNE  PA  19047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070326015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744151 - 10176871<br>WITTEN, KYLE H<br>1645 W BASELINE RD<br>APT 1082<br>MESA  AZ  85202 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1367839 - 10182477<br>WITTENBERG, JENNIFER<br>433 PREAKNESS DR<br>ALPHARETTA  GA  30022-2704 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 2707026 - 10137909<br>WITTENBERG, ROBERT<br>6307 SANFORD<br>HOUSTON  TX  77096 | LITIGATION<br>CLAIM NUMBER: YLB/66384   / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492954 - 10167845<br>WITTER, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492954 - 10164178<br>WITTER, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492954 - 10065925<br>WITTER, DAVID M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689166 - 10221222<br>WITTER, JULIENNE<br>825 MORRISON AVE 1C<br>BRONX  NY  10473 | POTENTIAL REFUND CLAIM | Disputed | $124.06 |
| 1493346 - 10168146<br>WITTICH, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493346 - 10066217<br>WITTICH, RICHARD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493346 - 10164542<br>WITTICH, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485466 - 10041706<br>WITTKAMP, MATT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680033 - 10221357<br>WITTKOETTER, JONATHON<br>28 CRESCENT WOODS DR.<br>ST. PETERS   MO   63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.54 |
| 1476106 - 10032346<br>WITTLE, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482295 - 10038535<br>WITTMAN, WAYNE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471177 - 10027417<br>WITTMANN, BRAD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471834 - 10028074<br>WITTMANN, JOSHUA JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493724 - 10164564<br>WITTMER, WILLIAM T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493724 - 10066497<br>WITTMER, WILLIAM T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473011 - 10029251<br>WITTMEYER, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511437 - 10018069<br>WITZ, BERNARD<br>600-19 PINE HOLLOW RD<br>EAST NORWICH  NY  11732 | LITIGATION<br>CASE NO: 06-007865; SUPREME<br>COURT -STATE OF NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511436 - 10018068<br>WITZ, RUTH<br>600-19 PINE HOLLOW RD<br>EAST NORWICH  NY  11732 | LITIGATION<br>CASE NO: 06-007865; SUPREME<br>COURT -STATE OF NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474448 - 10030688<br>WIXTED, GLENN DAMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1138026 - 10170716<br>WJBK<br>PO BOX 100624<br>ATLANTA  GA  30384-0624 | EXPENSE PAYABLE | | $11,836.25 |
| 1171269 - 10170650<br>WJLA TV<br>PO BOX 414613<br>BOSTON  MA  02241-4613 | EXPENSE PAYABLE | | $14,450.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098718 - 10170046<br>WJRR FM<br>PO BOX 402552<br>CLEAR CHANNEL BROADCASTING INC<br>ATLANTA  GA  30384-2552 | EXPENSE PAYABLE | | $4,250.20 |
| 1160685 - 10170714<br>WJW TV<br>PO BOX 100629<br>ATLANTA  GA  30384-0629 | EXPENSE PAYABLE | | $4,972.50 |
| 1144434 - 10171262<br>WJZ TV<br>PO BOX 905892<br>CHARLOTTE  NC  28290-5892 | EXPENSE PAYABLE | | $14,938.75 |
| 1136709 - 10171265<br>WJZY TV<br>PO BOX 60953<br>CHARLOTTE  NC  28260 | EXPENSE PAYABLE | | $5,678.00 |
| 1091592 - 10171666<br>WKBD TV<br>21722 NETWORK PL<br>CHICAGO  IL  60673-1722 | EXPENSE PAYABLE | | $13,812.50 |
| 1200901 - 10170338<br>WKCF TV<br>PO BOX 919060<br>ORLANDO  FL  32891-9060 | EXPENSE PAYABLE | | $6,523.75 |
| 1191888 - 10171314<br>WKGR FM<br>3071 CONTINENTAL DR<br>W PALM BEACH  FL  33407 | EXPENSE PAYABLE | | $2,475.00 |
| 1097066 - 10169459<br>WKJS FM<br>PO BOX 402019<br>RADIO ONE<br>ATLANTA  GA  30384-2019 | EXPENSE PAYABLE | | $5,066.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1113511 - 10169650<br>WKMG<br>PO BOX 864255<br>ORLANDO  FL  32886-4255 | EXPENSE PAYABLE | | $5,142.50 |
| 1153395 - 10170321<br>WKYC TV<br>PO BOX 643034<br>CINCINNATI  OH  45264-3034 | EXPENSE PAYABLE | | $3,400.00 |
| 2690939 - 10208374<br>WLEY FM<br>150 N MICHIGAN AVE STE 1040<br>CHICAGO  IL  60601 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 1116919 - 10171590<br>WLFL TV 22<br>3012 HIGHWOOD BLVD STE 101<br>RALEIGH  NC  27604 | EXPENSE PAYABLE | | $2,125.00 |
| 1497781 - 10051048<br>WLODARCZYK, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507204 - 10059595<br>WLODARCZYK, STANISLAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1098781 - 10171652<br>WLS TV<br>13213 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $20,910.00 |
| 1476136 - 10032376<br>WLSON, LENDL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696396 - 10208112<br>WLTV TV UNIVISION<br>PO BOX 7247 7419<br>PHILADELPHIA  PA  19170-7419 | POTENTIAL REFUND CLAIM | Disputed | $16,005.50 |
| 1198689 - 10171791<br>WLTW FM<br>CLEAR CHANNEL BROADCASTING INC<br>5080 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $11,000.00 |
| 1098338 - 10171318<br>WLVI TV<br>7 BULFINCH PLACE<br>BOSTON  MA  02114-2977 | EXPENSE PAYABLE | | $9,095.00 |
| 1162598 - 10170015<br>WLYH<br>PO BOX 402689<br>CLEAR CHANNEL BROADCASTING<br>ATLANTA  GA  30384-2689 | EXPENSE PAYABLE | | $2,550.00 |
| 1098236 - 10171645<br>WMAQ TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $6,630.00 |
| 1160038 - 10169976<br>WMAR TV<br>PO BOX 79988<br>BALTIMORE  MD  21279-0988 | EXPENSE PAYABLE | | $4,462.50 |
| 1360941 - 10016053<br>WMI/MPI BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENDERSON DEVELOPMENT CO. INC.<br>570 DELAWARE AVE.<br>BUFFALO  NY  14202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360936 - 10016048<br>WMI/MPI BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENDERSON DEVELOPMENT CO. INC.<br>570 DELAWARE AVE.<br>BUFFALO  NY  14202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098341 - 10170998<br>WMUR<br>PO BOX 845819<br>BOSTON  MA  02284-5819 | EXPENSE PAYABLE | | $8,755.00 |
| 1200069 - 10171022<br>WMVP<br>875 NORTH MICHIGAN AVENUE<br>CHICAGO  IL  60611 | EXPENSE PAYABLE | | $8,691.25 |
| 1174651 - 10171846<br>WMYT TV<br>PO BOX 60953<br>CHARLOTTE  NC  28260 | EXPENSE PAYABLE | | $369.75 |
| 1109113 - 10169665<br>WNBC TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB# 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $31,620.00 |
| 1169250 - 10170366<br>WNCN TV<br>PO BOX 27031<br>REMITTANCE PROCESSING CENTER<br>RICHMOND  VA  23261-7031 | EXPENSE PAYABLE | | $552.50 |
| 1494050 - 10047317<br>WNUK, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198794 - 10170293<br>WNUV TV<br>2000 W 41ST ST<br>BALTIMORE  MD  21211-1420 | EXPENSE PAYABLE | | $2,847.50 |
| 1209941 - 10171596<br>WNYW TV<br>5561 COLLECTION CTR DR<br>FOX TELEVISION STATIONS INC<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $43,605.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490752 - 10045107<br>WOELFEL, JASON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468737 - 10024977<br>WOERNER JR, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499673 - 10052940<br>WOERNER JR., JOSEPH M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669803 - 10177660<br>WOERNER, BARBARA<br>780 BOLYSTON ST<br>APT 24H<br>BOSTON  MA  02199-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.62 |
| 1498566 - 10051833<br>WOERNER, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479803 - 10036043<br>WOERNER, KRISTI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700198 - 10207179<br>WOERNLE, CHARLES<br>8871 OLD MAGNOLIA WAY<br>MONTGOMERY  AL  36116-6649 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1368308 - 10182523<br>WOESLAW, SCOTT<br>7319 BELOIT AVE<br>BRIDGEVIEW  IL  60455-1131 | POTENTIAL REFUND CLAIM | Disputed | $2.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493281 - 10046977<br>WOFFORD, ERROLL KETON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167693 - 10171580<br>WOFL TV<br>12315 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,141.25 |
| 1290447 - 10189796<br>WOGAMAN, THOMAS LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $423.42 |
| 1470807 - 10027047<br>WOHANKA, CARMELA SIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706686 - 10137569<br>WOHL, GARY<br>57 CEDAR STREET<br>EAST HAMPTON  NY  11937 | LITIGATION<br>CLAIM NUMBER: YLB/66361    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495035 - 10048302<br>WOHLERS, CHRISTINA APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121675 - 10171014<br>WOIO<br>DRAWER #0958<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-0958 | EXPENSE PAYABLE | | $6,311.25 |
| 1478463 - 10034703<br>WOITALLA, KATHLEEN KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508431 - 10060651<br>WOITASEK, JILLIAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689435 - 10218221<br>WOJAS, THOMAS<br>6016 S KENNETH 1<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $397.09 |
| 1368887 - 10186662<br>WOJCIECHOWSK, DAVID<br>1673 WYOMING AVE APT 2<br>FORTY FORT  PA  18704-4223 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2682522 - 10222590<br>WOJCIECHOWSKI, JAMES<br>8965 SE168TH TAILFER ST<br>THE VILLAGES  FL  32162-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.60 |
| 2333106 - 10093643<br>WOJCIECHOWSKI, M<br>12 SHETLAND ROAD<br>EAST BRUNSWICK  NJ  8816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478994 - 10035234<br>WOJCIECHOWSKI, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499774 - 10053041<br>WOJCIECHOWSKI, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475549 - 10031789<br>WOJCIECHOWSKI, STEPHANIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680832 - 10220413<br>WOJCIK, ANDREW<br>3939 N SAYRE<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.16 |
| 1511797 - 10020079<br>WOJCIK, CASEY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>WOJCIK, CASEY V. CCS (CHARGE NO.5633) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333023 - 10093560<br>WOJCIK, CHRISTOPHER<br>65 NORTH HAVARDS TREET<br>BOSTON  MA  2163 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060300297-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486902 - 10043142<br>WOJCIK, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679356 - 10219322<br>WOJCIK, JOANNA<br>5542 W. CATALPA<br>CHICAGO  IL  60630-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.74 |
| 2334356 - 10094893<br>WOJCIK, RANDY<br>4124 WATERFORD DR<br>CENTER VALLEY  PA  18034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060759110-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498078 - 10051345<br>WOJCIK, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668870 - 10180733<br>WOJCIK, WALTER<br>1810 W OAK ST<br>GRIFFITH  IN  46319-3740 | POTENTIAL REFUND CLAIM | Disputed | $134.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477324 - 10033564<br>WOJDYLA, THADDEUS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693847 - 10212368<br>WOJICK-ANDRE, ERIC<br>7 N NORMAL ST<br>YPSILANTI  MI  48197-3088 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1366763 - 10185612<br>WOJTKUN, KARL M<br>4408 PICKETT RD<br>FAIRFAX  VA  22032-1248 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1489506 - 10065171<br>WOJTOWICZ, JUSTIN CAMERON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664971 - 10178343<br>WOJTOWICZ, LYNN<br>4313 W 15TH STREET LN<br>GREELEY  CO  80634-3144 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1488092 - 10063921<br>WOLBACH, JOY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1063593 - 10189898<br>WOLBERT, JOSHUA GREGORY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $365.60 |
| 1467437 - 10023845<br>WOLBERT, ROBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695872 - 10208062<br>WOLCOTT, BOB<br>534 MEMORIAL HWY<br>FLEETWOOD  PA  19522-8958 | POTENTIAL REFUND CLAIM | Disputed | $27.45 |
| 1466453 - 10022982<br>WOLCOTT, CLAUDE BEHNKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491784 - 10046139<br>WOLD, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366764 - 10185613<br>WOLDE-YESUS, HEYWAT T<br>1355 PEABODY ST NW APT 413<br>WASHINGTON  DC  20011-1871 | POTENTIAL REFUND CLAIM | Disputed | $24.69 |
| 1489999 - 10044551<br>WOLDEMARIAM, MEKONNEN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503566 - 10056265<br>WOLDETENSAE, SIMON ATSBHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685150 - 10219870<br>WOLDU, SIMON<br>2101 WARRINGTON DR.<br>MCKINNEY  TX  75070-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.06 |
| 1152192 - 10170297<br>WOLF GORDON INC<br>33 00 47TH AVE<br>LONG ISLAND CITY  NY  11101-2430 | EXPENSE PAYABLE | | $611.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487889 - 10063718<br>WOLF, BRANDON M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487889 - 10164476<br>WOLF, BRANDON M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1477918 - 10034158<br>WOLF, BRYAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496471 - 10049738<br>WOLF, BRYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056618 - 10085900<br>WOLF, CHRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.54 |
| 2329060 - 10089597<br>WOLF, HEATHER<br>465 SYCAMORE LN<br>APT # 208<br>AURORA  OH  44202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061147213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326763 - 10087300<br>WOLF, HEATHER<br>4918 NORTH JEFFERSON STREET<br>SPOKANE  WA  99205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051131314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488660 - 10164852<br>WOLF, JAY BARTLETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488660 - 10064489<br>WOLF, JAY BARTLETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366765 - 10184819<br>WOLF, LISA A<br>1935 BUCHANAN AVE<br>CROYDON  PA  19021-8004 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |
| 2329070 - 10089607<br>WOLF, MICHAEL<br>19020 BENNETT ROAD<br>CLEVELAND  OH  44134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368982 - 10186806<br>WOLF, RHONDA<br>409 1/2 ELEANOR ST<br>SAGINAW  MI  48602-4710 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2690897 - 10211877<br>WOLF, TAMELA<br>6572 SWISSCO DR<br>ORLANDO  FL  32822-3208 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 1483535 - 10039775<br>WOLF, THERESA TEACKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488670 - 10064499<br>WOLF-PEASE, MOIRA T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488670 - 10166679<br>WOLF-PEASE, MOIRA T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499728 - 10052995<br>WOLFE, AMBER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369283 - 10184248<br>WOLFE, ANNETTE<br>455 LINCOLNWAY DR<br>YORK  PA  17404-6028 | POTENTIAL REFUND CLAIM | Disputed | $12.77 |
| 2669002 - 10180747<br>WOLFE, CARL<br>PO BOX 592<br>GRIFFITH  IN  46319-0592 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1504412 - 10057111<br>WOLFE, CHARLES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471135 - 10027375<br>WOLFE, CHRISTOPHER BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685839 - 10223868<br>WOLFE, COURTNEY<br>4536 TOPAZ DRIVE<br>HOFFMAN ESTATES  IL  60195-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.65 |
| 1504675 - 10057374<br>WOLFE, DANIEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472783 - 10029023<br>WOLFE, ERIC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696273 - 10212499<br>WOLFE, JOANNA<br>7 CLAYMAN RD<br>SANDSTON  VA  23150-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.61 |
| 2668183 - 10178046<br>WOLFE, KEITH<br>248 HENDRICKS<br>MADISON  IN  472502655 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 2743965 - 10176829<br>WOLFE, LAWRENCE J<br>6921 LYNFORD STREET<br>PHILADELPHIA  PA  19149 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1501515 - 10066625<br>WOLFE, LAWRENCE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691065 - 10214956<br>WOLFE, LYNDA<br>14080 LABEAU AVENUE<br>CHARLOTTE  NC  28277 | POTENTIAL REFUND CLAIM | Disputed | $106.47 |
| 1499730 - 10052997<br>WOLFE, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495470 - 10048737<br>WOLFE, MICHAEL BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508175 - 10060395<br>WOLFE, RICH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472627 - 10028867<br>WOLFE, TRAVIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332864 - 10093401<br>WOLFE, WENDY<br>484 ANDERSON AVE.<br>MILFORD  CT  6460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051143116-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483169 - 10039409<br>WOLFERT, CLINT V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491606 - 10045961<br>WOLFF, AARON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504950 - 10057649<br>WOLFF, LINDA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668497 - 10179636<br>WOLFF, RICHARD<br>3332 W WANDA AVE<br>MILWAUKEE  WI  53221 4094 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 1366766 - 10184820<br>WOLFGANG, LINDA M<br>813 ETNA ST<br>NEW CASTLE  PA  16101-1956 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 2695351 - 10215234<br>WOLFGRAM, LEE<br>43 MAIN ST SE<br>MINNEAPOLIS  MN  55414-1086 | POTENTIAL REFUND CLAIM | Disputed | $35.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/(F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694333 - 10210887<br>WOLFGRAM, TIMOTHY<br>812 HAASE ST<br>NEENAH  WI  54956-2014 | POTENTIAL REFUND CLAIM | Disputed | $170.11 |
| 1479855 - 10036095<br>WOLFINBARGER, CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369590 - 10185121<br>WOLFORD, GEORGE<br>2200 ADMINGTON PL<br>CORDOVA  TN  38016 4500 | POTENTIAL REFUND CLAIM | Disputed | $9.94 |
| 1465506 - 10022035<br>WOLFORD, KATHERINE REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368889 - 10184242<br>WOLFORD, MARIE<br>705 GRANDVIEW AVE<br>FEASTERVILLE TRE  PA  19053-6101 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492920 - 10065891<br>WOLFRAM, KENNETH EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685529 - 10218939<br>WOLFZORN, MATTHEW<br>91 W NORWICH AVE<br>COLUMBUS  OH  00004-3201 | POTENTIAL REFUND CLAIM | Disputed | $273.63 |
| 2701847 - 10205467<br>WOLGAMOTT, LOIS<br>1225 HICKORY CREEK CT<br>WICHITA  KS  67235-7003 | POTENTIAL REFUND CLAIM | Disputed | $46.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366767 - 10188122<br>WOLINSKI, GRZEGORZ A<br>5605 S NEWLAND AVE<br>CHICAGO  IL  60638-3206 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 2330673 - 10091210<br>WOLKER, REGINA<br>5104 DOUBLE OAKS DR<br>FAYETTEVILLE  NC  28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051032984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698507 - 10216042<br>WOLKEWCHOWSK, KIM<br>3060 S EVANS ST<br>GREENVILLE  NC  27834-6939 | POTENTIAL REFUND CLAIM | Disputed | $160.11 |
| 2333817 - 10094354<br>WOLKIEWICZ, JEFFERY<br>42 HIDDEN VALLEY DRIVE<br>FINLEYVILLE  PA  15332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051132537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333368 - 10093905<br>WOLKOWITZ, SCOTT<br>5 REGINA ROAD<br>MORGANVILLE  NJ  7751 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040513910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472373 - 10028613<br>WOLLASTON, SHANE LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480677 - 10036917<br>WOLLENHAUPT, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485937 - 10042177<br>WOLLSCHLAGER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476891 - 10033131<br>WOLPERT, ALLISON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333850 - 10094387<br>WOLSSON, ROBERT<br>6541 KINDRED STREET<br>PHILADELPHIA   PA   19149 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060600349-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666152 - 10177831<br>WOLTHUIS, JAMES J<br>8975 GULFPORT WAY<br>SACRAMENTO   CA   95826-2128 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1366768 - 10185989<br>WOLVINGTON, BRADLEY D<br>2232 E 7420 S<br>SALT LAKE CITY   UT   84121-4927 | POTENTIAL REFUND CLAIM | Disputed | $4.24 |
| 2706962 - 10137845<br>WOMACK JR, KENNETH<br>1901 BRIARCLIFF DRIVE<br>BEAUMONT   TX   77706 | LITIGATION<br>CLAIM NUMBER: YLB/66473    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332267 - 10092804<br>WOMACK, BARRY<br>1508 SUGAR CREEK COURT<br>PRATTVILLE   AL   36066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468628 - 10024868<br>WOMACK, BRADLEY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467175 - 10063411<br>WOMACK, DAVID JUDSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366769 - 10183206<br>WOMACK, WILLIE J<br>154 BOB-O-LINK DR<br>COLUMBUS  GA  31906 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 1366770 - 10183993<br>WOMATOPOLOUS, GREG P<br>6406 CHICKALOON DR<br>MCHENRY  IL  60050-6555 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1486121 - 10042361<br>WOMBLE, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694097 - 10212344<br>WOMBLE, KEVIN<br>2015 BATTLEWOOD RD<br>APEX  NC  27523-5151 | POTENTIAL REFUND CLAIM | Disputed | $32.79 |
| 2667729 - 10177436<br>WOMBLE, KRISTEN<br>1842 HILTON HEAD DR<br>MISSOURI CITY  TX  774590000 | POTENTIAL REFUND CLAIM | Disputed | $51.90 |
| 1488482 - 10064311<br>WOMBLE, LINDA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488482 - 10167816<br>WOMBLE, LINDA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488482 - 10163868<br>WOMBLE, LINDA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483384 - 10039624<br>WOMBLE, RYAN LAWSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501788 - 10066678<br>WOMELSDORF, ERIKA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670897 - 10178073<br>WOMENS CLINIC,<br>3001 N 23RD ST<br>MCALLEN  TX  78501-6179 | POTENTIAL REFUND CLAIM | Disputed | $757.77 |
| 2743775 - 10177172<br>WOMENS HOSPITAL<br>2025 E SAHARA AVE.<br>LAS VEGAS  NV  89104 | POTENTIAL REFUND CLAIM | Disputed | $1,569.96 |
| 1366771 - 10185614<br>WOMPEY, JOHN R<br>140 INDEPENDENCE DR # MO<br>MORRISVILLE  PA  19067-4912 | POTENTIAL REFUND CLAIM | Disputed | $14.78 |
| 1475570 - 10031810<br>WONDERLEY, JIMMY WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333821 - 10094358<br>WONDERS, HARRY<br>2366 GOLDEN MILE HWY<br>PITTSBURGH  PA  15239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251986 - 10189780<br>WONG, AARON STEPHEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $162.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665432 - 10177805<br>WONG, ALBERT T<br>6069 BELLINGHAM DR<br>CASTRO VALLEY   CA   94552-1628 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1472698 - 10028938<br>WONG, AUWAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506467 - 10164496<br>WONG, BERNARDO E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506467 - 10067309<br>WONG, BERNARDO E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366772 - 10182374<br>WONG, DARREN D<br>317 PUIWA RD<br>HONOLULU   HI   96817-1177 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 2669698 - 10180275<br>WONG, DEREK<br>115 MORRIS ST<br>JERSEY CITY   NJ   07302-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.68 |
| 1503276 - 10055975<br>WONG, HOI MEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493520 - 10066343<br>WONG, JEAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493520 - 10168152<br>WONG, JEAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493520 - 10164533<br>WONG, JEAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1509315 - 10061535<br>WONG, KARLSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500672 - 10053939<br>WONG, KEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500992 - 10054259<br>WONG, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501902 - 10066716<br>WONG, KIN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501902 - 10165807<br>WONG, KIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501902 - 10166691<br>WONG, KIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503128 - 10055827<br>WONG, LEONARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369621 - 10185921<br>WONG, MARYCLAIR<br>11117 DEVEREUX STATION LN<br>FAIRFAX STATION   VA   22039-2339 | POTENTIAL REFUND CLAIM | Disputed | $4.93 |
| 1476310 - 10032550<br>WONG, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506546 - 10067313<br>WONG, RICKY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511207 - 10063253<br>WONG, YIU FUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166100 - 10170491<br>WOO, CAROLYN Y<br>UNIVERSITY OF NOTRE DAME<br>DEAN MENDOZA COLLEGE OF BUS<br>NOTRE DAME   IN   46556 | EXPENSE PAYABLE | | $1,500.00 |
| 1461293 - 10169200<br>WOO, CAROLYN Y.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $1,500.00 |
| 1461293 - 10169175<br>WOO, CAROLYN Y.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>UNEXERCISED STOCK OPTIONS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461293 - 10169193<br>WOO, CAROLYN Y.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED RSUS | Contingent, Unliquidated | Unknown |
| 2695175 - 10214769<br>WOO, EDWARD<br>5 AUDUBON LANE<br>BELMONT  MA  2478 | POTENTIAL REFUND CLAIM | Disputed | $165.05 |
| 2329754 - 10090291<br>WOO, LAP<br>244 MANZANA CT<br>APT 3B<br>WALKER  MI  49534 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051128878-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701452 - 10212933<br>WOO-MING, MICHAEL<br>570 WEST AVE<br>SEWAREN  NJ  07077-1245 | POTENTIAL REFUND CLAIM | Disputed | $63.90 |
| 1476637 - 10032877<br>WOOD JR, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329288 - 10089825<br>WOOD, AARON<br>45722 LAKEVIEW DRIVE<br>APT 15210<br>NOVI  MI  48377 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070513084-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1475796 - 10032036<br>WOOD, AJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483512 - 10039752<br>WOOD, AMANDA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489954 - 10065298<br>WOOD, AMANDA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489954 - 10165087<br>WOOD, AMANDA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702209 - 10211731<br>WOOD, ANDREW<br>PO BOX 60<br>MILFORD   ME   04461-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.20 |
| 1486792 - 10043032<br>WOOD, ANTHONY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474339 - 10030579<br>WOOD, ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366776 - 10185615<br>WOOD, BEN J<br>1784 CUMBERLAND GREEN DR APT 3<br>SAINT CHARLES  IL  60174-4644 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1495252 - 10048519<br>WOOD, BENJAMIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701778 - 10210096<br>WOOD, BREANNA<br>8012 E SPRAGUE AVE<br>SPOKANE  WA  99212-2910 | POTENTIAL REFUND CLAIM | Disputed | $209.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701152 - 10206917<br>WOOD, CHRISTIA<br>918 AKERS RIDGE DR SE<br>ATLANTA  GA  30339-3257 | POTENTIAL REFUND CLAIM | Disputed | $137.99 |
| 1472585 - 10028825<br>WOOD, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685908 - 10222919<br>WOOD, COLLEEN<br>2609 PANTHER CREEK ROAD<br>TALLAHASSEE  FL  32308-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 2329737 - 10090274<br>WOOD, DARREN<br>841 N LAFAYETTE ST<br>SANDWICH  IL  60548 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060341330-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366775 - 10186434<br>WOOD, DEBORAH K<br>1784 CUMBERLAND GREEN DR APT 3<br>SAINT CHARLES  IL  60174-4644 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1476968 - 10033208<br>WOOD, DERRICK CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329377 - 10089914<br>WOOD, DWIGHT<br>7264 MAPPLE LEAF BOULEVARD<br>COLUMBUS  OH  43235 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051020884-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494874 - 10048141<br>WOOD, ELIZABETH ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466206 - 10022735<br>WOOD, ELIZABETH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332461 - 10092998<br>WOOD, EMMETT<br>60 WINDFIELD<br>LITTLE SILVER   NJ   7739 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488586 - 10064415<br>WOOD, ERIC A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488035 - 10063864<br>WOOD, ESTELLE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488035 - 10168317<br>WOOD, ESTELLE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1471529 - 10027769<br>WOOD, ETHAN ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330883 - 10091420<br>WOOD, GEORGE<br>146 KEVIN RIDGE DRIVE<br>BECKLEY   WV   25801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050917503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461751 - 10015471<br>WOOD, GEORGE, R<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BUJ9080 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485179 - 10041419<br>WOOD, JAIME LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479629 - 10035869<br>WOOD, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2327791 - 10088328<br>WOOD, JANA<br>611 NORTH GRINDS<br>HOBBS  NM  88240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060526161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366778 - 10188123<br>WOOD, JEFF L<br>133 OLD RIVER RD # 3<br>WILKES BARRE  PA  18702-1737 | POTENTIAL REFUND CLAIM | Disputed | $8.02 |
| 1470957 - 10027197<br>WOOD, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488559 - 10064388<br>WOOD, JOHN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488559 - 10165808<br>WOOD, JOHN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1479617 - 10035857<br>WOOD, JONATHAN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366777 - 10183207<br>WOOD, JOSHUA C<br>5181 CEDAR CHASE DR APT A<br>SAINT LOUIS  MO  63128-4026 | POTENTIAL REFUND CLAIM | Disputed | $11.78 |
| 1366773 - 10184821<br>WOOD, KENNETH E<br>2685 WHARTON CIR<br>TALLAHASSEE  FL  32312-4078 | POTENTIAL REFUND CLAIM | Disputed | $13.76 |
| 1500124 - 10053391<br>WOOD, KIARA LANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366774 - 10187276<br>WOOD, KRISTINE R<br>7775 SW 86TH ST<br>F1-307<br>MIAMI  FL  33143-7291 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1482850 - 10039090<br>WOOD, KYLE EVERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474398 - 10030638<br>WOOD, MATTHEW JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198427 - 10171528<br>WOOD, MICHAEL<br>745 HAWK RUN<br>OFALLON  MO  63368 | EXPENSE PAYABLE | | $630.00 |
| 2686088 - 10217001<br>WOOD, MICHAEL<br>123 KITTY LANE<br>CARBONDALE  IL  00006-2901 | POTENTIAL REFUND CLAIM | Disputed | $57.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682606 - 10217635<br>WOOD, MIKE<br>350 LAKEWOOD DRIVE<br>145<br>BRANDON  FL  33511-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.71 |
| 2702551 - 10213372<br>WOOD, PHILIP<br>190 112TH AVE. N<br>SAINT PETERSBURG  FL  33916-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.93 |
| 2688994 - 10218229<br>WOOD, PIETER<br>102 SHERRWOOD DRIVE SOUTH<br>MIDDLETOWN  NY  10941 | POTENTIAL REFUND CLAIM | Disputed | $79.43 |
| 2682285 - 10219598<br>WOOD, QUINCY<br>481 EASTERN PARKWAY<br>10C<br>BROOKYLN  NY  11216-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.55 |
| 1497365 - 10050632<br>WOOD, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328691 - 10089228<br>WOOD, RICH<br>142 SYCAMORE CIRCLE<br>WARSAW  KY  41095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051034830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329956 - 10090493<br>WOOD, RON<br>382 GREAT OAKS DR<br>PACIFIC  MO  63055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051232490-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666607 - 10178414<br>WOOD, RYAN<br>1614 SAVAGE DRIVE<br>MESQUITE  TX  751490000 | POTENTIAL REFUND CLAIM | Disputed | $199.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696259 - 10212496<br>WOOD, RYAN<br>1614 SAVAGE DR.<br>MESQUITE  TX  75149 | POTENTIAL REFUND CLAIM | Disputed | $172.00 |
| 1369356 - 10188470<br>WOOD, SCOTT<br>311 MONROE ST<br>MECHANICSBURG  PA  17055-4044 | POTENTIAL REFUND CLAIM | Disputed | $6.44 |
| 1486647 - 10042887<br>WOOD, SEAN LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329911 - 10090448<br>WOOD, SELVIN<br>22910 LAWNDALE DR.<br>RICHTON PARK  IL  60471 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060132404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468340 - 10024580<br>WOOD, TONY CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682484 - 10222210<br>WOOD, TREVOR<br>12816 LAKEWILDERNESS LN<br>SPOTSYLVANIA  VA  22553-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.67 |
| 1475509 - 10031749<br>WOOD, VANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481798 - 10038038<br>WOOD, YVETTE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330542 - 10091079<br>WOODALL, CHRISTOPHER<br>59 PAUL REVERE LANE<br>CAMERON  NC  28326 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122796-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475446 - 10031686<br>WOODALL, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487347 - 10043587<br>WOODARD, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484133 - 10040373<br>WOODARD, DALE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333229 - 10093766<br>WOODARD, ELAINE<br>1303 N MAIN ST<br>PLEASANTVILLE  NJ  8232 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050449371-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329085 - 10089622<br>WOODARD, ERIC<br>2124 ALLSTON AVE<br>LOUISVILLE  KY  40210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060751779-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468605 - 10024845<br>WOODARD, JASON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487719 - 10043959<br>WOODARD, KERRY TERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467782 - 10024094<br>WOODARD, MELODY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510283 - 10062329<br>WOODARD, SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664970 - 10177251<br>WOODARD, STEVEN<br>2620 W MULBERRY ST<br>FORT COLLINS  CO  80521-3015 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1364800 - 10182167<br>WOODARDS, WARREN JR<br>4023A NW OZMUN AVE<br>LAWTON  OK  73505-1759 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |
| 2680355 - 10221387<br>WOODBERRY, NICOLES<br>1228 E. STUART<br>SPRINGFIELD  IL  62703-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.23 |
| 1475070 - 10031310<br>WOODBERRY, TONY LAJOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472769 - 10029009<br>WOODBURN, JOSHUA RHODES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490790 - 10045145<br>WOODBURN, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476435 - 10032675<br>WOODBURY, NATHAN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330381 - 10090918<br>WOODBURY, PAUL<br>711 WEST MAPLE STREET<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109322-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490709 - 10045089<br>WOODCOCK, CLAYTON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331351 - 10091888<br>WOODCROCK, JOHN<br>7400 DACHSHUND COURT<br>WILMINGTON  NC  28411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070235722-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680996 - 10222095<br>WOODEN, NATHANIEL<br>313 SUMMERVILLE RD.<br>KINGSPORT  TN  37663-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.26 |
| 1366779 - 10183208<br>WOODFIN, IRIS L<br>107 N JOSHUAS WAY<br>YORKTOWN  VA  23692-2866 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 2689979 - 10216310<br>WOODFINE, RHONA<br>359 LAKE AVE<br>BROOKLYN  NY  11207 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 1369154 - 10188375<br>WOODFORK, RICHARD<br>4991 BOEINGSHIRE CV<br>MEMPHIS  TN  38116-8602 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464848 - 10021377<br>WOODHAM, LEELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360676 - 10015790<br>WOODLAND TRUSTEES, INC.<br>1020 NORTH BANCROFT PARKWAY<br>WILMINGTON   DE   19805 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360853 - 10015966<br>WOODLANDS CORPORATION, THE<br>Attn NO NAME SPECIFIED<br>DBA THE WOODLANDS COMMERCIAL<br>PROPERTIES CO.,  LP.<br>PROPERTY MANAGEMENT<br>P. O. BOX 5050<br>THE WOODLANDS  TX  77380-5050 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743821 - 10177049<br>WOODLAWN COMMONS CLINIC LABS<br>STE 1700<br>7000 CENTRAL PKWY<br>ATLANTA  GA  30328 | POTENTIAL REFUND CLAIM | Disputed | $112.34 |
| 1090598 - 10170704<br>WOODLAWN TRUSTEES INC<br>PO BOX 95000 2380<br>PHILADELPHIA  PA  19195-2380 | EXPENSE PAYABLE | | $47,363.94 |
| 1467163 - 10063399<br>WOODLEY, BRETT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469557 - 10025797<br>WOODLEY, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190585 - 10170502<br>WOODMONT SHERMAN LP<br>2100 W 7TH ST<br>FORT WORTH  TX  76107 | EXPENSE PAYABLE | | $19,638.06 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361074 - 10016186<br>WOODMONT SHERMAN, LP<br>Attn TODD KOLBA<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476685 - 10032925<br>WOODRIDGE, ERICA RESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472125 - 10028365<br>WOODRING, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481161 - 10037401<br>WOODRING, RICHARD B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366780 - 10183994<br>WOODRUFF, ALAN R<br>205 MCDUFFIE DR<br>RICHMOND HILL  GA  31324-4877 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1470063 - 10026303<br>WOODRUFF, DAMARIUS RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479987 - 10036227<br>WOODRUFF, IAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694619 - 10207975<br>WOODRUFF, ROLAND<br>2807 SMU BLVD<br>ORLANDO  FL  32817-2510 | POTENTIAL REFUND CLAIM | Disputed | $152.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489315 - 10065121<br>WOODS III, JACKIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474071 - 10030311<br>WOODS III, MARTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490811 - 10045166<br>WOODS, ADDIE CIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329896 - 10090433<br>WOODS, ANTHONY<br>3228 ARSENAL STREET<br>APT A<br>SAINT LOUIS  MO  63118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060854487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329104 - 10089641<br>WOODS, ASHLEY<br>101 10TH AVE S<br>APT 80 A<br>PHENIX CITY  AL  36869 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060426130-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487601 - 10043841<br>WOODS, BEVERLY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464415 - 10020944<br>WOODS, BRANDON MARCELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331960 - 10092497<br>WOODS, BRUCE<br>1 HODGES STREET<br>HURLBURT FIELD  FL  32544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040300519-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: f...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329608 - 10090145<br>WOODS, CARI<br>865 NOTH ROSCOE, APT 104<br>CHICAGO  IL  60657 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601454-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467581 - 10023941<br>WOODS, CHALLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483185 - 10039425<br>WOODS, CLARENCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470628 - 10026868<br>WOODS, ELIZABETH ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363557 - 10185194<br>WOODS, GRADY L JR<br>534 MAPLEWOOD LN<br>NASHVILLE  TN  37216-1508 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1480929 - 10037169<br>WOODS, JASON KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366781 - 10187580<br>WOODS, JESSICA L<br>1021 N 60TH AVE<br>PHOENIX  AZ  85043-1504 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 2333015 - 10093552<br>WOODS, JOANNE<br>241 JEFFERSON ST<br>BRAINTREE  MA  2184 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050222958-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495223 - 10048490<br>WOODS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469275 - 10025515<br>WOODS, JONATHAN ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279211 - 10189450<br>WOODS, JOSEPH PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $215.66 |
| 2693663 - 10212350<br>WOODS, KATIE<br>3901 BEECHWOOD DR<br>COLUMBIA  MO  65202 | POTENTIAL REFUND CLAIM | Disputed | $28.13 |
| 2690645 - 10207652<br>WOODS, KIRK<br>2870 PEACHTREE RD  STE 226<br>ATLANTA  GA  30305-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.93 |
| 1467185 - 10023643<br>WOODS, LARRY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669712 - 10180277<br>WOODS, LAWRENCE<br>PO BOX 4<br>THOROFARE  NJ  08086 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1493038 - 10164080<br>WOODS, LORI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493038 - 10065984<br>WOODS, LORI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476672 - 10032912<br>WOODS, MARSHALL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329967 - 10090504<br>WOODS, MARVIN<br>3844 SALIDA CRT<br>FLORISSANT   MO   63034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060101311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332196 - 10092733<br>WOODS, NORMAN<br>9803 CREEKFRONT RD<br>APT 1401<br>JACKSONVILLE   FL   32256 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060606750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493824 - 10066572<br>WOODS, PATRICK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493824 - 10167770<br>WOODS, PATRICK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1495825 - 10049092<br>WOODS, RICHARD JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501306 - 10054573<br>WOODS, RICHARD PARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679400 - 10218318<br>WOODS, SHAWN<br>1417 VICTORIA<br>ABILENE  TX  79603-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.49 |
| 1489661 - 10044316<br>WOODS, TERRELL ALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367433 - 10184888<br>WOODS, TONY<br>1505 E 99TH AVE<br>TAMPA  FL  33612-8251 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 2744057 - 10176846<br>WOODS, WILLIAM E MDSC<br>SUITE 206<br>4343 GRAND AVE<br>GURNEE  IL  60031 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1493121 - 10066042<br>WOODS, WILLIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2700499 - 10211299<br>WOODSON, CHAUNCEY<br>34 MERRIN RD<br>YORK  PA  17402-5027 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1487078 - 10043318<br>WOODSON, JACCARRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487978 - 10063807<br>WOODSON, JOYCE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487978 - 10165036<br>WOODSON, JOYCE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487978 - 10167795<br>WOODSON, JOYCE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1486164 - 10042404<br>WOODSON, LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488251 - 10164794<br>WOODSON, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488251 - 10064080<br>WOODSON, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1293923 - 10188960<br>WOODSTEAD, DAWN MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.91 |
| 2690353 - 10209149<br>WOODSTOC FOOD PANTRY<br>226 WASHINGTON ST<br>WOODSTOCK   IL   60098-3307 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 1495582 - 10048849<br>WOODWARD, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369799 - 10185162<br>WOODWARD, JEFFREY<br>40 J T WOODWARD LN<br>CASTLETON   VA   22716-2723 | POTENTIAL REFUND CLAIM | Disputed | $5.17 |
| 1477097 - 10033337<br>WOODWARD, KRYSTINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472375 - 10028615<br>WOODWARD, MATTHEW COLLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477800 - 10034040<br>WOODWARD, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478963 - 10035203<br>WOODWARD, NICHOLAS A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476991 - 10033231<br>WOODWARD, RYAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685572 - 10218944<br>WOODWARD, SEAN<br>5530 METROWEST BLVD<br>301<br>ORLANDO   FL   32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.34 |
| 1501986 - 10055129<br>WOODWARD, THOMAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059310 - 10085407<br>WOODWARD, WILL HUGH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $51.80 |
| 2696415 - 10208703<br>WOODWORTH, HAZEL<br>1996 MAGNOLIA AVE<br>SOUTH DAYTONA  FL  32119-1704 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 1366782 - 10183995<br>WOODWORTH, PHILIP W<br>109 W NORTON AVE<br>MUSKEGON  MI  49444-3877 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1495795 - 10049062<br>WOODY, CARLA DIRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670125 - 10179792<br>WOODY, SAUNDERS<br>1327 GRIGGS ST SE<br>GRAND RAPIDS  MI  49507-2823 | POTENTIAL REFUND CLAIM | Disputed | $92.20 |
| 1474349 - 10030589<br>WOODYARD, LAURA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366783 - 10187277<br>WOOL, MILES D<br>11 STEEL CT<br>NEWARK  DE  19702-3670 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 1474734 - 10030974<br>WOOLARD, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485247 - 10041487<br>WOOLARD, TAMMY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475750 - 10031990<br>WOOLCOCK, JEFFREY REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493718 - 10066491<br>WOOLDRIDGE, WALTER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493718 - 10168102<br>WOOLDRIDGE, WALTER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493718 - 10164083<br>WOOLDRIDGE, WALTER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702336 - 10216049<br>WOOLERY, VELMA<br>19709 68TH AVE E<br>SPANAWAY  WA  98387-5614 | POTENTIAL REFUND CLAIM | Disputed | $87.03 |
| 2334970 - 10181652<br>WOOLERY, VELMA J<br>19709 68TH AVE E<br>SPANAWAY  WA  98387 | POTENTIAL REFUND CLAIM | Disputed | $87.03 |
| 1465005 - 10021534<br>WOOLFOLK II, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468492 - 10024732<br>WOOLFOLK, CHRIS SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476552 - 10032792<br>WOOLFORD, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466301 - 10022830<br>WOOLFORD, MARQUES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679699 - 10221068<br>WOOLLARD, ROBERT<br>6793 SINGLETREE LT.<br>FREDERICK  MD  21703-0000 | POTENTIAL REFUND CLAIM | Disputed | $279.50 |
| 1490769 - 10045124<br>WOOLLETT, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475049 - 10031289<br>WOOLLEY, BEAU JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366784 - 10184822<br>WOOLLEY, ROBYN R<br>1531 LEVERN ST<br>CLEARWATER  FL  33755-3524 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1471698 - 10027938<br>WOOLMAN, GREGORY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485292 - 10041532<br>WOOLRIDGE, VELVIA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468503 - 10024743<br>WOOLSEY, CRYSTAL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668342 - 10181201<br>WOOLSEY, ROBERT<br>5401 RAMPART ST #541<br>HOUSTON  TX  770810000 | POTENTIAL REFUND CLAIM | Disputed | $26.93 |
| 1463820 - 10020349<br>WOOLWINE, KERRI LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333794 - 10094331<br>WOOSNAM, ELIZABETH<br>4 CAMERON CT<br>EXTON  PA  19341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476061 - 10032301<br>WOOTEN, APRIL LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482561 - 10038801<br>WOOTEN, COREY JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331061 - 10091598<br>WOOTEN, DANIEL<br>18605 RUFFNER DRIVE<br>CORNELIUS  NC  28031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070112425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Fil...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478308 - 10034548<br>WOOTEN, DARRYL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497913 - 10051180<br>WOOTEN, DONALD DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489561 - 10044240<br>WOOTEN, DREXEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466956 - 10023442<br>WOOTEN, JOHNNIE LOVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468425 - 10024665<br>WOOTEN, MARCUS DENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330528 - 10091065<br>WOOTEN, VICTOR<br>110 NORTH MARIETTA  ST<br>PAGELAND  SC  29728 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369307 - 10187546<br>WOOTEN, WILLIAM<br>532 BELL AVE<br>NEW CASTLE  PA  16101-2032 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1486459 - 10042699<br>WOOTSON, MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489431 - 10044135<br>WOOTSON, PAMELA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1129385 - 10170982<br>WORCESTER TELEGRAM & GAZETTE<br>PO BOX 15012<br>WORCESTER  MA  01615-0012 | EXPENSE PAYABLE | | $29,839.90 |
| 1121529 - 10170981<br>WORCESTER TELEGRAM & GAZETTE<br>PO BOX 3363<br>BOSTON  MA  02241-3363 | EXPENSE PAYABLE | | $32,118.18 |
| 1464772 - 10021301<br>WORCESTER, SARAH BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690220 - 10213530<br>WORD, RUBY<br>369 NORMAN DR<br>NEWARK  DE  19702-2396 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |
| 2331156 - 10091693<br>WORD, THARIS<br>1161 MISSION RD<br>CARTERSVILLE  GA  30120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050737932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700208 - 10209005<br>WORD, WAYNE<br>35 LINDA DR<br>LAURENS  SC  29360-8900 | POTENTIAL REFUND CLAIM | Disputed | $78.13 |
| 1366785 - 10186831<br>WORDEN, CHRIS M<br>211 LAKESHORE CIR<br>OXFORD  MI  48371-5237 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664104 - 10099227<br>WORKFORCE CENTRAL FLORIDA<br>5166 E. COLONIAL DRIVE<br>ORLANDO   FL | SUBTENANT DEPOSITS | Unliquidated | $21,328.13 |
| 2664311 - 10101447<br>WORKFORCE CENTRAL FLORIDA<br>Attn SUITE 1009<br>1097 SAND POND ROAD<br>LAKE MARY  FL  32746 | SUBTENANT RENTS | Contingent | $17,109.75 |
| 1361378 - 10016490<br>WORKFORCE CENTRAL FLORIDA<br>Attn NO NAME SPECIFIED<br>1097 SAND POND ROAD<br>SUITE 1009<br>LAKE MARY  FL  32746 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479870 - 10036110<br>WORKMAN, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683027 - 10221655<br>WORKMAN, KATY<br>309 BRACKEN PL.<br>JACKSONVILLE  NC  00002-8540 | POTENTIAL REFUND CLAIM | Disputed | $67.76 |
| 1472131 - 10028371<br>WORKMAN, KEENON AVERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469361 - 10025601<br>WORKMAN, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475749 - 10031989<br>WORKMAN, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034407 - 10174037<br>WORLD RICHMAN MFG CORP<br>Attn KOLEE HODGSON<br>2505 BATH ROAD<br>ELGIN  IL  60124 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,082,491.60 |
| 1151568 - 10169893<br>WORLDWIDE PROPERTY MANAGEMENT<br>PO BOX 246<br>MONTROSE  NY  10548 | EXPENSE PAYABLE | | $310.58 |
| 1488802 - 10064631<br>WORLEY, CHARLES RAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1473368 - 10029608<br>WORLEY, ERIC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366786 - 10187278<br>WORLEY, JAMES L<br>866 NOBLE VIEW DR<br>PARKER  AZ  85344-8152 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 1502073 - 10066754<br>WORLEY, JONAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1473707 - 10029947<br>WORLEY, KATHERINE CARLISLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331007 - 10091544<br>WORLEY, RHONDA<br>773 MERCURY RD<br>GRETNA  VA  24557 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040809691-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464361 - 10020890<br>WORLEY, RYAN CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366787 - 10188124<br>WORLEY, THOMAS E<br>40 MOHAWK CT<br>YORK HAVEN  PA  17370-9728 | POTENTIAL REFUND CLAIM | Disputed | $38.49 |
| 1488687 - 10064516<br>WORNER, DANA YVONNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698044 - 10205339<br>WOROB, JOE<br>51 SHERWOOD AVE<br>TRENTON  NJ  08619-4313 | POTENTIAL REFUND CLAIM | Disputed | $684.39 |
| 1484540 - 10040780<br>WORRELL, AARON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471534 - 10027774<br>WORREY, JOSHUA ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693656 - 10208839<br>WORSHAM, LAURA<br>3720 MAPLEWOOD AVE<br>DALLAS  TX  75205-2827 | POTENTIAL REFUND CLAIM | Disputed | $38.31 |
| 1367165 - 10186479<br>WORSHAM, PHILLIP<br>1436 SELBYDON WAY<br>WINTER GARDEN  FL  34787-4653 | POTENTIAL REFUND CLAIM | Disputed | $14.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463817 - 10020346<br>WORTH, JASMIN JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689222 - 10219277<br>WORTH, NATHAN<br>46 KINGS WAY 1001B<br>WALTHAM   MA   02451 | POTENTIAL REFUND CLAIM | Disputed | $57.38 |
| 1488290 - 10064119<br>WORTHAM, KELLY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366788 - 10185135<br>WORTHAM, WILLIAM L<br>3737 N LECLAIRE AVE<br>CHICAGO   IL   60641-3412 | POTENTIAL REFUND CLAIM | Disputed | $9.94 |
| 1367752 - 10188232<br>WORTHEM, TONY<br>2724 BOMAR RD<br>DOUGLASVILLE   GA   30135-2002 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1470678 - 10026918<br>WORTHEN, CAMERON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492175 - 10046530<br>WORTHING, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331191 - 10091728<br>WORTHINGTON, CHRISTOPHER<br>364 H DELAURA DR<br>NEWPORT NEWS   VA   23608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050702005-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507514 - 10067601<br>WORTHINGTON, KENNETH RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507514 - 10165810<br>WORTHINGTON, KENNETH RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2331728 - 10092265<br>WORTHINGTON, KRISTI<br>2517 E MARKS ST<br>ORLANDO  FL  32803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060655666-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468304 - 10024544<br>WORTHY, BRYANT JARROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483425 - 10039665<br>WORTHY, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485063 - 10041303<br>WORTHY, KOSHEMA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682630 - 10222600<br>WORTHY, ROBERT<br>2306 AUGUSTA DR.<br>PEARLAND  TX  77581-0000 | POTENTIAL REFUND CLAIM | Disputed | $271.15 |
| 1482654 - 10038894<br>WORTHY, WALTER LORWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480548 - 10036788<br>WORTMAN, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670177 - 10178263<br>WOTHERSPOON, ROBERT<br>22608 GARFIELD<br>SAINT CLAIR SHORES  MI  480820000 | POTENTIAL REFUND CLAIM | Disputed | $88.95 |
| 1484959 - 10041199<br>WOTRING, JAMES CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366789 - 10183209<br>WOUBE, YARED D<br>4543 CASABLANCA CT<br>ANNANDALE  VA  22003-5726 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2668610 - 10178634<br>WOYACH, BRIAN<br>4890 N NAVAJO AVE<br>MILWAUKEE  WI  53217 5437 | POTENTIAL REFUND CLAIM | Disputed | $72.80 |
| 1097920 - 10171790<br>WOYCHIK, LYNN<br>LOC #8101 PETTY CASH | EXPENSE PAYABLE | | $59.33 |
| 1366790 - 10185616<br>WOYTOWIEZ, SANDRA G<br>2217 14TH ST<br>ALTOONA  PA  16601-3024 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2683017 - 10223026<br>WOYTUNICK, JUSTIN<br>1100 NEWPORTVILLE RD<br>716<br>CROYDON  PA  19021-0000 | POTENTIAL REFUND CLAIM | Disputed | $281.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479371 - 10035611<br>WOZNICKI, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685630 - 10217958<br>WOZNY, JOHN<br>1055 5TH AVE.<br>EAST NORTHPORT  NY  11731-0000 | POTENTIAL REFUND CLAIM | Disputed | $221.33 |
| 1198875 - 10170646<br>WPBF<br>PO BOX 861766<br>ORLANDO  FL  32866 | EXPENSE PAYABLE | | $2,210.00 |
| 1144186 - 10171165<br>WPCH TV<br>PO BOX 532448<br>ATLANTA  GA  30353-2448 | EXPENSE PAYABLE | | $12,155.00 |
| 1098098 - 10170951<br>WPEC CBS 12<br>PO BOX 198512<br>W PALM BEACH  FL  33419-8512 | EXPENSE PAYABLE | | $10,540.00 |
| 1206839 - 10171324<br>WPHL TV<br>15190 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $9,265.00 |
| 1194212 - 10169369<br>WPIX TV<br>PO BOX 13831<br>NEWARK  NJ  07188-0831 | EXPENSE PAYABLE | | $29,410.00 |
| 1144519 - 10171581<br>WPLG TV<br>PO BOX 864162<br>ORLANDO  FL  32886-4162 | EXPENSE PAYABLE | | $23,243.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1201420 - 10169388<br>WPMT TV<br>15247 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $5,163.75 |
| 1105748 - 10169651<br>WPSG TV<br>PO BOX 13878<br>PARAMOUNT STATIONS GROUP PA<br>NEWARK  NJ  07188-0878 | EXPENSE PAYABLE | | $20,272.50 |
| 1175398 - 10171280<br>WPTV<br>PO BOX 116871<br>ATLANTA  GA  30368-6871 | EXPENSE PAYABLE | | $5,950.00 |
| 1167764 - 10169400<br>WPVI TV<br>14285 COLLECTION CTR DR<br>ABC INC<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $18,530.00 |
| 1183419 - 10170359<br>WPWR TV<br>12428 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $1,530.00 |
| 2665884 - 10177291<br>WRAGE, JAMES R<br>12730 MENGIBAR AVE<br>SAN DIEGO  CA  92129-3055 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1476690 - 10032930<br>WRAIGHT, JOHN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1194535 - 10169365<br>WRAL TV<br>PO BOX 60904<br>ATTN: ACCOUNT DEPT<br>CHARLOTTE  NC  28260 | EXPENSE PAYABLE | | $10,518.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475035 - 10031275<br>WRATTEN, RYAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690818 - 10213558<br>WRAY, LEVISKI<br>60 FREEDOM CT<br>COVINGTON  GA  30016-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1367517 - 10184901<br>WRAY, MARTHA<br>2167 EAST DIXIE<br>HOLIDAY  FL  34690 | POTENTIAL REFUND CLAIM | Disputed | $3.92 |
| 1488022 - 10063851<br>WRAY, NOEL NUNNALLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331088 - 10091625<br>WRAY, PATTY<br>330 FAIRWAY DR.<br>LOCUST GROVE  VA  22508 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041118367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1154121 - 10171669<br>WRAZ<br>PO BOX 60928<br>ACCOUNTING DEPT<br>CHARLOTTE  NC  28260 | EXPENSE PAYABLE | | $5,907.50 |
| 1209164 - 10171621<br>WRBW TV<br>4598 COLLECTION CTR DR<br>BANK OF AMERICA LOCKBOX SVCS<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $5,121.25 |
| 1101652 - 10171591<br>WRC TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $18,360.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1194534 - 10169992<br>WRDC<br>3012 HIGHWOODS BLVD<br>STE 101<br>RALEIGH  NC  27604 | EXPENSE PAYABLE | | $425.00 |
| 1151204 - 10169797<br>WRDQ TV<br>PO BOX 863324<br>ORLANDO  FL  32886-3324 | EXPENSE PAYABLE | | $3,697.50 |
| 1492689 - 10166572<br>WREDE, DOUG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492689 - 10065783<br>WREDE, DOUG A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492689 - 10167326<br>WREDE, DOUG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492689 - 10166895<br>WREDE, DOUG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492689 - 10163669<br>WREDE, DOUG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2670097 - 10180830<br>WREN, CHARLIE<br>9338 E MOUNT MORRIS RD<br>OTISVILLE  MI  48463-9413 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474659 - 10030899<br>WREN, O.SHONDA EVADNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366856 - 10184824<br>WREN, ROGER D<br>334 INDIAN LAKE DR<br>MORROW  GA  30260-3089 | POTENTIAL REFUND CLAIM | Disputed | $39.71 |
| 2706752 - 10137635<br>WRENFRO, LORENZO<br>2858 AMUNDSON<br>DELTONA  FL  32725 | LITIGATION<br>CLAIM NUMBER: YLB/67395    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504831 - 10057530<br>WRENN, MICHAEL CARLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113449 - 10171261<br>WRFX FM<br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 406018<br>ATLANTA  GA  30349-6018 | EXPENSE PAYABLE | | $2,453.10 |
| 1360412 - 10015526<br>WRI  OVERTON PLAZA, LP<br>Attn LEASE ADMINISTRATOR LISA MCKIEL<br>WEINGARTEN REALTY INVESTORS<br>2600 CITADEL PLAZA DR.<br>SUITE 300<br>HOUSTON  TX  77008 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360538 - 10015652<br>WRI CAMP CREEK MARKETPLACE II, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN:  GENERAL COUNSEL<br>P. O. BOX 924133<br>HOUSTON  TX  77292-4133 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121007 - 10169552<br>WRI CAMP CREEK MARKETPLACE LLC<br>PO BOX 924133<br>PROJ #0525-228<br>HOUSTON  TX  77292-4133 | EXPENSE PAYABLE | | $37,421.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198653 - 10171166<br>WRI LAKESIDE MARKETPLACE LLC<br>PO BOX 924133<br>PROJ #0526-229<br>HOUSTON  TX  77292-4133 | EXPENSE PAYABLE | | $20,969.53 |
| 1360819 - 10015932<br>WRI LAKESIDE MARKETPLACE, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN:  GENERAL COUNSEL<br>P. O. BOX 924133<br>HOUSTON  TX  77292-4133 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128044 - 10170088<br>WRI OVERTON PLAZA LP<br>PO BOX 203229<br>HOUSTON  TX  77216-3229 | EXPENSE PAYABLE | | $34,317.60 |
| 1175193 - 10171817<br>WRI SEMINOLE MARKETPLACE LLC<br>PO BOX 924133<br>HOUSTON  TX  77292-4133 | EXPENSE PAYABLE | | $55,867.78 |
| 1360759 - 10015872<br>WRI SEMINOLE MARKETPLACE, LLC<br>Attn ALEXANDER EVANS<br>C/O WEINGARTEN REALTY INVESTORS<br>P O BOX 924133<br>HOUSTON  TX  77292-4233 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1186689 - 10170958<br>WRIC TV<br>PO BOX 60280<br>CHARLOTTE  NC  28260 | EXPENSE PAYABLE | | $4,352.00 |
| 1498704 - 10051971<br>WRICE, TOBI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467989 - 10024253<br>WRIGHT II, KENNETH ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470708 - 10026948￼<br>WRIGHT II, ROY GENE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1484010 - 10040250￼<br>WRIGHT JR, DANNY A￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1476176 - 10032416￼<br>WRIGHT JR, KENNETH LEONARD￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1493863 - 10047130￼<br>WRIGHT JR., THOMAS D￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1481805 - 10038045￼<br>WRIGHT, ADRIANNE ANNETTE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1470070 - 10026310￼<br>WRIGHT, ALISHA LASHAWN￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1502338 - 10055315￼<br>WRIGHT, ANTHONY￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1474150 - 10030390￼<br>WRIGHT, ASHLEY EBONY￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473507 - 10029747<br>WRIGHT, ASHLEY LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474244 - 10030484<br>WRIGHT, AUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668264 - 10180678<br>WRIGHT, AUTHOR<br>632 W 7TH ST APT 2<br>NEW ALBANY  IN  47150 5358 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1469151 - 10025391<br>WRIGHT, BEN PALMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494699 - 10047966<br>WRIGHT, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367962 - 10183334<br>WRIGHT, BERNARD<br>640 NW 194TH TER<br>MIAMI  FL  33169-3545 | POTENTIAL REFUND CLAIM | Disputed | $7.85 |
| 2668230 - 10180123<br>WRIGHT, BETTY<br>217 HOMEWOOD AVE<br>ELKHART  IN  46516-4653 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2689891 - 10214849<br>WRIGHT, BETTY<br>1723 W 90TH ST<br>CHICAGO  IL  60620-4951 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: [ ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465004 - 10021533<br>WRIGHT, BLYTHE LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478082 - 10034322<br>WRIGHT, BRANDON DOMINQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668918 - 10178135<br>WRIGHT, BRIAN<br>101 PINE CT<br>HEBRON  IN  46341-8886 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2696081 - 10216071<br>WRIGHT, BRIAN<br>SC<br>29073-7914 | POTENTIAL REFUND CLAIM | Disputed | $79.38 |
| 1483631 - 10039871<br>WRIGHT, BRIAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476858 - 10033098<br>WRIGHT, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502958 - 10067135<br>WRIGHT, CARLINGTON LEYON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489400 - 10165159<br>WRIGHT, CAROLYN O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489400 - 10044129<br>WRIGHT, CAROLYN O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496329 - 10049596<br>WRIGHT, CASSANDRA COLIEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487498 - 10043738<br>WRIGHT, CHAD STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476622 - 10032862<br>WRIGHT, CHANTEL RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507999 - 10060219<br>WRIGHT, CHRIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466738 - 10023243<br>WRIGHT, COLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686684 - 10219059<br>WRIGHT, CORDERO<br>215 COZINE AVENUE.<br>BROOKLYN  NY  11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.83 |
| 2680445 - 10217425<br>WRIGHT, COREY<br>22 G FERNWOOD DRIVE<br>BOLINGBROOK  IL  60440-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684662 - 10217851<br>WRIGHT, COREY<br>12420 TANSBORO STREET<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.01 |
| 1495833 - 10049100<br>WRIGHT, COURTNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470499 - 10026739<br>WRIGHT, COURTNEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468021 - 10024285<br>WRIGHT, CYRIL HEADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369736 - 10185947<br>WRIGHT, DAGAN<br>627 J STREET<br>SALT LAKE  UT  84103 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2690263 - 10210248<br>WRIGHT, DAMIEN<br>2825 S 9TH ST<br>MILWAUKEE  WI  53215-3939 | POTENTIAL REFUND CLAIM | Disputed | $41.87 |
| 1464009 - 10020538<br>WRIGHT, DANIEL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366861 - 10187287<br>WRIGHT, DAWN D<br>1850 ATLANTIC DR UNIT 323<br>COLUMBIA  SC  29210-7968 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486295 - 10042535<br>WRIGHT, DEBORAHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692757 - 10211606<br>WRIGHT, DENNIS<br>6655 POLO DR<br>CUMMING  GA  30040-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.54 |
| 1481978 - 10038218<br>WRIGHT, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478969 - 10035209<br>WRIGHT, DEREK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472226 - 10028466<br>WRIGHT, DONNELL ANTAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477673 - 10033913<br>WRIGHT, EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669836 - 10181360<br>WRIGHT, ERCILIA<br>160 HARVARD ST<br>CAMBRIDGE  MA  02139-2871 | POTENTIAL REFUND CLAIM | Disputed | $41.31 |
| 1494003 - 10047270<br>WRIGHT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366863 - 10186446<br>WRIGHT, EVANGLIN D<br>545 SCOTT CT<br>PETERSBURG  VA  23805-9322 | POTENTIAL REFUND CLAIM | Disputed | $67.00 |
| 1466036 - 10022565<br>WRIGHT, EVELYN JOHNEICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366865 - 10187288<br>WRIGHT, FLOYD E<br>1304 WARFIELD DR<br>PORTSMOUTH  VA  23701-3834 | POTENTIAL REFUND CLAIM | Disputed | $6.03 |
| 2329235 - 10089772<br>WRIGHT, JAMES<br>778 LYMEN CREEK CIRCLE<br>GRAND BLANC  MI  48439 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060744200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479546 - 10035786<br>WRIGHT, JAMISON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328726 - 10089263<br>WRIGHT, JEFF<br>8838 MELINDA CT<br>MILAN  MI  48160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328728 - 10089265<br>WRIGHT, JEFFREY<br>8838 MELINDA COURT<br>MILAN  MI  48160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041226230-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366864 - 10183219<br>WRIGHT, JENNIFER C<br>1935 PINE CREEK BLUFF RD<br>POWHATAN  VA  23139-7940 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480901 - 10037141<br>WRIGHT, JERROD RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331023 - 10091560<br>WRIGHT, JESSE<br>5774 BURKE TOWNE COURT<br>BURKE  VA  22015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492852 - 10065848<br>WRIGHT, JOANNA B.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333868 - 10094405<br>WRIGHT, JOHN<br>1320 FRANKLIN AVE.<br>WILKINSBURG  PA  15221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690900 - 10207722<br>WRIGHT, JOHN<br>3920 BEAVER RUN DR<br>LONG GROVE  IL  60047-7918 | POTENTIAL REFUND CLAIM | Disputed | $50.22 |
| 1480205 - 10036445<br>WRIGHT, JONAH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681226 - 10219487<br>WRIGHT, JOSEPH<br>2515 NORTHEAST EXPRESSWAY<br>Q-7<br>ATLANTA  GA  30045-0000 | POTENTIAL REFUND CLAIM | Disputed | $297.67 |
| 1476535 - 10032775<br>WRIGHT, JOSHUA LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490472 - 10044902<br>WRIGHT, JOSHUA MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333320 - 10093857<br>WRIGHT, JUDE<br>WEST COURT 3940  WOODBURN ST<br>KEENE  NH  3431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248641-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465334 - 10021863<br>WRIGHT, JUSTIN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273548 - 10189789<br>WRIGHT, KASHAUNDA DIANNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.85 |
| 1366859 - 10186445<br>WRIGHT, KATHRYN K<br>230 LINDERWOOD DRIVE<br>EXTON  PA  19341 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1466247 - 10022776<br>WRIGHT, KAYLEE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698045 - 10211129<br>WRIGHT, KENNETH<br>533 S PIATT ST<br>BEMENT  IL  61813-1551 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1493728 - 10066501<br>WRIGHT, KEVIN EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: (D)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480454 - 10036694<br>WRIGHT, KEVIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469259 - 10025499<br>WRIGHT, KRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680675 - 10222405<br>WRIGHT, LESLIE<br>9223 MONTROSE<br>DETROIT  MI  48228-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.38 |
| 1366862 - 10185625<br>WRIGHT, LINDA W<br>7487 CRESTRIDGE RD<br>MEMPHIS  TN  38119-9001 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1367175 - 10184042<br>WRIGHT, LONNIE<br>6503 OSCEOLA CR WEST<br>HOLLYWOOD  FL  33024-2960 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2690735 - 10210618<br>WRIGHT, MARIA<br>400 ESPAN RD<br>LEHIGH ACRES  FL  33936 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1468621 - 10024861<br>WRIGHT, MARKUS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691620 - 10209927<br>WRIGHT, MAVIS<br>962 HALESWORTH DR<br>CINCINNATI  OH  45240-1847 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368925 - 10185982<br>WRIGHT, MERLE<br>1380 WRIGHT RD<br>QUAKERTOWN  PA  18951 3747 | POTENTIAL REFUND CLAIM | Disputed | $11.28 |
| 2683512 - 10219707<br>WRIGHT, MIAYA<br>2900 SE 95TH<br>MOORE  OK  73160-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 2698278 - 10214072<br>WRIGHT, MICHAEL<br>36 WEARANE LANE<br>PORT ORANGE  FL  32129-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.93 |
| 1476796 - 10033036<br>WRIGHT, MICHELLE LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473353 - 10029593<br>WRIGHT, NICHOLAS DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685386 - 10218925<br>WRIGHT, NICOLE<br>431 2ND AVE<br>DUNEDIN  FL  34698-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.70 |
| 1484566 - 10040806<br>WRIGHT, NIKALOUS BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690050 - 10205703<br>WRIGHT, PHILLIP<br>18 SURREY RD<br>DEBARY  FL  32713-4242 | POTENTIAL REFUND CLAIM | Disputed | $174.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FB

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699699 - 10208394<br>WRIGHT, RAMAH<br>9167 S PLEASANT AVE<br>CHICAGO IL 60620-5512 | POTENTIAL REFUND CLAIM | Disputed | $165.00 |
| 2680372 - 10223343<br>WRIGHT, REBBECCA<br>3301 MEADOR RD<br>JONESBORO AR 72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 2689749 - 10217275<br>WRIGHT, REGINALD<br>7171 EVANSTON ST.<br>FAYETTEVILLE NC 28314-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.96 |
| 2334375 - 10094912<br>WRIGHT, RENEE<br>351 S GREENHAVEN RD<br>STORMVILLE NY 12582 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051233387-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489033 - 10064862<br>WRIGHT, ROBERT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470717 - 10026957<br>WRIGHT, ROBIN ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468742 - 10024982<br>WRIGHT, ROLAND L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366858 - 10182733<br>WRIGHT, RON S<br>14 RICKY RD<br>ELKLAND MO 65644-7285 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488666 - 10165057<br>WRIGHT, SALLIE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488666 - 10167471<br>WRIGHT, SALLIE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488666 - 10064495<br>WRIGHT, SALLIE O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488666 - 10167899<br>WRIGHT, SALLIE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1486460 - 10042700<br>WRIGHT, SHAQUANNA DEJAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500394 - 10053661<br>WRIGHT, SHARDE LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474431 - 10030671<br>WRIGHT, SHAUNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329347 - 10188636<br>WRIGHT, SHEIK BERNARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $203.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679497 - 10217324<br>WRIGHT, SKYLAR<br>8700 MILLICENT WAY<br>1102<br>SHREVEPORT  LA  71115-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.62 |
| 1496366 - 10049633<br>WRIGHT, STEPHANIE JANAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490343 - 10065406<br>WRIGHT, STEVIE DEWAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686930 - 10223015<br>WRIGHT, TERRANCE<br>2843 ROUND ROAD<br>BALTIMORE  MD  21225-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.87 |
| 1485288 - 10041528<br>WRIGHT, TERRY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475369 - 10031609<br>WRIGHT, TIFFANY DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684160 - 10220048<br>WRIGHT, TIMOTHY<br>2233 W. OAK STREET<br>B<br>DENTON  TX  76201-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.42 |
| 1467915 - 10024203<br>WRIGHT, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485918 - 10042158<br>WRIGHT, TIMOTHY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470429 - 10026669<br>WRIGHT, TITUS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471413 - 10027653<br>WRIGHT, TROY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472745 - 10028985<br>WRIGHT, WILLIAM COLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366860 - 10185624<br>WRIGHT, WILLIE L<br>8755 FAIRWIND DR APT G2<br>CHARLESTON  SC  29406-9634 | POTENTIAL REFUND CLAIM | Disputed | $13.78 |
| 2707782 - 10140146<br>WRIGHT-HENNEPIN COOP ELECTRIC<br>P.O. BOX 330<br>ROCKFORD  MN  55373-0330 | UTILITIES | | $4,149.61 |
| 1368082 - 10182496<br>WRIGHT-ROYAL, VERONA<br>8300 HEDGECOTH AVE.<br>NORTH PORT  FL  34286 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2331033 - 10091570<br>WRIGHTSON, CHARLES<br>27932 MT VERNON RD<br>PRINCESS ANNE  MD  21853 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060213846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496616 - 10049883<br>WRIJIL, JACOB ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483612 - 10039852<br>WRISINGER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686769 - 10223042<br>WRITDONOTPAY<br>CIRCUIT CITY - GARNISHMENT DEPT<br>7201 HEWITT ASSOCIATES DRIVE<br>CHARLOTTE  NC  00002-8262 | POTENTIAL REFUND CLAIM | Disputed | $1,115.48 |
| 1178983 - 10169366<br>WRLH TV<br>1925 WESTMORELAND ST<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $1,334.50 |
| 1053627 - 10189938<br>WROBBEL, DANIEL J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.92 |
| 1498834 - 10052101<br>WROBLEWSKI, JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366866 - 10187289<br>WROBLEWSKI, MARK C<br>8842 W 92ND PL<br>HICKORY HILLS  IL  60457-1646 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1368461 - 10188303<br>WRONA, GRAZYNA<br>PO BOX 144<br>MOUNT PROSPECT  IL  60056-0144 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701785 - 10211605<br>WROTEN, TRACEY<br>580 WILLIS DR<br>BUNKER HILL  WV  25413-4252 | POTENTIAL REFUND CLAIM | Disputed | $98.74 |
| 1130182 - 10170324<br>WS STRATFORD LLC<br>PO BOX 25909<br>CO CAROLINA HOLDINGS INC<br>GREENVILLE  SC  29615 | EXPENSE PAYABLE | | $6,776.55 |
| 1206629 - 10171567<br>WSB TV<br>PO BOX 102198<br>ANNEX 68<br>ATLANTA  GA  30368 | EXPENSE PAYABLE | | $36,741.25 |
| 1152536 - 10169716<br>WSBK TV UPN 38<br>PO BOX 13857<br>NEWARK  NJ  07188-0857 | EXPENSE PAYABLE | | $7,344.00 |
| 1145503 - 10169381<br>WSFL TV CHANNEL 39 INC<br>PO BOX 277122<br>ATLANTA  GA  30384-7122 | EXPENSE PAYABLE | | $9,987.50 |
| 1202538 - 10169993<br>WSOC TV INC<br>PO BOX 63171<br>CHARLOTTE  NC  28263-3171 | EXPENSE PAYABLE | | $6,120.00 |
| 1183181 - 10171326<br>WSRZ<br>1713 KEN THOMPSON PKWY<br>SARASOTA  FL  34236 | EXPENSE PAYABLE | | $2,676.25 |
| 1206793 - 10170647<br>WSVN<br>PO BOX 1118<br>MIAMI  FL  33238-1118 | EXPENSE PAYABLE | | $14,407.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1191781 - 10170692<br>WTIC TV<br>3562 COLLECTIONS CTR DR<br>BANK OF AMERICA<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,736.25 |
| 1093914 - 10170651<br>WTKR TV<br>21082 NETWORK PL<br>CHICAGO  IL  60673 | EXPENSE PAYABLE | | $1,780.75 |
| 1212486 - 10170463<br>WTMX FM<br>PO BOX 811100<br>CHICAGO  IL  60681-1100 | EXPENSE PAYABLE | | $12,700.30 |
| 1176773 - 10171642<br>WTNH TV<br>PO BOX 415090<br>BOSTON  MA  02241-5090 | EXPENSE PAYABLE | | $10,008.75 |
| 1190889 - 10169356<br>WTOG TELEVISION<br>PO BOX 905503<br>CHARLOTTE  NC  28290-5503 | EXPENSE PAYABLE | | $15,886.50 |
| 1198913 - 10169656<br>WTSP<br>PO BOX 20969<br>ST PETERSBURG  FL  33742-0969 | EXPENSE PAYABLE | | $9,124.75 |
| 1116927 - 10169367<br>WTTG TV<br>PO BOX 198085<br>ATLANTA  GA  30384-8085 | EXPENSE PAYABLE | | $16,596.25 |
| 1163601 - 10170652<br>WTVD TV<br>PO BOX 404887<br>ATLANTA  GA  30384-4887 | EXPENSE PAYABLE | | $4,505.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FB

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136752 - 10169357<br>WTVJ<br>CFS LOCKBOX<br>PO BOX 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $4,802.50 |
| 1159101 - 10169776<br>WTVR FM<br>PO BOX 402584<br>CLEAR CHANNEL BROADCASTING INC<br>ATLANTA  GA  30384-2584 | EXPENSE PAYABLE | | $6,064.00 |
| 1093915 - 10169368<br>WTVR TV ELCOM OF VA<br>DRAWER 0236<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-0236 | EXPENSE PAYABLE | | $2,868.75 |
| 1152864 - 10171011<br>WTVT TV<br>NEW WORLD COMMUNICATIONS INC<br>PO BOX 100535<br>ATLANTA  GA  30384-0535 | EXPENSE PAYABLE | | $11,687.50 |
| 1198876 - 10170304<br>WTVX<br>PO BOX 10254<br>UNIONDALE  NY  11555-0254 | EXPENSE PAYABLE | | $3,060.00 |
| 1140378 - 10170957<br>WTVZ-TV<br>900 GRANBY STREET<br>NORFOLK  VA  23510 | EXPENSE PAYABLE | | $446.25 |
| 1167768 - 10170035<br>WTXF TV<br>5532 COLLECTION CTR DR<br>FOX TELEVISION STATION INC<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $57,630.00 |
| 1128195 - 10170202<br>WTXX TV<br>3562 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $1,190.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330083 - 10090620<br>WU, ASHER<br>315 KEHRS MILL BEND CT<br>BALLWIN  MO  63011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689242 - 10221235<br>WU, CHRISTOPHER<br>911 W SPRINGFIELDAPT 6<br>URBANA  IL  61801 | POTENTIAL REFUND CLAIM | Disputed | $212.43 |
| 2703200 - 10206032<br>WU, HUOBIN<br>3768 65TH ST<br>BROOKLYN  NY  11209 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |
| 1491495 - 10045850<br>WU, VINNIE CHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692160 - 10209049<br>WU, XIAOYONG<br>172 WASHINGTON DR<br>MIDDLEBURY  CT  06762-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.75 |
| 1504735 - 10057434<br>WU, ZUENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121804 - 10169409<br>WUAB TV<br>DRAWER #0954<br>PO BOX 11407<br>BIRMINGHAM  AL  32546-0954 | EXPENSE PAYABLE | | $8,542.50 |
| 2668943 - 10179687<br>WUESTEFELD, KIMBERLY<br>7947 GLEN VIEW DR<br>INDIANAPOLIS  IN  46236-8673 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508058 - 10060278<br>WUGMAN, PAUL ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700456 - 10208321<br>WULW, JANUSZ<br>2217 WHARF DR<br>WOODRIDGE  IL  60517-5350 | POTENTIAL REFUND CLAIM | Disputed | $216.99 |
| 1497931 - 10051198<br>WUNDERLE, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477023 - 10033263<br>WUNSCH, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493489 - 10047042<br>WUNSCHEL, BRADLEY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1192115 - 10170053<br>WUPA<br>PO BOX 13837<br>NEWARK  NJ  07188-0837 | EXPENSE PAYABLE | | $4,972.50 |
| 1488705 - 10064534<br>WURDOCK, CLARENCE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691279 - 10216365<br>WURIE, SINEH<br>936 W EDGEWOOD BLVD<br>LANSING  MI  48911-5582 | POTENTIAL REFUND CLAIM | Disputed | $60.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670264 - 10179280<br>WURMLINGER, KAREN<br>864 NOTTINHAM<br>GROSSE POINT PAR  MI  48230- | POTENTIAL REFUND CLAIM | Disputed | $16.38 |
| 1466444 - 10022973<br>WURTH, ANDREW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474960 - 10031200<br>WURTH, RACHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461359 - 10015171<br>WURTH, RACHAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  76776 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332018 - 10092555<br>WURTZBURG, BRAD<br>4107 MANOR FOREST TRAIL<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051011751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198888 - 10169652<br>WUSA TV<br>4100 WISCONSIN AVE NW<br>WASHINGTON  DC  20016 | EXPENSE PAYABLE | | $24,820.00 |
| 1203190 - 10170438<br>WUTB TV<br>4633 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $1,593.75 |
| 1210286 - 10170953<br>WVBT TV<br>PO BOX 403864<br>ATLANTA  GA  30384-3864 | EXPENSE PAYABLE | | $3,208.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1186687 - 10171287<br>WVEC TV<br>PO BOX 223021<br>PITTSBURGH  PA  15251-2021 | EXPENSE PAYABLE | | $1,003.00 |
| 1099520 - 10170710<br>WVIT TV<br>CFS LOCKBOX<br>PO BOX 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $1,530.00 |
| 2692705 - 10204993<br>WW, GAY<br>4332 SADDLEHORN TRAIL<br>MIDDLEBURG  FL  32068-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.23 |
| 1202540 - 10170653<br>WWBT INC<br>RAYCOM MEDIA WWBT DEPT 1498<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-1498 | EXPENSE PAYABLE | | $8,126.00 |
| 1097653 - 10171198<br>WWDC FM<br>5567 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,247.50 |
| 2692901 - 10207250<br>WWJ TV<br>21252 NETWORK PL<br>CHICAGO  IL  60673-1212 | POTENTIAL REFUND CLAIM | Disputed | $346.16 |
| 1192278 - 10171020<br>WWJ TV<br>21252 NETWORK PL<br>CHICAGO  IL  60673-1252 | EXPENSE PAYABLE | | $4,483.75 |
| 1163304 - 10170318<br>WWOR TV<br>4491 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $25,075.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136477 - 10170512<br>WXCW TV<br>SUN BROADCASTING<br>2824 PALM BEACH BLVD<br>FORT MYERS  FL  33916 | EXPENSE PAYABLE | | $2,163.25 |
| 1159943 - 10171566<br>WXIA TV<br>ONE MONROE PL<br>ATLANTA  GA  30324 | EXPENSE PAYABLE | | $14,195.00 |
| 1360394 - 10015508<br>WXIII/PWM REAL ESTATE LIMITED<br>PARTNERSHIP<br>6011 CONNECTION DRIVE<br>IRVING  TX  75039 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120523 - 10170204<br>WXIII/PWM REAL ESTATE LTD<br>PARTNERSHIP<br>15660 N DALLAS PKY STE 1100<br>C/O PRIZM PARTNERS<br>DALLAS  TX  75248 | EXPENSE PAYABLE | | $49,499.58 |
| 1166787 - 10169451<br>WXKS FM<br>5630 COLLECTIONS CENTER DR<br>CLEAR CHANNEL BROADCASTING<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $4,250.00 |
| 1199677 - 10169406<br>WXRT FM<br>22603 NETWORK PL<br>CHICAGO  IL  60673-1226 | EXPENSE PAYABLE | | $7,725.08 |
| 1114654 - 10170717<br>WXYZ TV<br>PO BOX 643405<br>CINCINNATTI  OH  45264-3405 | EXPENSE PAYABLE | | $9,902.50 |
| 1468971 - 10025211<br>WYANT, JOHN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487917 - 10165811<br>WYANT, MATHEW H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487917 - 10063746<br>WYANT, MATHEW H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702409 - 10207472<br>WYATT, ELLA<br>31 WOODBINE AVE<br>ROCHESTER  NY  14619-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.86 |
| 1468027 - 10165812<br>WYATT, FREDERICK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468027 - 10063607<br>WYATT, FREDERICK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499158 - 10052425<br>WYATT, JUSTIN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483941 - 10040181<br>WYATT, JUSTIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480587 - 10036827<br>WYATT, LANDON CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466988 - 10023474<br>WYATT, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331222 - 10091759<br>WYATT, MICHAEL<br>292 FISHING CREEK ARBOR RD.<br>WILKESBORO  NC  28697 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040716816-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492943 - 10164128<br>WYATT, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492943 - 10065914<br>WYATT, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507729 - 10059949<br>WYATT, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069464 - 10086007<br>WYATT, SHARONDA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.14 |
| 2695454 - 10208073<br>WYATT, TOM<br>1119 S CLINTON RD<br>CASEYVILLE  IL  62232-2268 | POTENTIAL REFUND CLAIM | Disputed | $61.74 |
| 1488797 - 10064626<br>WYATT, WILLIAM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481172 - 10037412<br>WYCKOFF, CALEB ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474878 - 10031118<br>WYDER, KENDRICK DEVAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482129 - 10038369<br>WYDICK, TERRY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366867 - 10183220<br>WYDRZNSKI, JOHN M<br>1823 N MAIN ST<br>BECHTELSVILLE  PA  19505 | POTENTIAL REFUND CLAIM | Disputed | $14.28 |
| 1471517 - 10027757<br>WYER, KELSEY GRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484628 - 10040868<br>WYKE, RYAN LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478841 - 10035081<br>WYLIE, GEOFFREY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682669 - 10216684<br>WYLLIEJR, WAYNE<br>1455 ST JOHNS PLACE #3K<br>BROOKLYN  NY  11213-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464598 - 10021127<br>WYLLY, HUNTER AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479898 - 10036138<br>WYMAN, ASHLEY ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510831 - 10062877<br>WYMAN, MARY FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466893 - 10023379<br>WYNDER, DENAE SHAUNTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467955 - 10024219<br>WYNDHAM, PAUL ANTHONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034393 - 10173816<br>WYNIT INC<br>Attn SHARON FARRELL<br>5801 EAST TAFT RD<br>NORTH SYRACUSE  NY  13212 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $254,303.99 |
| 1473948 - 10030188<br>WYNN, JOVON DERAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683827 - 10217767<br>WYNN, NIQUIA<br>730 FRANKLIN RD. APT F3<br>MARIETTA  GA  00003-0067 | POTENTIAL REFUND CLAIM | Disputed | $50.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: FB

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366868 - 10187290<br>WYNN, SCOTT C<br>2151 E 6225 S<br>OGDEN  UT  84403-5356 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1472307 - 10028547<br>WYNN, TAYLOR MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330778 - 10091315<br>WYNN, TERRANCE<br>14996 ALASKA RD.<br>WOODBRIDGE  VA  22193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060523848-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477190 - 10033430<br>WYNNE, JOHN DONNELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367207 - 10184048<br>WYNNE, KRISTINE<br>4505 SW 180TH ST<br>NEWBERRY  FL  32669-4747 | POTENTIAL REFUND CLAIM | Disputed | $11.70 |
| 1032020 - 10067824<br>WYOMING STATE ATTORNEYS<br>GENERAL<br>Attn BRUCE A. SALZBURG<br>123 STATE CAPITOL BLDG.<br>CHEYENNE  WY  82002 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1110062 - 10170119<br>WYOMING TRIBUNE EAGLE<br>702 W LINCOLNWAY<br>CHEYENNE  WY  82001-4397 | EXPENSE PAYABLE | | $3,551.96 |
| 1201769 - 10083409<br>WYOMING, STATE OF<br>122 W 25TH ST HERSCHLER BLDG<br>WYOMING DEPT OF REVENUE<br>CHEYENNE  WY  82002-0110 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706076 - 10137349<br>WYOMING, STATE OF<br>Attn JOE MEYER, STATE TREASURER<br>122 W 25TH ST HERSCHLER BLDG<br>WYOMING DEPT OF REVENUE<br>CHEYENNE  WY  82002-0110 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1466536 - 10023065<br>WYRICK, WILLIAM ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477160 - 10033400<br>WYS, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475453 - 10031693<br>WYSHINSKI, NICHOLAS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470392 - 10026632<br>WYSINGER, CHRYSTAL DIAMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681623 - 10218533<br>WYSONG, CHRISTOPHER<br>3202 CHESTNUT<br>LAREDO  TX  00007-8046 | POTENTIAL REFUND CLAIM | Disputed | $44.61 |
| 1465216 - 10021745<br>WYTHE, RANDY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1169191 - 10170365<br>WZVN<br>PO BOX 7087<br>FORT MYERS  FL  33911-7087 | EXPENSE PAYABLE | | $1,870.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669755 - 10181350<br>X, JOEL<br>OWEN ST.<br>BOSTON  MA  2126 | POTENTIAL REFUND CLAIM | Disputed | $124.98 |
| 1074974 - 10085492<br>XARRAS, JOHN STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.31 |
| 2692056 - 10206879<br>XAVIER, PIUS<br>11500 SUMMIT WEST BLVD<br>TAMPA  FL  33617-2329 | POTENTIAL REFUND CLAIM | Disputed | $194.09 |
| 1369045 - 10182592<br>XAYAMOUNGKHO, KHAMPHOD<br>333 E LAKEWOOD BLVD LOT 113<br>HOLLAND  MI  49424-2044 | POTENTIAL REFUND CLAIM | Disputed | $5.57 |
| 2707783 - 10140147<br>XCEL ENERGY:NORTHERN STATES<br>POWER CO.<br>P.O. BOX 9477 (2067)<br>MINNEAPOLIS  MN  55484-9477 | UTILITIES | | $14,849.46 |
| 2707784 - 10140148<br>XCEL ENERGY:PUBLIC SERVICE<br>COMPANY OF CO<br>P.O. BOX 9477 (2200)<br>MINNEAPOLIS  MN  55484-9477 | UTILITIES | | $55,147.29 |
| 2707785 - 10140149<br>XCEL ENERGY:SOUTHWESTERN PUBLIC<br>SERVICE<br>P.O. BOX 9477<br>MINNEAPOLIS  MN  55484-9477 | UTILITIES | | $6,431.70 |
| 1136810 - 10170637<br>XETV SAN DIEGO6<br>FILE 51058<br>LOS ANGELES  CA  90074-1058 | EXPENSE PAYABLE | | $7,505.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701916 - 10215639<br>XIANG, JI<br>222 W WOOD ST<br>WEST LAFAYETTE  IN  47906-6201 | POTENTIAL REFUND CLAIM | Disputed | $55.07 |
| 1476494 - 10032734<br>XIAO, ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686237 - 10220959<br>XIAO, YI<br>33-25 90 ST<br>JACKSON HEIGHTS  NY  11372-0000 | POTENTIAL REFUND CLAIM | Disputed | $306.05 |
| 2684693 - 10224226<br>XIE, JOHN<br>4400 LUMBER JACK LANE<br>GLEN ALLEN  VA  23060-0000 | POTENTIAL REFUND CLAIM | Disputed | $821.63 |
| 1475787 - 10032027<br>XIMENES, CARLOS HENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1308026 - 10190166<br>XIONG, ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $192.95 |
| 1471404 - 10027644<br>XIONG, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478160 - 10034400<br>XIONG, KONG MENG MOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668627 - 10177532<br>XIONG, NONG<br>2024 GREENWAY CROSS<br>FITCHBURG  WI  53713-3019 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2697056 - 10212609<br>XISTRIS, MARGARITA<br>5300 SAN DARIO STE 2205<br>STAMFORD  CT  06907-1458 | POTENTIAL REFUND CLAIM | Disputed | $408.08 |
| 1210444 - 10171684<br>XPEDX<br>PO BOX 403565<br>ATLANTA  GA  30384-3565 | EXPENSE PAYABLE | | $405.44 |
| 1129149 - 10170995<br>XTRA LEASE<br>PO BOX 99262<br>CHICAGO  IL  60693-9262 | EXPENSE PAYABLE | | $13,903.41 |
| 2692716 - 10210771<br>XUE, LIAN<br>3430 PENN AVE<br>PITTSBURG  PA  19201-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.53 |
| 1500736 - 10054003<br>XUEREB, DORIS MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743820 - 10177116<br>Y  SALT<br>24 S 1100 E  NO 103<br>SALT LAKE CITY  UT  84102 | POTENTIAL REFUND CLAIM | Disputed | $390.24 |
| 1509209 - 10061429<br>YAAKOV, MARYBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486210 - 10042450<br>YABLONSKI, JOSEPH BLASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476153 - 10032393<br>YACHNOWITZ, ERICA ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488489 - 10167903<br>YACK JR, JOSEPH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488489 - 10164773<br>YACK JR, JOSEPH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488489 - 10064318<br>YACK JR, JOSEPH G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695173 - 10207267<br>YACOB, RIAZ<br>48 SKYVIEW DR<br>POUGHKEEPSIE  NY  12603-1427 | POTENTIAL REFUND CLAIM | Disputed | $49.34 |
| 1505654 - 10058353<br>YACUB II, NA'EEM RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333397 - 10093934<br>YACULLO, JEFF<br>81 LENOX AVE<br>HICKSVILLE  NY  11801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051134666-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701261 - 10206991<br>YADAO, ALFONSO<br>5204 PINE BARK LN<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.53 |
| 1486804 - 10043044<br>YADI, OZUEM GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482386 - 10038626<br>YAGELSKI, JULIA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367614 - 10185708<br>YAGODA, FRANCINE<br>5520 CONSTANT SPRING TER<br>LAUDERHILL  FL  33319-5109 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 1506603 - 10059139<br>YAGUDA, TAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470216 - 10026456<br>YAGUSEVICH, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1196807 - 10169498<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | EXPENSE PAYABLE | | $109,962.09 |
| 1035817 - 10173768<br>YAHOO MUSIC SERVICE<br>701 FIRST AVE<br>SUNNYVALE  CA  94089-0703 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $28.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1174970 - 10171521<br>YAHOO TECH<br>701 FIRST AVE<br>SUNNYDALE  CA  94089 | EXPENSE PAYABLE | | $37,285.81 |
| 2333902 - 10094439<br>YAISER, DEBRA<br>297 LAUREL RIDGE LANE<br>NORTH KINGSTOWN  RI  2852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060858711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698054 - 10215471<br>YAKIMOV, ALEXANDE<br>7144 160TH ST<br>FLUSHING  NY  11365-4126 | POTENTIAL REFUND CLAIM | Disputed | $162.55 |
| 2333459 - 10093996<br>YAKOOB, NYZHA<br>655-40 BELLE TERRE RD.<br>PORT JEFFERSON  NY  11777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040417039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333487 - 10094024<br>YAKUB, BAKARA<br>1427 HAMLIN ST<br>WASHINGTON  DC  20017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051246239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495783 - 10049050<br>YAKUBENKO, BORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366869 - 10184006<br>YAKUBOFF, MICHAEL M<br>5218 TANGERINE DR<br>NEW PORT RICHEY  FL  34652-4248 | POTENTIAL REFUND CLAIM | Disputed | $25.01 |
| 1489869 - 10165177<br>YAKUBOV, ALBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                        Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489869 - 10065285<br>YAKUBOV, ALBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328619 - 10089156<br>YALE, BRYAN<br>1753 ARLIN PLACE<br>APT F<br>FAIRBORN  OH  45324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326754 - 10087291<br>YALE, MARK<br>1029 ALICE ST<br>PROSSER  WA  99350 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034365 - 10173939<br>YAMAHA CORPORATION OF AMERICA<br>Attn LESTER SONG<br>6600 ORANGETHORPE AVE<br>BUENA PARK  CA  90620 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $29,485.92 |
| 2333937 - 10094474<br>YAMAKI, NOBORU<br>100-03 75TH AVE<br>FOREST HILLS  NY  11375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051001193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330844 - 10091381<br>YAMEL, JUAN<br>15176 HOLLYSIDE DR<br>DUMFRIES  VA  22026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060635172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376118 - 10174594<br>YANABA COLE<br>Attn COLE, YANABA<br>56 CATHEDRAL VIEW NEWBOTTLE<br>HOUGHTON-LE-SPRING L0 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2690403 - 10205996<br>YANACEK, SCALETT<br>314 ARMSTRONG AVE<br>WILMINGTON  DE  19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473258 - 10029498<br>YANCEY, BRITANY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367373 - 10188188<br>YANCEY, JUSTIN<br>4740 SE 33RD AVE<br>OCALA  FL  34480-8436 | POTENTIAL REFUND CLAIM | Disputed | $6.65 |
| 1364839 - 10187882<br>YANCEY, ROBERT JR<br>2215 MADISON CT<br>WOODBRIDGE  VA  22191-2632 | POTENTIAL REFUND CLAIM | Disputed | $10.42 |
| 2697605 - 10213989<br>YANCY, BARBARA<br>401 HOLLAND AVE<br>SAN ANTONIO  TX  78212-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.87 |
| 2329663 - 10090200<br>YANCY, KENN<br>9815 HARRISON<br>KANSAS CITY  MO  64108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108355-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681695 - 10220500<br>YANES, BRYAN<br>104-36 39AVENUE #3FL<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.42 |
| 1504278 - 10056977<br>YANES, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509583 - 10067770<br>YANES, RICARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489581 - 10044260<br>YANEZ, ASCENCION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503637 - 10056336<br>YANEZ, BRIAN OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701512 - 10212936<br>YANEZ, CRISTIAN<br>6910 NW 50 STREET<br>MIAMI  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $374.99 |
| 1489811 - 10044410<br>YANEZ, KARMEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500350 - 10053617<br>YANEZ, KEVIN IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669750 - 10181349<br>YANG, ADAM<br>92 SHERIDAN STREET<br>FITCHBURG  MA  01420-8140 | POTENTIAL REFUND CLAIM | Disputed | $218.49 |
| 1481384 - 10037624<br>YANG, CLIFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489355 - 10044084<br>YANG, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476319 - 10032559<br>YANG, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470847 - 10027087<br>YANG, KEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478444 - 10034684<br>YANG, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059535 - 10085382<br>YANG, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $58.55 |
| 2684278 - 10221788<br>YANG, MICHAEL<br>820 OXFORD RD<br>ANN ARBOR  MI  48104-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.75 |
| 2679490 - 10216387<br>YANG, POR<br>730 N. MAYFLOWER DR.<br>APPLETON  WI  54913-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.21 |
| 1368658 - 10186634<br>YANG, SUNG<br>8123 ROCKLEDGE TRL<br>AFFTON  MO  63123-2418 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 1485934 - 10042174<br>YANG, SUSAN XIONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489883 - 10044458<br>YANG, THOOBTSIB BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697755 - 10214778<br>YANG, TUNNEL<br>702 BO PARKER RD<br>WINDER  GA  30680-8412 | POTENTIAL REFUND CLAIM | Disputed | $29.49 |
| 1481371 - 10037611<br>YANG, VANYEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510434 - 10062480<br>YANGOLENKO, MAKSIM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707786 - 10140150<br>YANKEE GAS SERVICES<br>PO BOX 150492<br>HARTFORD  CT  06115-0492 | UTILITIES | | $2,567.27 |
| 1329740 - 10188616<br>YANOVITCH, PATRICK MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $117.74 |
| 1497941 - 10051208<br>YANTEK, LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333060 - 10093597<br>YANULAVICH, MARY<br>53 BRIAR LANE<br>ESSEX JUNCTION  VT  5452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050542096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478734 - 10034974<br>YAO, DI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692918 - 10212262<br>YARALDYN, GONZALES<br>692 KING ST<br>PORTCHESTER  NY  10573-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.12 |
| 1368114 - 10186570<br>YARBER, DAVID<br>1317 S AVERS AVE<br>CHICAGO  IL  60623-1330 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1479521 - 10035761<br>YARBERRY, DANIEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464788 - 10021317<br>YARBOROUGH, ARITHA FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334127 - 10094664<br>YARBOROUGH, MILO<br>1104 GITTINGS AVE<br>BALTIMORE  MD  21239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070519551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329588 - 10090125<br>YARBOUGH, BOB<br>129 PINE ST.<br>MARION  AR  72364 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061232843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1280450 - 10188902<br>YARBROUGH, DWAYNE ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701849 - 10215609<br>YARBROUGH, JOESEPH<br>323 PROSPECT DR<br>BRICK  NJ  08724-2536 | POTENTIAL REFUND CLAIM | Disputed | $95.05 |
| 2667937 - 10178565<br>YARBROUGH, JOSHUA<br>225 WILLIAM ST.<br>BUFFALO GAP  TX  795080000 | POTENTIAL REFUND CLAIM | Disputed | $154.91 |
| 1364825 - 10186845<br>YARBROUGH, LESTER JR<br>6309 CURVE NANKIPOO RD<br>HALLS  TN  38040-6647 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1498489 - 10051756<br>YARBROUGH, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332330 - 10092867<br>YARBROUGH, ROBERT<br>305 ARGONNE DRIVE<br>BIRMINGHAM  AL  35215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477095 - 10033335<br>YARCH, LINDSAY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366870 - 10187291<br>YARN, DARRYL E<br>597 LAVENDER LN<br>VIRGINIA BEACH  VA  23462-2051 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1367246 - 10188175<br>YARNELL, ROBERT<br>6960 NW 186TH ST APT 231A<br>HIALEAH  FL  33015-3276 | POTENTIAL REFUND CLAIM | Disputed | $7.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: Y1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679844 - 10219372<br>YAROSH, WILLIAM<br>3644 BINZ ENGLEMAN RD.<br>4107<br>SAN ANTONIO  TX  78219-0000 | POTENTIAL REFUND CLAIM | Disputed | $372.91 |
| 2686526 - 10222974<br>YAROSHEVSKY, ALLEN<br>72-38 113TH STREET<br>FOREST HILLS  NY  11375-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.51 |
| 1476530 - 10032770<br>YARRISH, TEYLOR COE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328358 - 10088895<br>YASMAN, DALE<br>6413 COUNTY ROAD 390<br>ALVIN  TX  77511 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040626558-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702194 - 10215777<br>YASMIN, GARCIA<br>16117 ANCROFT CT.<br>TAMPA  FL  33647-1041 | POTENTIAL REFUND CLAIM | Disputed | $791.79 |
| 2667069 - 10178464<br>YASMINA, K<br>7312 ASHBOURNE WAY<br>FORT WORTH  TX  76133-8922 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1466354 - 10022883<br>YASSEN, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670361 - 10180858<br>YASSIN, IMAD<br>6531 TERNES ST<br>DEARBORN  MI  48126-1710 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653                        Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503929 - 10056628<br>YASSIN, SAED A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692078 - 10216154<br>YASUDA, TADAKUNI<br>461 FORT WASHINGTON AVE<br>NEW YORK  NY  10033-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.35 |
| 1508823 - 10061043<br>YASUMURA, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691756 - 10204881<br>YATES JR<br>7236 CABLETOWN RD<br>CHARLES TOWN  WV  25414-9604 | POTENTIAL REFUND CLAIM | Disputed | $204.98 |
| 2332329 - 10092866<br>YATES, BILL<br>2200 GREAT ROCK RD<br>VESTAVIA HILLS  AL  35216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019687-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482810 - 10039050<br>YATES, BRIAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475401 - 10031641<br>YATES, BYRON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466020 - 10022549<br>YATES, CHELSEA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489782 - 10065245<br>YATES, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502760 - 10067081<br>YATES, DAVID ALEXANDER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488321 - 10166655<br>YATES, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488321 - 10165813<br>YATES, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488321 - 10064150<br>YATES, ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683025 - 10222640<br>YATES, ERIC<br>7108 SHEFFIELD DR.<br>TEMPLE HILLS  MD  20748-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.61 |
| 1479000 - 10035240<br>YATES, HOLLY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366871 - 10182734<br>YATES, JAHMEL FUQUINE<br>PSC 836 BOX 636<br>FPO  AE  09636-0600 | POTENTIAL REFUND CLAIM | Disputed | $15.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #6.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366873 - 10188133<br>YATES, JOHN A<br>915 BUCCANEER DR APT C<br>GLENVIEW  IL  60025-7051 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1464241 - 10020770<br>YATES, JOSEPH DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491157 - 10045512<br>YATES, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682557 - 10220587<br>YATES, NICKY<br>5305 NW WALDEN DR.<br>KANSAS CITY  MO  64151-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.38 |
| 1366872 - 10187292<br>YATES, NOAH C<br>5942 RIDGEVIEW DR<br>MILTON  FL  32570-5057 | POTENTIAL REFUND CLAIM | Disputed | $3.92 |
| 1468416 - 10024656<br>YATES, PATRICK NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703247 - 10211492<br>YATES, SHANNON | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 1469533 - 10025773<br>YATES, THADDEUS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity # 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490556 - 10044961<br>YATES, WILLIAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685211 - 10218908<br>YAX, JARED<br>5275 CAMUS STREET<br>SARASOTA   FL   34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.95 |
| 2331795 - 10092332<br>YBARRA, MARTY<br>3558 PIEDMONT APT #120<br>ATLANTA   GA   30305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050607348-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667566 - 10178520<br>YE, HUA<br>2331 AVERY PARK DR<br>SUGAR LAND   TX   77478 | POTENTIAL REFUND CLAIM | Disputed | $35.46 |
| 1480597 - 10036837<br>YEAGER, MICHAEL HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475479 - 10031719<br>YEAGER, MICHELE DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471864 - 10028104<br>YEAGER, PAUL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706951 - 10137834<br>YEAGER, TERRY<br>1100 MAPLE WOOD ST<br>DELTA   OH   43515 | LITIGATION<br>CLAIM NUMBER: YLB/62667    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666279 - 10177306<br>YEANG, THOMAS<br>2817 E HILLSIDE DR<br>W COVINA   CA   91791-3764 | POTENTIAL REFUND CLAIM | Disputed | $0.78 |
| 2691694 - 10210241<br>YEAP, MARVIN<br>47500 SUBANG JAYA<br>SELANGOR | POTENTIAL REFUND CLAIM | Disputed | $57.24 |
| 1479782 - 10036022<br>YEARGAIN, TODD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474116 - 10030356<br>YEARICK, ZACHARY CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506887 - 10059350<br>YEARWOOD, JESSICA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465743 - 10022272<br>YEATES, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481943 - 10038183<br>YEATTS, TIMOTHY ROTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504436 - 10057135<br>YEBOAH JR., GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity-F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478293 - 10034533<br>YECKER, JARED. ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480451 - 10036691<br>YECKLEY, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474232 - 10030472<br>YEE, ALEX TADASHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489489 - 10044193<br>YEE, BOON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499518 - 10052785<br>YEE, LINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488659 - 10064488<br>YEHLE, EDWARD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690656 - 10213444<br>YEKOLLA, MOHANA<br>24901 WALDEN WOOD  W  #211<br>SOUTHFIELD  MI  48034-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 1482077 - 10038317<br>YELDELL, CHERRY SIOBHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504106 - 10056805<br>YELLE, ALEXANDER RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697669 - 10216278<br>YELLEN, JEANNE<br>60 OCEAN AVE<br>DEAL   NJ   07723-1330 | POTENTIAL REFUND CLAIM | Disputed | $139.08 |
| 2333641 - 10094178<br>YELLIN, TAL<br>22 BELLINGHAM LN<br>GREAT NECK   NY   11023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050424254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696607 - 10205277<br>YELLINA, WENDY<br>3144 PERIWINKLE WAY<br>NEW ALBANY  IN  47150-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.08 |
| 1478462 - 10034702<br>YENG, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471091 - 10027331<br>YENNY, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493642 - 10066441<br>YENSER, TROY RAYMOND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493642 - 10163914<br>YENSER, TROY RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481179 - 10037419<br>YEOMANS, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489895 - 10044470<br>YEOMANS, ELIZABETH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366874 - 10184825<br>YEOMANS, LISA A<br>RR 1 BOX 118<br>SUNBURY  PA  17801-9723 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2693055 - 10206443<br>YEON, KWAK<br>1223 POWELL CAMPUS CENTER<br>ALFRED  NY  14802-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.48 |
| 1507945 - 10060165<br>YEPES, ALVARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690289 - 10206277<br>YEPES, TATIANA<br>1139 42ND AVE N<br>ST PETERSBURG  FL  33703-4535 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1366875 - 10186447<br>YEPEZ, CHRIS C<br>778 KINGSBRIDGE DR<br>OVIEDO  FL  32765-9247 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1474273 - 10030513<br>YEPEZ, STEPHANIE ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: EU

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470738 - 10026978<br>YERA, HECTOR R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469087 - 10025327<br>YERBY, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477832 - 10034072<br>YERKES, JEFFREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483732 - 10039972<br>YERO, CARLOS YERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681523 - 10218226<br>YERRAMILLI, ANIL<br>8212 FOXTAIL COURT<br>LAWRENCEVILLE  NJ  08648-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.70 |
| 2698881 - 10207325<br>YERRAMSETTI, ASHOK<br>1215 MELFORD DR<br>HOUSTON  TX  77077-1544 | POTENTIAL REFUND CLAIM | Disputed | $48.23 |
| 1473638 - 10029878<br>YESKEY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368872 - 10186660<br>YETTER, MARK<br>1448 LANE AVE<br>BETHLEHEM  PA  18017 3656 | POTENTIAL REFUND CLAIM | Disputed | $5.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333675 - 10094212<br>YETTER, MICHAEL<br>243 SILVER BELL CT.<br>WEST CHESTER  PA  19380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060519106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502177 - 10066809<br>YETTO, BRENT S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744103 - 10177168<br>YEUNG, HUNG C MD<br>15940 HALLIBURTON RD<br>HACIENDA HEIGHTS  CA  91745 | POTENTIAL REFUND CLAIM | Disputed | $31.74 |
| 1502393 - 10066928<br>YEUNG, PETER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475930 - 10032170<br>YEVSIN, ALEX GENADIVECH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476309 - 10032549<br>YEVSIN, IGOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474546 - 10030786<br>YEWCIC, CHRISTOPHER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471978 - 10028218<br>YEYSIDES, ALI YASAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376119 - 10175621<br>YGDALIA J FIGUEROA<br>Attn FIGUEROA, YGDALIA, J<br>19704 FRAMINGHAM DR<br>GAITHERSBURG  MD  20879-1877 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1483193 - 10039433<br>YHAP, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366876 - 10184826<br>YI, ALEX K<br>35 IRONWEED DR<br>PUEBLO  CO  81001-1041 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 2668466 - 10180145<br>YI, CHONG<br>109 FOREST CIR<br>HARKER HEIGHTS  TX  76548-1138 | POTENTIAL REFUND CLAIM | Disputed | $35.68 |
| 2690362 - 10206178<br>YI, CHONG<br>2540 LINDA CT<br>GLENVIEW  IL  60025-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1501590 - 10054832<br>YI, ERIK HOYOUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495192 - 10048459<br>YI, SUPOK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496568 - 10049835<br>YIAKAS, ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694253 - 10213793<br>YIM, CHUNG<br>137-04 64TH RD 2ND FLOOR<br>FLUSHING   NY   11367-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.67 |
| 2706794 - 10137677<br>YIM, SUNG<br>7900 INVERTON ROAD<br>ANNANDALE  VA  22003 | LITIGATION<br>CLAIM NUMBER: YLB/65527    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690594 - 10213509<br>YIN, DELORES<br>1751 SHOWERTREE WAY<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.98 |
| 2697107 - 10213997<br>YIN, THET<br>1767 GROVE DR<br>SHAKOPEE  MN  55379-8516 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1465691 - 10022220<br>YINGLING, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690454 - 10206241<br>YIP, GALLY<br>2695 MISSBACH CT<br>MARIETTA  GA  30062-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 2665906 - 10177822<br>YIP, KATO<br>847 CASTRO ST APT 2<br>SAN FRANCISCO  CA  94114-2844 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1366877 - 10182381<br>YIP, PHUNG H<br>2992 KRISTA KEY CIR<br>ORLANDO  FL  32817-1887 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481833 - 10038073<br>YIRGU, MILKIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481103 - 10037343<br>YISRAEL, BERIAH BARAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485719 - 10041959<br>YISRAEL, TUBAL BARAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334063 - 10094600<br>YOAKUM, CHERYL<br>155 WALTON RD<br>MCHENRY  MD  21541 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060410923-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334042 - 10094579<br>YOCOLANO, DOMINIQUE<br>636 4TH STREET<br>DONORA  PA  15033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050832671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471362 - 10027602<br>YOCUM, JACK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468624 - 10024864<br>YOCUM, JUSTIN DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473105 - 10029345<br>YOCUM, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331932 - 10092469<br>YODER, DENNY<br>10618 CHEZAL PLACE<br>BRADENTON  FL  34205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041125640-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465130 - 10021659<br>YODER, JONATHAN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483682 - 10039922<br>YODER, KEVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690043 - 10212055<br>YODER, MELANIE<br>203 E CHESTNUT ST<br>SOUDERTON  PA  18964-1135 | POTENTIAL REFUND CLAIM | Disputed | $50.73 |
| 1497173 - 10050440<br>YOERG, WILLIAM AUGUST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498063 - 10051330<br>YOEUN, CHANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359397 - 10176096<br>YOGI A PATEL<br>127 S PROSPECT AVE<br>BARTLETT  IL  60103-4344 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2692079 - 10212234<br>YOHANNES, AMANUEL<br>5026 BERINGTON CT<br>WILMINGTON  DE  19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity: F8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475671 - 10031911<br>YOHE, TRAVIS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330769 - 10091306<br>YOHO, KEVIN<br>515 S CHARLESTON ST<br>SISTERSVILLE  WV  26175 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060540168-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472368 - 10028608<br>YOKO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508403 - 10060623<br>YOKSHAN, ALDO FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503841 - 10056540<br>YOKSHAN, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468686 - 10024926<br>YOKUM, BYRON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695687 - 10213898<br>YOLANDA, BAKER<br>802 STRATFORD WAY UNIT G<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.26 |
| 2692690 - 10210769<br>YOLANDA, MARTINEZ<br>1015 MAPLE AVE<br>HAMILTON  OH  45011-6027 | POTENTIAL REFUND CLAIM | Disputed | $12.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695993 - 10210508<br>YOLANDA, RODRIGUEZ<br>105 MARYFIELD ST 2<br>WORCESTER  MA  01605-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.52 |
| 2690408 - 10207642<br>YONKE, MARK<br>1874 MICHIGAN AVE NE<br>SAINT PETERSBURG  FL  33703-3332 | POTENTIAL REFUND CLAIM | Disputed | $37.24 |
| 2333553 - 10094090<br>YONKERS, ROBERT<br>5 CARRICK LANE<br>BEAR  DE  19701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050126966-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700390 - 10208335<br>YOO, COREY<br>2801 NW 74TH AVE<br>MIAMI  FL  33122-1443 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 2690555 - 10206251<br>YOO, SANGHYUN<br>217 WINDHAM LOOP<br>STATEN ISLAND  NY  10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.52 |
| 2328797 - 10089334<br>YOO, SUNG<br>394 VILLAGE GREEN BLVD<br>APT # 108<br>ANN ARBOR  MI  48105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691395 - 10205858<br>YOON, CATHERIN<br>1105 FT CLARKE BLVD  #410<br>GAINESVILLE  FL  32606-7124 | POTENTIAL REFUND CLAIM | Disputed | $68.87 |
| 1503898 - 10056597<br>YOON, ERIC CHUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702321 - 10205558<br>YOON, TAEHUN<br>105 ARIELLE CT<br>WILLIAMSVILLE  NY  14221-1962 | POTENTIAL REFUND CLAIM | Disputed | $65.41 |
| 1498621 - 10051888<br>YORE, GREGORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482445 - 10038685<br>YORK JR., TIMOTHY LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1094060 - 10171897<br>YORK NEWSPAPER CO<br>1891 LOUCKS ROAD<br>YORK  PA  17408 | EXPENSE PAYABLE | | $14,245.28 |
| 2684570 - 10223739<br>YORK, ALIA<br>3446 OAKDALE<br>HOUSTON  TX  77004-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 1485283 - 10041523<br>YORK, CAROLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685709 - 10218956<br>YORK, DOUGLAS<br>P.O. BOX 1826<br>GOODLETTSVILLE  TN  37070-1826 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 1493521 - 10066344<br>YORK, ELISABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493521 - 10167225<br>YORK, ELISABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493521 - 10164176<br>YORK, ELISABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485703 - 10041943<br>YORK, FERLIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500075 - 10053342<br>YORK, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706763 - 10137646<br>YORK, JESSELY<br>14303 SHALE PLACE<br>CHESTER  VA  23836 | LITIGATION<br>CLAIM NUMBER: YLB/46852    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477592 - 10033832<br>YORK, JOHN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480153 - 10036393<br>YORK, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478457 - 10034697<br>YORK, KATIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466990 - 10023476<br>YORK, KAYLA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694474 - 10210899<br>YORK, LEWIS<br>P.O. BOX 82<br>HOCKLEY  TX  77447-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |
| 2702559 - 10207405<br>YORK, MICHAEL<br>8216 KILDARE STREET<br>CLEMMONS  NC  27012-9197 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 2693021 - 10215060<br>YORK, MYRTH<br>23 BEACH ST<br>NARRAGANSETT  RI  02882-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.43 |
| 1495108 - 10048375<br>YORK, PHILIP NATHANAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366878 - 10187293<br>YORK, RANDALL A<br>625 TAYLORS CHAPEL RD<br>CROSSVILLE  TN  38572-6840 | POTENTIAL REFUND CLAIM | Disputed | $3.99 |
| 1469357 - 10025597<br>YORK, ROY GALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473534 - 10029774<br>YORK, TANIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479907 - 10036147<br>YORK, TYLER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497360 - 10050627<br>YORK, WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328811 - 10188530<br>YORK, WILLIAM JAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $396.05 |
| 1488918 - 10064747<br>YOSHIDA, VICTOR LYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511012 - 10063058<br>YOSHIHARA, ANDREW TAKESHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481585 - 10037825<br>YOST, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471765 - 10028005<br>YOST, CAROLE EDNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670336 - 10179292<br>YOST, CHARLEEN<br>4443 SKINNER LAKE RD<br>LAPEER  MI  48446 9097 | POTENTIAL REFUND CLAIM | Disputed | $22.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476118 - 10032358<br>YOST, DONALD GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506284 - 10166142<br>YOST, DOUG A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1506284 - 10167631<br>YOST, DOUG A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506284 - 10166573<br>YOST, DOUG A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506284 - 10167560<br>YOST, DOUG A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506284 - 10067259<br>YOST, DOUG A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480822 - 10037062<br>YOST, RUBY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367315 - 10184873<br>YOST, TODD<br>1401 N ST NW APT 1005<br>WASHINGTON  DC  20005-4823 | POTENTIAL REFUND CLAIM | Disputed | $14.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 25

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120802 - 10171861<br>YOUDECIDE<br>4450 RIVER GREEN PKY<br>STE 100 A<br>DULUTH   GA   30096 | EXPENSE PAYABLE | | $256.49 |
| 1488245 - 10165293<br>YOUEL, DAVID B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488245 - 10064074<br>YOUEL, DAVID B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491320 - 10045675<br>YOUKHANNA, ANDREW SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679367 - 10219323<br>YOULES, RYAN<br>1530 NORTHWOOD STREET<br>ANN ARBOR  MI  00004-8103 | POTENTIAL REFUND CLAIM | Disputed | $58.98 |
| 1368758 - 10188339<br>YOUN, MU<br>8017 LANGDON ST FL 4<br>PHILA  PA  19152 2214 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2669860 - 10179766<br>YOUNG JR, HENRY<br>17 MERCER ST<br>HYDE PARK MA 02136<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2332019 - 10092556<br>YOUNG, ADAM<br>442 SW 2ND AVE<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488784 - 10164406<br>YOUNG, ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488784 - 10064613<br>YOUNG, ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470629 - 10026869<br>YOUNG, ALICIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493760 - 10047100<br>YOUNG, ALISHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681740 - 10216596<br>YOUNG, ANDREW<br>14677 BUCK ST<br>TAYLOR  MI  48180-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.23 |
| 1366888 - 10187294<br>YOUNG, ANNIE B<br>2541 BETHEL ST<br>RICHMOND  VA  23223-3643 | POTENTIAL REFUND CLAIM | Disputed | $11.63 |
| 2664558 - 10178828<br>YOUNG, ANTHONY<br>7402 STEEPLECREST CIRCLE<br>105<br>LOUISVILLE  KY  40222 | POTENTIAL REFUND CLAIM | Disputed | $117.86 |
| 1477806 - 10034046<br>YOUNG, AUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1062454 - 10085188<br>YOUNG, BENJAMIN ARTHUR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $170.87 |
| 1263961 - 10189865<br>YOUNG, BENJAMIN O<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $263.31 |
| 1481515 - 10037755<br>YOUNG, BRIAN WOODWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468623 - 10024863<br>YOUNG, CALEB JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493301 - 10046997<br>YOUNG, CAROLYN MI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366879 - 10184007<br>YOUNG, CATHERIN T<br>CMR 414 BOX 1205<br>APO  AE  09173-1205 | POTENTIAL REFUND CLAIM | Disputed | $23.33 |
| 1468795 - 10025035<br>YOUNG, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334374 - 10094911<br>YOUNG, CHRIS<br>15 REGGIE DRIVE<br>WAPPINGERS FALLS  NY  12590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060945536-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508957 - 10061177<br>YOUNG, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684080 - 10224016<br>YOUNG, CHRISTOPHER<br>2238 RAYMOND AVENUE<br>READING  PA  19605-0000 | POTENTIAL REFUND CLAIM | Disputed | $301.02 |
| 1498764 - 10052031<br>YOUNG, CHRISTOPHER LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466937 - 10023423<br>YOUNG, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494673 - 10047940<br>YOUNG, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330069 - 10090606<br>YOUNG, DALE<br>7814 ACUFF LANE<br>LENEXA  KS  66215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819285-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495398 - 10048665<br>YOUNG, DANA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478320 - 10034560<br>YOUNG, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331527 - 10092064<br>YOUNG, DAVID<br>8645 EOLA COURT<br>VIERA  FL  32940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050746321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689399 - 10222265<br>YOUNG, DAVID<br>798 ROOSEVELT ROAD<br>HANOVER PARK  IL  60068 | POTENTIAL REFUND CLAIM | Disputed | $30.16 |
| 1493219 - 10066115<br>YOUNG, DAVID J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475867 - 10032107<br>YOUNG, DAWN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495278 - 10048545<br>YOUNG, DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683706 - 10218743<br>YOUNG, DERRICK<br>2065 N. HIGHLAND AVE.<br>CLEARWATER  FL  33755-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.81 |
| 2333771 - 10094308<br>YOUNG, DONALD<br>119-54 232ND STREET<br>CAMBRIA HEIGHTS  NY  11411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220432-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485798 - 10042038<br>YOUNG, DONALD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483596 - 10039836<br>YOUNG, EDDIE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701735 - 10207192<br>YOUNG, EDWARD<br>7030 NW 52ND TER<br>GAINESVILLE  FL  32653-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.54 |
| 1489313 - 10065119<br>YOUNG, EDWARD ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689186 - 10224188<br>YOUNG, ERIC<br>20 WILLOWBROOK LANE<br>FREEPORT  NY  11520 | POTENTIAL REFUND CLAIM | Disputed | $27.32 |
| 1511456 - 10018088<br>YOUNG, ERIC<br>613 NEWCOMB DR<br>BENTON  AR  72015 | LITIGATION<br>CASE NO: CV07-13459; CIRCUIT<br>COURT OF PULASKI CO, AR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466414 - 10022943<br>YOUNG, ERIKA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332243 - 10092780<br>YOUNG, ERNEST<br>2622 NW 54TH ST.<br>FORT LAUDERDALE  FL  33309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061012564-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472041 - 10028281<br>YOUNG, FRED BRADON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363558 - 10186910<br>YOUNG, HOWARD D JR<br>7313 EMERALD FARM WAY<br>CORRYTON  TN  37721-3548 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1469831 - 10026071<br>YOUNG, JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685911 - 10220926<br>YOUNG, JAMAR<br>8 REGENT CT<br>BALTIMORE  MD  21207-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.37 |
| 2691482 - 10207578<br>YOUNG, JAMES<br>401 BLACKSTONE CAMP RD<br>MARTINEZ  GA  30907-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.28 |
| 1487752 - 10043992<br>YOUNG, JAMES CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510381 - 10062427<br>YOUNG, JAMMAL KARIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366884 - 10184009<br>YOUNG, JANINE A<br>PO BOX 158<br>PETERSBURG  PA  16669-0158 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1487392 - 10043632<br>YOUNG, JEREMY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466535 - 10023064<br>YOUNG, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485382 - 10041622<br>YOUNG, JIMMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702349 - 10211384<br>YOUNG, JONATHAN<br>1317 IVY TRAIL<br>CHEASPEAKE  VA  23320-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.59 |
| 2682191 - 10222551<br>YOUNG, JONATHAN<br>3611 UNIVERSITY DRIVE<br>#10P<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.74 |
| 1483905 - 10040145<br>YOUNG, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334326 - 10094863<br>YOUNG, KAREN<br>3246 PELHAM AVE<br>CLIFTON  MD  21213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698151 - 10213104<br>YOUNG, KATHLEEN<br>4280 SNOWDOUN CHAMBERS RD<br>MONTGOMERY  AL  36116-6309 | POTENTIAL REFUND CLAIM | Disputed | $30.51 |
| 1473461 - 10029701<br>YOUNG, KEITH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366882 - 10183221<br>YOUNG, KELLY A<br>6530 CHICKALOON DR<br>MCHENRY IL 60050-7404 | POTENTIAL REFUND CLAIM | Disputed | $30.40 |
| 2332423 - 10092960<br>YOUNG, KELVIN D<br>1024 DALPHINE COURT<br>ROCKLEDGE FL 32955 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492609 - 10065734<br>YOUNG, KEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492609 - 10165194<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492609 - 10163545<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492609 - 10166574<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492609 - 10167262<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492609 - 10167640<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [a]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492609 - 10168292<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492609 - 10166143<br>YOUNG, KEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $155,000.00 |
| 1479786 - 10036026<br>YOUNG, KENDRICK DUMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464130 - 10020659<br>YOUNG, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681967 - 10218146<br>YOUNG, KENNETH<br>53 GROVE STREET<br>SCITUATE  MA  02066-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.89 |
| 1482209 - 10038449<br>YOUNG, KRISTOPHER AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495309 - 10048576<br>YOUNG, KURT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684745 - 10217288<br>YOUNG, KYLE<br>1259 ERIC LANE<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369185 - 10185077<br>YOUNG, LASSIE<br>758 FRIENDSHIP EATON RD<br>FRIENDSHIP  TN  38034-2526 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1470048 - 10026288<br>YOUNG, LATASHA LASHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329998 - 10090535<br>YOUNG, LEAH<br>1545 E. SUMMER RIDGE DR<br>KALAMAZOO  MI  49009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229112-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502163 - 10066795<br>YOUNG, LOUANNE ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366918 - 10187298<br>YOUNG, MARY<br>CMR 410 BOX 594<br>APO  AE  09096 9406 | POTENTIAL REFUND CLAIM | Disputed | $7.09 |
| 1495131 - 10048398<br>YOUNG, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478019 - 10034259<br>YOUNG, MEGAN JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682064 - 10220534<br>YOUNG, MICHAEL<br>6014 CR 1149<br>CELESTE  TX  00007-5423 | POTENTIAL REFUND CLAIM | Disputed | $94.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487399 - 10043639￼YOUNG, MICHAEL TODD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1481545 - 10037785￼YOUNG, MICHELLE J. N.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2330455 - 10090992￼YOUNG, MITCH￼4251 WEXFORD WAY￼EAGAN   MN   55122 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20051020819-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1051638 - 10085317￼YOUNG, NATHAN PAUL￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼UNPAID HOURLY PTO | Contingent | $72.00 |
| 1366885 - 10184010￼YOUNG, NEIL T￼692 STRAHAN ROAD￼MILTON   PA   17847 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 1366887 - 10186448￼YOUNG, PAUL W￼PO BOX 1367￼CHATTANOOGA   TN   37401-1367 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |
| 2333401 - 10093938￼YOUNG, PHILLIP E￼4740 BELLEFORTE RD￼BALTIMORE   MD   21208 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070102382-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1477887 - 10034127￼YOUNG, RAYMOND￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                            Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329735 - 10188742<br>YOUNG, REBECCA DANIELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.51 |
| 1486788 - 10043028<br>YOUNG, RITA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472780 - 10029020<br>YOUNG, ROBERT SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467673 - 10024009<br>YOUNG, ROD LATIMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668304 - 10179622<br>YOUNG, ROY<br>19800 ATASCOCITA SHORES DR<br>HUMBLE  TX  77346-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.69 |
| 1473207 - 10029447<br>YOUNG, RYLAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366881 - 10184827<br>YOUNG, SAMUEL M<br>6446 N CLAREMONT AVE APT 3<br>CHICAGO  IL  60645-5451 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1464677 - 10021206<br>YOUNG, SARAH ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                  Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505935 - 10058634<br>YOUNG, SHANE PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332079 - 10092616<br>YOUNG, SHANNON<br>9440 LEROYS CIRCLE<br>TALLAHASSEE  FL  32309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040519943-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485893 - 10042133<br>YOUNG, SHANTEL MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468139 - 10024379<br>YOUNG, SHONDREY DEMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690460 - 10207187<br>YOUNG, SPENCER<br>409 HEMPHILL CIR<br>BREVARD  NC  28712-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |
| 1366883 - 10184828<br>YOUNG, STACY L<br>2144 DAILEY AVE<br>LATROBE  PA  15650-3308 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1366880 - 10184008<br>YOUNG, STEPHANI A<br>6370 LAKE OAK LNDG E<br>CUMMING  GA  30040-9574 | POTENTIAL REFUND CLAIM | Disputed | $24.50 |
| 1487260 - 10043500<br>YOUNG, STERLING LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                           Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689353 - 10220260<br>YOUNG, TAILER<br>836 W. ELM<br>DECATUR  IL  62522-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.53 |
| 2332159 - 10092696<br>YOUNG, TAWANA<br>210 SWEETROCK LANE<br>OXFORD   AL  36203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061139925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481703 - 10037943<br>YOUNG, TEARRA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366886 - 10183546<br>YOUNG, TEDDY T<br>5132 NEWHALL ST<br>PHILADELPHIA  PA  19144-4020 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1478429 - 10034669<br>YOUNG, TERAH DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482372 - 10038612<br>YOUNG, TERRENCE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691346 - 10210678<br>YOUNG, THEORTRI<br>3821 W FLOURNOY ST<br>CHICAGO  IL  60624-3617 | POTENTIAL REFUND CLAIM | Disputed | $70.21 |
| 2689395 - 10218304<br>YOUNG, TRACY<br>L514 N LAWLER<br>CHICAGO  IL  60644 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity I.D.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702569 - 10206097<br>YOUNG, TRON<br>220 S SYCAMORE ST<br>CENTRALIA  IL  62801-3531 | POTENTIAL REFUND CLAIM | Disputed | $70.20 |
| 1369743 - 10188455<br>YOUNGBLOOD, CRAIG<br>2727 AMHERST RIDGE LOOP<br>COLONIAL HEIGHTS  VA  23834-5419 | POTENTIAL REFUND CLAIM | Disputed | $0.83 |
| 1494522 - 10047789<br>YOUNGBLOOD, JAILYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478640 - 10034880<br>YOUNGBLOOD, JOHNTHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366889 - 10185626<br>YOUNGBLOOD, KEVIN M<br>2102 S WILLIAMS CIR<br>CHESTER  PA  19013-2647 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |
| 1481264 - 10037504<br>YOUNGE, MARLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481436 - 10037676<br>YOUNGER, CAYLIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485589 - 10041829<br>YOUNGER, RAY HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482781 - 10039021<br>YOUNGERMAN, LINDSEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698531 - 10212675<br>YOUNGHU, JIN<br>143-45 SANFORD AVE<br>FLUSHING  NY  11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.49 |
| 1486175 - 10042415<br>YOUNGQUIST, JANICE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682371 - 10220568<br>YOUNGS, ELIZABETH<br>102 ARCADIA PL.<br>802<br>SAN ANTONIO  TX  78209-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1498312 - 10051579<br>YOUNGS, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707787 - 10140151<br>YOUNGSTOWN WATER DEPT., OH<br>P.O. BOX 6219<br>YOUNGSTOWN  OH  44501 | UTILITIES | | $100.02 |
| 1466668 - 10023197<br>YOUNIS, OMAR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497896 - 10051163<br>YOUNKER JR, KENNETH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505952 - 10058651<br>YOUNKER, SARA NICOLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474773 - 10031013<br>YOUNKER, SETH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333887 - 10094424<br>YOUNREIL, AHMAD<br>922 AZALEA DR<br>NORTH BRUNSWICK  NJ  8902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050923347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485215 - 10041455<br>YOUNT, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488130 - 10165815<br>YOUNT, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488130 - 10063959<br>YOUNT, JAMES A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488130 - 10166670<br>YOUNT, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2703223 - 10212610<br>YOURCHECK, MARK<br>HANOVER  MD  21076 | POTENTIAL REFUND CLAIM | Disputed | $302.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366890 - 10188134<br>YOUREE, CYNTHIA S<br>1103 BIRDSALL ST<br>OLD HICKORY   TN   37138-2918 | POTENTIAL REFUND CLAIM | Disputed | $9.04 |
| 1366891 - 10187295<br>YOUSAF, CHAUDHRY M<br>6610 N SHERIDAN RD APT 211<br>CHICAGO   IL   60626-4676 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2359328 - 10176387<br>YOUSEF S SEYAL<br>430 BERKLEY RD<br>FAIRFIELD   CT   06825-4423 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2683082 - 10224181<br>YOUSEFIZADEH, PARHAM<br>4026 164TH PL SW<br>LYNNWOOD   WA   98037-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.87 |
| 2665404 - 10177276<br>YOUSUF, SHEKH M<br>7035 COZYCROFT AVE<br>CANOGA PARK   CA   91306-3408 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1508288 - 10060508<br>YOUSUFZI, ADAM YOUSUF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334347 - 10094884<br>YOUTSEY, JENNIFER<br>306 SOUTH 2ND ST<br>EMMAUS   PA   18049 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060224255-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500420 - 10053687<br>YOVINO, ANDREA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity-Fl

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701585 - 10205686<br>YOVINO, BRIDGET<br>6451 NW 93RD DR<br>PARKLAND  FL  33067-3759 | POTENTIAL REFUND CLAIM | Disputed | $46.45 |
| 1492560 - 10065685<br>YOVISH, MARYANN V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333158 - 10093695<br>YRIBE, ANTHONY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682068 - 10219240<br>YRUEGAS, GERARDO<br>2234 OLD SPANISH TRAIL<br>LAREDO  TX  78046-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.12 |
| 1068484 - 10085720<br>YSAGUIRRE, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,086.22 |
| 2702868 - 10211687<br>YTUARTE, JASON<br>1550 JACKSON KELLER RD<br>SAN ANTONIO  TX  78213-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.60 |
| 1476469 - 10032709<br>YU, ADRIENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366892 - 10184011<br>YU, MARIFE C<br>591 BABLONICA DR<br>ORLANDO  FL  32807-3348 | POTENTIAL REFUND CLAIM | Disputed | $48.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683175 - 10217703<br>YU, YIMING<br>2129 E. ARAPAHO RD.<br>5<br>RICHARDSON  TX  75081-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |
| 1366893 - 10184012<br>YUAN, CHRISTIN L<br>1114 MCBRIEN RD<br>CHATTANOOGA  TN  37412-3238 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1366894 - 10184013<br>YUCRA, MARIA L<br>3522 W LYNDALE ST<br>CHICAGO  IL  60647-3516 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2665690 - 10177812<br>YUDIN, ANDREW<br>26392 LOMBARDY RD<br>MISSION VIEJO  CA  92692-3266 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2679698 - 10216412<br>YUDOF, HAL<br>238 GREENLAND DRIVE<br>LANCASTER  PA  17602-0000 | POTENTIAL REFUND CLAIM | Disputed | $417.15 |
| 1060110 - 10189113<br>YUDSON, CHARLES ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $266.91 |
| 2667912 - 10179571<br>YUHAS, ERIC<br>5815 W TIDWELL RD<br>HOUSTON  TX  77092-2217 | POTENTIAL REFUND CLAIM | Disputed | $70.48 |
| 1485095 - 10041335<br>YUKNA, MARA TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696904 - 10205252<br>YUMOVA, MARINA<br>1970 EAST 18TH ST<br>BROOKLYN   NY   11229-3456 | POTENTIAL REFUND CLAIM | Disputed | $167.96 |
| 2667971 - 10181170<br>YUN, JOEL<br>6333 EL RISCO ST.<br>EL PASO   TX   799120000 | POTENTIAL REFUND CLAIM | Disputed | $259.10 |
| 2701210 - 10208370<br>YUN, SIN<br>2665 PROSPERITY AVE<br>FAIRFAX   VA   22031-4920 | POTENTIAL REFUND CLAIM | Disputed | $86.71 |
| 1486394 - 10042634<br>YUNKER, COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333512 - 10094049<br>YUNKIN, LAWRENCE<br>744 COUNTY LINE ROAD<br>GAP   PA   17527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060340357-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1505697 - 10058396<br>YUPARI, MARISSA REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506252 - 10067227<br>YURICEVIC, SERGIO I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682701 - 10221620<br>YURRITA, MIGUEL<br>9441 SW 4TH ST<br>107<br>MIAMI   FL   33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702271 - 10211429<br>YUSEF, ROUSSELL<br>70465 6 ST<br>COVINGTON   LA   70433-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.44 |
| 2697670 - 10212643<br>YUSIF, ALSULTAN<br>1518 N HIGH<br>LANSING   MI   48906-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.92 |
| 1470117 - 10026357<br>YUSKO, KEVIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376120 - 10175106<br>YVETTE S SHOOK<br>Attn SHOOK, YVETTE, S<br>8331 GOLF RIDGE DR<br>CHARLOTTE   NC   28277-8833 | UNCASHED DIVIDEND | Disputed | $27.93 |
| 2702981 - 10211752<br>YVETTE, GONZALEZ<br>120 E COLFAX AVE<br>ROSELLE PARK   NJ   07204-1717 | POTENTIAL REFUND CLAIM | Disputed | $108.83 |
| 2690937 - 10213449<br>YVETTE, LOPEZ<br>384 E 10TH ST<br>NEW YORK   NY   10009-4758 | POTENTIAL REFUND CLAIM | Disputed | $76.92 |
| 1035619 - 10173895<br>Z LINE DESIGNS<br>2410 SAN RAMON VALLEY BLVD<br>STE 126<br>SAN RAMON   CA   94583 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $101.85 |
| 1480335 - 10036575<br>ZAAGSMA, JOSHUA ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701945 - 10209818<br>ZABALA, MARIA<br>4137 WADSWORTH CT<br>ANNANDALE  VA  22003-7034 | POTENTIAL REFUND CLAIM | Disputed | $526.33 |
| 2700427 - 10205481<br>ZABALA, MARTIN<br>206 W VANCE ST<br>ZEBULON  NC  27597-2846 | POTENTIAL REFUND CLAIM | Disputed | $32.61 |
| 2334918 - 10181697<br>ZABALA, MARTIN<br>206 W VANCE ST<br>ZEBULON  NC  27597 | POTENTIAL REFUND CLAIM | Disputed | $32.61 |
| 1486780 - 10043020<br>ZABEL, KURT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483184 - 10039424<br>ZABINSKY, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487720 - 10043960<br>ZABLOCKI, CHRISTINE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692493 - 10209311<br>ZABLOCKI, SARA<br>6 CHIMNEY POINT RD<br>NEW MILFORD  CT  06776-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.78 |
| 2667562 - 10181111<br>ZACARIAS, SALINAS<br>PO BOX 2548<br>ROMA  TX  78584-2548 | POTENTIAL REFUND CLAIM | Disputed | $40.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695969 - 10206693<br>ZACCAGNI, EILEEN<br>35 N VALENTINE DR<br>MARCUS HOOK  PA  19061-1332 | POTENTIAL REFUND CLAIM | Disputed | $60.62 |
| 1488627 - 10064456<br>ZACHARIAH, ABRAHAM T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477791 - 10034031<br>ZACHARIAH, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510996 - 10063042<br>ZACHARIAS, ANTHONY JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487326 - 10043566<br>ZACHARIAS, BRANDON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484842 - 10041082<br>ZACHARIAS, NICK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376130 - 10176063<br>ZACHARY LUDWIG<br>Attn LUDWIG, ZACHARY<br>515 N 31ST ST<br>RICHMOND   VA  23223-7410 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1474664 - 10030904<br>ZACHARY, JULIA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697932 - 10211616<br>ZACHARY, LAMOTTE<br>8805 ROLAND DR<br>BARRINGTON  IL  60010-2508 | POTENTIAL REFUND CLAIM | Disputed | $89.98 |
| 1475355 - 10031595<br>ZACHER, FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326806 - 10087343<br>ZACHER, GINGER<br>P.O BOX 2392<br>SILVERDALE  WA  98383 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060318873-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502425 - 10055352<br>ZACIEK, JOSEPH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670279 - 10179813<br>ZACK, LAWRENCE<br>5740 HEATHERFIELD CT<br>W BLOOMFIELD  MI  48322 1333 | POTENTIAL REFUND CLAIM | Disputed | $14.91 |
| 1369010 - 10182512<br>ZACK, LAWRENCE<br>5740 HEATHERFIELD CT<br>W BLOOMFIELD  MI  48322-1333 | POTENTIAL REFUND CLAIM | Disputed | $27.14 |
| 2697524 - 10213253<br>ZACK, STEIN<br>24 BELMONT DR<br>MERRIMADE  NH  03054-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.95 |
| 2698162 - 10214021<br>ZACKARY, JONES<br>4675 4 ST SE<br>WASHINGTON  DC  20019-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476951 - 10033191<br>ZACKE, RICHARD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368071 - 10182494<br>ZACKERY, LAJAUNDA<br>PO BOX 790<br>ONECO  FL  34264-0790 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1480794 - 10037034<br>ZACKERY, TRAMELL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335136 - 10181735<br>ZACZKOWSKI, KATHY A<br>3663 MAIN ST NW<br>MINNEAPOLIS  MN  55448 | POTENTIAL REFUND CLAIM | Disputed | $50.04 |
| 2702139 - 10206149<br>ZACZKOWSKI, KATHY A<br>3663 MAIN ST NW<br>MINNEAPOLIS  MN  55448-1005 | POTENTIAL REFUND CLAIM | Disputed | $50.04 |
| 1481797 - 10038037<br>ZADAREKY, MICHAEL BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690456 - 10204765<br>ZADIGIAN, SCOTT<br>NW 176 TARKINGTON HALL<br>WEST LAFAYETTE  IN  47906 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1506655 - 10067347<br>ZAFAR, ASIM SYED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity=CC

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504832 - 10057531<br>ZAFAR, ISMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491792 - 10046147<br>ZAFFINO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504272 - 10056971<br>ZAFIRIS, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700217 - 10208638<br>ZAGADA, MARCO<br>1713 BUR MILL RD<br>ASHEBORO  NC  27203-4594 | POTENTIAL REFUND CLAIM | Disputed | $266.86 |
| 2335148 - 10181949<br>ZAGADA, MARCO<br>1713 BUR MILL RD<br>ASHEBORO  NC  27203 | POTENTIAL REFUND CLAIM | Disputed | $266.86 |
| 2670147 - 10180837<br>ZAGATA, TERENCE<br>24529 GROVE AVE<br>EASTPOINTE  MI  48021-1030 | POTENTIAL REFUND CLAIM | Disputed | $349.99 |
| 1369038 - 10188362<br>ZAGDANSKA, JOLANTA<br>9067 STONEY STA<br>WEST OLIVE  MI  49460-9085 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481981 - 10038221<br>ZAGORSKI, ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366895 - 10185627<br>ZAHAFI, SALAH B<br>7542 MANOR ST APT 102<br>DEARBORN  MI  48126-1550 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2329563 - 10090100<br>ZAHARIEFF, J. A<br>2262 PACER  COURT<br>BEAVERCREEK  OH  45434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070834031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504739 - 10057438<br>ZAHID, NABEEL SHEIKH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696882 - 10209620<br>ZAHIDA, BHARMAL<br>5555 E MOCKINGBIRD APT 2606<br>DALLAS  TX  75206-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.60 |
| 1332188 - 10189018<br>ZAHIR, HAZIQ<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $116.90 |
| 2679484 - 10223255<br>ZAHIR, HAZIQ<br>1852 MORGAN CIRCLE<br>NAPERVILLE  IL  60565-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.28 |
| 1466152 - 10022681<br>ZAHNER, JESSICA LATISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1376131 - 10174595<br>ZAHOOR AHMED<br>Attn AHMED, ZAHOOR<br>8270 IMPERIAL DR<br>LAUREL  MD  20708-1832 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity Id:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684850 - 10217876<br>ZAHR, ALI<br>1619 LAFAYETTE AVE<br>KALAMAZOO  MI  00004-9006 | POTENTIAL REFUND CLAIM | Disputed | $384.86 |
| 2334334 - 10094871<br>ZAHRINGER, JEFF<br>3955 PARK PLACE<br>HUNTINGTOWN  MD  20639 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813396-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670461 - 10179311<br>ZAHURAK, PETER<br>6482 MAPLE LANE<br>HOLLAND  MI  49423 | POTENTIAL REFUND CLAIM | Disputed | $65.53 |
| 2694093 - 10215162<br>ZAID, ANAT<br>702 AVE M<br>BROOKLYN  NY  11230-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.99 |
| 1472256 - 10028496<br>ZAIDI, MUSTUFA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695438 - 10214466<br>ZAIKOWSKI, BRIAN<br>NH<br>03885-2544 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 2682161 - 10220546<br>ZAINAL, BASHAAR<br>16140 GARDENDALE DR<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.59 |
| 2702611 - 10213377<br>ZAINALEAIN, MORTAZA<br>2955 REPUBLICAN DR<br>MEMPHIS  TN  38118-1547 | POTENTIAL REFUND CLAIM | Disputed | $409.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499679 - 10052946<br>ZAISS, ANDREW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497811 - 10051078<br>ZAISS, MATT STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494392 - 10047659<br>ZAITON, SHADI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484534 - 10040774<br>ZAJACZKOWSKI, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368125 - 10188270<br>ZAJDA, JERZY<br>9426 S 69TH AVE<br>OAK LAWN  IL  60453-2039 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 1290632 - 10189541<br>ZAK, PHILIP K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.43 |
| 1492164 - 10046519<br>ZAK, RYAN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667726 - 10178535<br>ZAKARIA, JOEL<br>555 NORMANDY<br>111<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $199.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482984 - 10039224<br>ZAKARIA, JOEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470721 - 10026961<br>ZAKRZEWSKI, DEREK STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482975 - 10039215<br>ZALAMAR, ANGELA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332110 - 10092647<br>ZALAPI, CHRIS<br>1302 POINCIANA AVE.<br>FORT MYERS  FL  33901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490197 - 10044702<br>ZALDANA, MORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690580 - 10211739<br>ZALDANA, OSCAR<br>6751 N UNIVERSITY DR  #323<br>TAMARAC  FL  33321-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.29 |
| 1474446 - 10030686<br>ZALETA, BRENDA MARGARITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478339 - 10034579<br>ZALETA, VICTOR HUGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317628 - 10190014<br>ZALEWSKI, BRYAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.92 |
| 2701722 - 10213053<br>ZALEWSKI, JACEK<br>156 CEDAR ST<br>GARFIELD   NJ   07026-2702 | POTENTIAL REFUND CLAIM | Disputed | $115.79 |
| 1480829 - 10037069<br>ZALEWSKI, KYLE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684423 - 10223033<br>ZALEWSKI, SARAH<br>711 AUGUSTA AVE<br>A-7<br>GROTTOES   VA   24441-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.65 |
| 1496354 - 10049621<br>ZALONIS, ADRIAN PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685763 - 10223857<br>ZALOUMIS, ANTONIS<br>1657 CASLER CT<br>CLEARWATER   FL   33755-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.16 |
| 2701571 - 10207439<br>ZAMAN, SAFDER<br>105 PAOLI PIKE<br>PAOLI   PA   19301-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.36 |
| 1500583 - 10053850<br>ZAMBON, THOMAS GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503388 - 10056087<br>ZAMBRANO, CARLOS ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510805 - 10062851<br>ZAMBRANO, CARLOS LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480724 - 10036964<br>ZAMBRANO, DANIEL PATRICIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478389 - 10034629<br>ZAMIS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479217 - 10035457<br>ZAMMIT, CHRIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697562 - 10205324<br>ZAMOR, JENNY<br>1306 GREENMOSS DRV<br>RICHMOND  VA  23225-4113 | POTENTIAL REFUND CLAIM | Disputed | $409.98 |
| 1502798 - 10055570<br>ZAMORA, ALBERTO OSWALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667943 - 10178566<br>ZAMORA, ALEXANDER<br>3117 BLUEBONNET DR.<br>GRAND PRAIRIE  TX  750520000 | POTENTIAL REFUND CLAIM | Disputed | $160.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1080343 - 10189715<br>ZAMORA, ALLAN KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $171.62 |
| 2667970 - 10178009<br>ZAMORA, IRIS<br>808 MELROSE<br>GARLAND  TX  750400000 | POTENTIAL REFUND CLAIM | Disputed | $248.18 |
| 1367205 - 10184047<br>ZAMORA, ISABEL<br>5220 SW 24TH ST<br>HOLLYWOOD  FL  33023-3149 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2667770 - 10181141<br>ZAMORA, JOSEIS<br>1225 WEST FIRST<br>BROWNSVILLE  TX  785200000 | POTENTIAL REFUND CLAIM | Disputed | $82.54 |
| 1465647 - 10022176<br>ZAMORA, JUAN PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506000 - 10058699<br>ZAMORA, SARA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476151 - 10032391<br>ZAMORA, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463843 - 10020372<br>ZAMORA, VERONICA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ED

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697189 - 10209648<br>ZAMSKY, DAVE<br>100 FOREST CREEK WAY<br>CANTON  GA  30115-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.68 |
| 1508897 - 10061117<br>ZAMUDIO, CLAUDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666176 - 10178394<br>ZAMUDIO, CORINE I<br>PO BOX 2566<br>SAN BERNARDINO  CA  92406-2566 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1505169 - 10057868<br>ZANATTA, THIAGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487774 - 10044014<br>ZANCA, SAMMY X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482624 - 10038864<br>ZANCHI, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702039 - 10212881<br>ZANDA, ALBERTINA<br>261 UNIVERSITY AVE E 916<br>ST PAUL  MN  55101-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.09 |
| 1476658 - 10032898<br>ZANDER, CHARLIE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ZL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471225 - 10027465<br>ZANE, JASON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334284 - 10094821<br>ZANE, RACHEL<br>7977 GEORGE RD<br>NEW TRIPOLI  PA  18066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060332142-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481254 - 10037494<br>ZANG, MICHAEL KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489228 - 10065057<br>ZANGARA, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489228 - 10163897<br>ZANGARA, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1479558 - 10035798<br>ZANGL, BRIAN TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333332 - 10093869<br>ZANNELLA, FRABRIZIO<br>6 MILL POND CIRCLE<br>MILFORD  MA  1757 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051239031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702967 - 10216123<br>ZANNELLI, MATTHEW<br>70 COMSTOCK PKWY<br>CRANSTON  RI  02921-2000 | POTENTIAL REFUND CLAIM | Disputed | $172.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329198 - 10089735<br>ZANNI, LEANN<br>100 BRANDEMERE CT<br>ELYRIA  OH  44035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050812736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670444 - 10179830<br>ZANONI, LISA<br>39695 CLEARVIEW ST<br>HARRISON TOWNSHI  MI  48045-1830 | POTENTIAL REFUND CLAIM | Disputed | $3.89 |
| 2699325 - 10214123<br>ZANZIG, JAMES<br>15251 WHITE CREEK AVE NE<br>CEDAR SPRINGS  MI  49319-8612 | POTENTIAL REFUND CLAIM | Disputed | $39.21 |
| 1490351 - 10065414<br>ZAPATA, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508102 - 10060322<br>ZAPATA, ETER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685730 - 10223852<br>ZAPATA, ISABEL<br>2142 NW 57TH AVE<br>LAUDERHILL  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.92 |
| 1510040 - 10062086<br>ZAPATA, KENNETH CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701534 - 10211853<br>ZAPATA, MARTINA<br>111 N 8TH ST<br>SEMINOLE  OK  74868-4606 | POTENTIAL REFUND CLAIM | Disputed | $115.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492182 - 10046537<br>ZAPATA, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331817 - 10092354<br>ZAPATA, WARREN<br>6516 CASE AVE<br>BRADENTON  FL  34282 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070115009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686158 - 10221969<br>ZAPPITIELLI, PAUL<br>29-29 211 STREET<br>BAYSIDE  NY  11360-0000 | POTENTIAL REFUND CLAIM | Disputed | $405.47 |
| 2686356 - 10220977<br>ZARA, ABDUL<br>1969 ANGELICA LN<br>BARTLETT  IL  60103-0000 | POTENTIAL REFUND CLAIM | Disputed | $255.02 |
| 1509669 - 10166927<br>ZARATE, CHRISTOPHER MARTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509669 - 10067807<br>ZARATE, CHRISTOPHER MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509669 - 10165816<br>ZARATE, CHRISTOPHER MARTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1367937 - 10184136<br>ZARCO, ANTONIO<br>1612 LOMBARD AVE<br>BERWYN  IL  60402-1420 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682580 - 10219626<br>ZARELLI, JARED<br>13320 E MISSION<br>293<br>SPOKANE VALLEY  WA  99216-0000 | POTENTIAL REFUND CLAIM | Disputed | $345.58 |
| 1368028 - 10184101<br>ZAREM, FLORENCE<br>166 VENTNOR K<br>DEERFIELD BEACH  FL  33442-2426 | POTENTIAL REFUND CLAIM | Disputed | $6.86 |
| 1492924 - 10065895<br>ZAREMBA, RANDI LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502591 - 10166144<br>ZARGARI, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502591 - 10166878<br>ZARGARI, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502591 - 10067027<br>ZARGARI, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502591 - 10167329<br>ZARGARI, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502591 - 10166575<br>ZARGARI, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683349 - 10221684<br>ZARGHOUNI, KAVEH<br>46 WEST BAR-LE-DOC<br>CORPUS CHRISTI  TX  00007-8414 | POTENTIAL REFUND CLAIM | Disputed | $38.21 |
| 1480523 - 10036763<br>ZARICOR, CAROL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473501 - 10029741<br>ZARIFIAN, LADAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485729 - 10041969<br>ZARINS, BRYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700343 - 10209759<br>ZARINS, CANDI<br>2822 BOULDER RIDGE DR<br>JEFFERSONVILLE  IN  47130-8677 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2699385 - 10208687<br>ZARKHIN, GREGORY<br>3812 ELLENDALE RD<br>CHAGRIN FALLS  OH  44022-1124 | POTENTIAL REFUND CLAIM | Disputed | $215.00 |
| 1479705 - 10035945<br>ZAROBINSKI, LARRY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480693 - 10036933<br>ZAROLINSKI, MATHEW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470898 - 10027138<br>ZARUBIN, SERGEI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701871 - 10205471<br>ZARUBINA, TATSIANA<br>PO BOX 2945<br>DREXEL  NC  28619-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.48 |
| 1368845 - 10183419<br>ZARUTA, JOHN<br>377 PRINGLE ST<br>PRINGLE  PA  18704-1830 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1470123 - 10026363<br>ZARZA, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689967 - 10204747<br>ZARZECZNY, JIM<br>165 E.11TH AVE.<br>COLUMBUS  OH  43201 | POTENTIAL REFUND CLAIM | Disputed | $94.98 |
| 1368374 - 10184986<br>ZASLAVSKIY, YEFIM<br>1108 CASTILIAN CT APT 214<br>GLENVIEW  IL  60025-2449 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1499544 - 10052811<br>ZATKOFF, LARRY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670131 - 10179794<br>ZATOUU, MO<br>6876 MIDDLEBELT RD<br>GARDEN CITY  MI  48135 | POTENTIAL REFUND CLAIM | Disputed | $132.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684023 - 10217785<br>ZAUDKE, JOHN<br>497TH AVE W12041<br>PRESCOTT  WI  54021-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.93 |
| 1481566 - 10037806<br>ZAVALA, ANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691829 - 10207035<br>ZAVALA, ARMANDO<br>544 WACOUSTA CT<br>OXFORD  PA  19363-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |
| 1466290 - 10022819<br>ZAVALA, JANICA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491023 - 10045378<br>ZAVALA, JENNIFER I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702355 - 10208404<br>ZAVALA, JOE<br>1609 N HAYNIE AVE<br>TYLER  TX  75702-3409 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 2700404 - 10212912<br>ZAVALA, JOSE<br>804 OLLIE CT<br>CARPENTERSVLE  IL  60110-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 1480010 - 10036250<br>ZAVALA, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366896 - 10188135<br>ZAVALA, MARIA L<br>5514 W 24TH ST<br>CICERO  IL  60804-2756 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 1466347 - 10022876<br>ZAVALA, XAVIER ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477391 - 10033631<br>ZAVOROTNY, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492483 - 10167321<br>ZAVSZA, SHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492483 - 10065632<br>ZAVSZA, SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492483 - 10164077<br>ZAVSZA, SHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469747 - 10025987<br>ZAWLOCKI, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478208 - 10034448<br>ZAYAS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497517 - 10050784<br>ZAYAS, KEVIN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698814 - 10211847<br>ZAYAS-GALVEZ, ALMA<br>3305 SUNSET AVE<br>WAUKEGAN  IL  60087-3414 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1484954 - 10041194<br>ZBIKOWSKI, JONATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366897 - 10188136<br>ZDANIS, RONALD W<br>453 HOLLYHOCK LN<br>SPRING HILL  FL  34606-5735 | POTENTIAL REFUND CLAIM | Disputed | $459.48 |
| 1470677 - 10026917<br>ZDANOWICZ, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500535 - 10053802<br>ZDUN, PAWEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330427 - 10090964<br>ZDUNEK, ROBERT<br>350 PARTRIDGE CIRUT<br>ALGONQUIN  IL  60102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503298 - 10055997<br>ZEA, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686327 - 10221984<br>ZEBALLOS, ANDRESE<br>1020 SW DEPOT AVENUE<br>GAINESVILLE  FL  32601-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.68 |
| 2690097 - 10207665<br>ZEBALLOS, CARMINA<br>801 THREE ISLANDS BLVD<br>HALLANDALE  FL  33009-2883 | POTENTIAL REFUND CLAIM | Disputed | $30.26 |
| 1498513 - 10051780<br>ZEBROOK, DILLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505709 - 10058408<br>ZEBROWSKI, ALEXANDER MCGREGOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665737 - 10177815<br>ZEBROWSKI, ROGER W<br>211 ESCUELA AVE # B<br>MOUNTAIN VIEW  CA  94040-1812 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1494082 - 10047349<br>ZECH, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499892 - 10053159<br>ZECHMAN, ALLEN F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682887 - 10218660<br>ZECHMAN, ASHLEY<br>150 REVERE RD<br>STEWARTSVILLE  NJ  08886-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508223 - 10060443<br>ZECK, RACHEL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505500 - 10058199<br>ZECK, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695635 - 10205196<br>ZEDNIK, JOSEPH<br>27211 OAK KNOLL DR<br>BONITA SPRINGS  FL  34134-8741 | POTENTIAL REFUND CLAIM | Disputed | $74.19 |
| 2686153 - 10223904<br>ZEFFIRO, JAMES<br>27 JILL DR<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.37 |
| 1505417 - 10058116<br>ZEGARRA, ALBERTO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489278 - 10167693<br>ZEH, ERIC S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489278 - 10065107<br>ZEH, ERIC S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1057265 - 10085316<br>ZEHNDER, ROBERT KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $75.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475420 - 10031660<br>ZEHR, TIMOTHY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468176 - 10024416<br>ZEHRING, JOSH BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694981 - 10208870<br>ZEIGLER, ARIEL<br>606 CLINTON STREET<br>HOBOKEN  NJ  07030-9101 | POTENTIAL REFUND CLAIM | Disputed | $79.48 |
| 2693955 - 10209368<br>ZEIGLER, SHARON<br>14981 COUNTY ROAD 1 50<br>EDON  OH  43518-9786 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2329046 - 10089583<br>ZEIGLER, STACY<br>813 WENDEMERE DR<br>SEYMOUR  IN  47274 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060407509-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701455 - 10209976<br>ZEIGLER, TIM<br>210 SUNSET DRIVE<br>SALISBURY  NC  28147-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.80 |
| 2685846 - 10218968<br>ZEILER, MARCA<br>2800 N 46TH AVE<br>HOLLYWOOD  FL  33021-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.52 |
| 2685702 - 10222895<br>ZEILSTRA, THEODORE<br>300 DORRIS COURT<br>HENDERSONVILLE  TN  00003-7075 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075385 - 10085861<br>ZEIN, MAZEN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.54 |
| 1495574 - 10048841<br>ZEIN, RAMI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502652 - 10055480<br>ZEINZ, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701373 - 10207013<br>ZEITLER, TAMARA<br>PO BOX 1176<br>PUYALLUP   WA   98360-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 2334095 - 10094632<br>ZEITLYN, JAY<br>20 BALA  AVE<br>BALA CYNWYD   PA   19004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467033 - 10023519<br>ZELASKO, MATTHEW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470422 - 10026662<br>ZELASKO, PAUL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507762 - 10059982<br>ZELAYA, BRENDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689688 - 10220185<br>ZELAYA, DAVID<br>5700 GOUCHER DR.<br>COLLEGE PARK  MD  20740 | POTENTIAL REFUND CLAIM | Disputed | $292.71 |
| 2697761 - 10208235<br>ZELAYA, JOSE<br>4060 CLAY PL NE<br>WASHINGTON D.C  DC  20019 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1506011 - 10058710<br>ZELAYA, JOSE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501785 - 10054977<br>ZELAYA, JULIO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081034 - 10085727<br>ZELAYA, MANUEL O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $640.35 |
| 1507082 - 10059497<br>ZELAYA, OVED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690040 - 10207248<br>ZELAZOWSKA, ILONA<br>1875 MISSION HILLS LN<br>NORTHBROOK  IL  60062-5760 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |
| 1495859 - 10049126<br>ZELENKOV, MAX O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334351 - 10094888<br>ZELENZ, WESTON<br>2118 NORTH HAMPTON ST<br>EASTON  PA  18042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070118420-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482247 - 10038487<br>ZELEPUHIN, DIMITRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669122 - 10178158<br>ZELIKOVICH, EDWARD<br>3031 BENTWOOD CIRCLE NORTH DR<br>INDIANAPOLIS  IN  46268-2825 | POTENTIAL REFUND CLAIM | Disputed | $5.54 |
| 2704593 - 10138322<br>ZELINSKI, GEORGE<br>Attn RAUL ELIZONDO<br>1103 EAST ROAD TO SIX FLAGS STREET<br>ARLINGTON  TX  76011 | POTENTIAL CLAIM<br>REFUND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680841 - 10220414<br>ZELINSKI, MARCUS<br>109 OLD SETTLERS TRAI<br>POYNETTE  WI  53955-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.15 |
| 2700451 - 10214153<br>ZELJKO, ROKOVIC<br>20 WINSLOW DR<br>SCHENECTADY  NY  12309-3216 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2679461 - 10217320<br>ZELLER, JOSHUA<br>1201 ROSEDALE DR<br>MANSFIELD  OH  44906-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.21 |
| 1481851 - 10038091<br>ZELLER, NICHOLAS HYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332011 - 10092548<br>ZELLERMAYER, PHILLIP A<br>7203 BESUBIO PL.<br>BOYNTON BEACH  FL  33437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031016976-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472718 - 10028958<br>ZELLERS, ROBBY HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366898 - 10182382<br>ZELLOUS, PATRICE M<br>1461 CLERMONT AVE<br>EAST POINT  GA  30344-1752 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 2704651 - 10135816<br>ZELMA, RICHARD<br>940 BLANCH AVENUE<br>NORWOOD  NJ  07648 | LITIGATION<br>ZELMA V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689158 - 10222229<br>ZEMAITIS, BRYAN<br>39 EDWARD LANE<br>SPENCERPORT  NY  14559 | POTENTIAL REFUND CLAIM | Disputed | $47.37 |
| 1481457 - 10037697<br>ZEMANSKI, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503852 - 10056551<br>ZEMANTIC, SCOTT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699233 - 10213060<br>ZENDEJAS, JUAN<br>3087 DUSTY RIDGE DR<br>ROCKWALL  TX  75032-7430 | POTENTIAL REFUND CLAIM | Disputed | $66.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468566 - 10024806<br>ZENESKI, LUCAS ARRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473580 - 10029820<br>ZENGER, JAILYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499530 - 10052797<br>ZENGLER, TALIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1152224 - 10170949<br>ZENITH ELECTRONICS CORP<br>PO BOX 22230 NETWORK PL<br>CHICAGO  IL  60673-1222 | EXPENSE PAYABLE | Unliquidated | $29,811.35 |
| 1479013 - 10035253<br>ZENN, BARRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366899 - 10184829<br>ZENTIS, MICHELLE M<br>8942 WAITES WAY<br>LORTON  VA  22079-1737 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1485943 - 10042183<br>ZENTKO, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468833 - 10025073<br>ZENTNER, RICHARD ROYER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331587 - 10092124<br>ZEO, GERARD<br>848 ANGELICO ROAD N.W.<br>PALM BAY  FL  32907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040619893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695174 - 10206050<br>ZEPCEVSKI, JOVAN<br>6613 JOANNA CIR<br>FORT MYERS  FL  33919-6024 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2690824 - 10204833<br>ZEPEDA, HENERY<br>520 NW 8TH AVE<br>FORT LAUDERDALE  FL  33311 | POTENTIAL REFUND CLAIM | Disputed | $84.53 |
| 1464373 - 10020902<br>ZEPEDA, JOSUE ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501050 - 10054317<br>ZEPEDA, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502888 - 10055635<br>ZEPHIR, NAOMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699039 - 10210029<br>ZEPHRIN, ALLEN<br>2201 WECKER DR 15309<br>CARROLLTON  TX  75007-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.03 |
| 1367350 - 10185682<br>ZEPHYR, FRANTZ<br>419 ALLWORTHY ST<br>PORT CHARLOTTE  FL  33954-3527 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701136 - 10208361<br>ZERATSION, MIGISTI<br>4601 BROWN HILL RD<br>ALEXANDRIA  VA  22310-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.36 |
| 2700284 - 10209899<br>ZERBY, NICHOLAS<br>301 BEAVERBROOK TER<br>WHIPPANY  NJ  07981-1415 | POTENTIAL REFUND CLAIM | Disputed | $129.49 |
| 1487983 - 10063812<br>ZERFAS, BRIAN MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689006 - 10219228<br>ZERIN, ALEXANDER<br>561 COVENTRY LANE<br>BUFFALO GROVE  IL  60089 | POTENTIAL REFUND CLAIM | Disputed | $92.23 |
| 1467017 - 10023503<br>ZERON, CAROL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333969 - 10094506<br>ZESERMAN, CRAIG<br>3 E MANOA RD<br>HAVERTOWN  PA  19083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332457 - 10092994<br>ZETH W KENNEY<br>617 NORTH BENNINGTON RD.<br>BENNINGTON  NH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218365-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685645 - 10218118<br>ZETZMAN, AUSTIN<br>3833 JAFFA DR.<br>SARASOTA  FL  34239-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: F0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490454 - 10044884<br>ZEVGOLIS, MICHELLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479307 - 10035547<br>ZEWDU, MARIAM ATANAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475691 - 10031931<br>ZEY, BRENEN KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698046 - 10208939<br>ZEY, MARY<br>1626 NORTH<br>HOUSTON  TX  77006-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.27 |
| 2664746 - 10177227<br>ZEZINKA, JOHN<br>745 E STEED DR<br>MIDWEST CITY  OK  73110 7934 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1501275 - 10054542<br>ZHANG, DUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367960 - 10185749<br>ZHANG, JACKIE<br>2936 S SHIELDS AVE<br>CHICAGO  IL  60616-2639 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 2698511 - 10215513<br>ZHANG, RUHAO<br>6973 SOMERSET FARMS CIR<br>NASHVILLE  TN  37221 | POTENTIAL REFUND CLAIM | Disputed | $1,092.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501283 - 10054550<br>ZHANG, XINLIN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488195 - 10164671<br>ZHANG, YAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488195 - 10064024<br>ZHANG, YAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701361 - 10205578<br>ZHAO, HARRIET<br>21894 HYDE PARK DR<br>ASHBURN  VA  20147 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2335241 - 10181929<br>ZHAO, HARRIET<br>21894 HYDE PARK DR<br>ASHBURN  VA  20147 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2684947 - 10218113<br>ZHAO, MICHAEL<br>337969 GEORGIA TECH STATI<br>ATLANTA  GA  30332-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.66 |
| 1507393 - 10059712<br>ZHAROVSKIY, VASILIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699492 - 10209825<br>ZHEN, LIN<br>PO BOX 220337<br>BROOKLYN  NY  11220-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500145 - 10053412<br>ZHENG, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472657 - 10028897<br>ZHENG, KAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493505 - 10066328<br>ZHENG, LI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493505 - 10164472<br>ZHENG, LI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1366900 - 10187296<br>ZHENG, SHI E<br>2010 RIVERSIDE DR<br>MACON  GA  31204-2051 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 1289876 - 10189804<br>ZHONG, DANNY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $197.02 |
| 2332458 - 10092995<br>ZHOU, LIXIN<br>225 PLUM DRIVE<br>MARLBORO  NJ  7746 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050735624-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507411 - 10059730<br>ZHOU, SHENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: Fh

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333222 - 10093759<br>ZHU NINGCHUA<br>5761 DUCKWEED RD.<br>LAKE WORTH  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465060 - 10021589<br>ZHU, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701736 - 10207493<br>ZIA, KHURRAH<br>1101 SUMMIT SPRINGS DR<br>ATLANTA  GA  30350-2934 | POTENTIAL REFUND CLAIM | Disputed | $50.39 |
| 2360562 - 10176435<br>ZIAD M HARIRY<br>2117 BAKER DR<br>ALLENTOWN  PA  18103-5703 | UNCASHED DIVIDEND | Disputed | $0.05 |
| 1368046 - 10186563<br>ZIAD, MAMISH<br>2124 COPELARE DR<br>MILTON  FL  32583-3318 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1480147 - 10036387<br>ZIAD, TARIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502156 - 10055233<br>ZIANE, JOE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470764 - 10027004<br>ZICCARELLI, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331368 - 10091905<br>ZICHI, MARK<br>7060 CHAPSWORTH DR.<br>TRINITY  NC  27370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040115910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331272 - 10091809<br>ZICKASOOSE, TARA<br>802 VININGS CIRCLE STREET<br>SMYRNA  GA  30080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937229-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366901 - 10183222<br>ZIEBA, STANISLA W<br>820 E OLD WILLOW RD<br>PROSPECT HTS  IL  60070-2152 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 2330698 - 10091235<br>ZIEG, DAVID<br>110 AMHILL COURT<br>CLEMMONS  NC  27012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040519363-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683680 - 10218099<br>ZIEGER, CHRIS<br>904 UNIVERSITY OAKS BLVD<br>142<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.48 |
| 2666625 - 10178418<br>ZIEGER, CHRISTOPHER<br>904 UNIVERSITY OAKS BLVD 142<br>COLLEGE STATION  TX  778400000 | POTENTIAL REFUND CLAIM | Disputed | $443.07 |
| 1488693 - 10064522<br>ZIEGLER, DUSTIN EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483827 - 10040067<br>ZIEGLER, KEITH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495522 - 10048789<br>ZIEGLER, LAUREN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696274 - 10209020<br>ZIEGLMEIER, JAMES<br>1300 11TH AVE S<br>SAINT CLOUD   MN   56301-5467 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 1499324 - 10052591<br>ZIELINSKI, ADAM GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490255 - 10065387<br>ZIELINSKI, ADAM MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492634 - 10046756<br>ZIELINSKI, BRITTANY AHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503223 - 10055922<br>ZIELINSKI, LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467006 - 10023492<br>ZIERMANN, NORA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366902 - 10182735<br>ZIESMER, JOHN J<br>205 QUARTER TRL APT D<br>NEWPORT NEWS   VA   23608-5055 | POTENTIAL REFUND CLAIM | Disputed | $3.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500232 - 10053499<br>ZIGLAR, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487027 - 10043267<br>ZIGLAR, RICHARD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481938 - 10038178<br>ZIGLER, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329736 - 10090273<br>ZIGO, ELDAR<br>1109 BUTTONWOOD DR<br>WESTMONT  IL  60559 | POTENTIAL CLAIM CLAIM NUMBER - 20050420804-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472860 - 10029100<br>ZIGRYE, TIMOTHY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495748 - 10049015<br>ZIKMUND, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495943 - 10049210<br>ZIKRIA, ABDUL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1327078 - 10189671<br>ZILICH, GAIL DARLENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $237.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482364 - 10038604<br>ZILINSKI, SCOTT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333949 - 10094486<br>ZILLAMAN, JONATHAN<br>4 ST MARKS<br>#3<br>BROOKLYN  NY  11217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060555441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471631 - 10027871<br>ZIMA, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504719 - 10057418<br>ZIMINSKI, RICHARD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334301 - 10094838<br>ZIMMER, JAMES<br>17 LOTUS AVE.<br>BINGHAMTON  NY  13903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051125413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477880 - 10034120<br>ZIMMER, MICHAEL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493614 - 10066413<br>ZIMMER, NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493614 - 10167548<br>ZIMMER, NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493614 - 10168141<br>ZIMMER, NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493614 - 10163908<br>ZIMMER, NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1369393 - 10187553<br>ZIMMER, ROBERT<br>140 ROSEWOOD DR<br>PITTSBURGH  PA  15235-4321 | POTENTIAL REFUND CLAIM | Disputed | $4.05 |
| 2329489 - 10090026<br>ZIMMERMAN, DAWN<br>10214 SPRINGSTONE RD.<br>MCCORDSVILLE  IN  46055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040808401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503051 - 10167709<br>ZIMMERMAN, ERIC M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1503051 - 10164034<br>ZIMMERMAN, ERIC M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1503051 - 10067156<br>ZIMMERMAN, ERIC M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694454 - 10213154<br>ZIMMERMAN, ERIKA<br>96171 LANCEFORD LN<br>FERNANDINA BEACH  FL  32034-6194 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1086099 - 10085571<br>ZIMMERMAN, MICHAEL THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $21.22 |
| 1366903 - 10186449<br>ZIMMERMAN, ROBERT D<br>6251 E PRESTON ST<br>MESA   AZ   85215-0771 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 1364764 - 10183750<br>ZIMMERMAN, ROBERT JR<br>1000 VENETIAN WAY APT 1303<br>MIAMI BEACH   FL   33139-1011 | POTENTIAL REFUND CLAIM | Disputed | $11.27 |
| 1366904 - 10182383<br>ZIMMERMAN, SCOTT J<br>145 BEECH ST<br>CRESSON   PA   16630-2122 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1472695 - 10028935<br>ZIMMERMAN, SHANE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332099 - 10092636<br>ZIMMERMAN, STANLEY<br>3921 BAY FRONT RD<br>MOBILE   AL   36605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488484 - 10165817<br>ZIMMERMAN, TODD H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488484 - 10064313<br>ZIMMERMAN, TODD H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly Filed

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488484 - 10166928<br>ZIMMERMAN, TODD H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1369577 - 10184311<br>ZIMMERMANN, CHARLOTTE<br>515 MILL AVE<br>HOHENWALD   TN   38462 1539 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 1366905 - 10187297<br>ZIMMERMANN, GARY A<br>306 OAK ST<br>PORT ORANGE   FL   32127-4442 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1480035 - 10036275<br>ZINER, ZACHARY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332361 - 10092898<br>ZINGARELLI, KYLE<br>3080 NW 71ST AVE.<br>MARGATE   FL   33063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050949775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468550 - 10024790<br>ZINGARETTI, NICKOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333742 - 10094279<br>ZINGARO, MATT<br>18 BRYAN WYND<br>GLENMOORE   PA   19343 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493270 - 10166880<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly 01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493270 - 10166577<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493270 - 10167368<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493270 - 10166146<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493270 - 10066166<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486681 - 10042921<br>ZINN, JASON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504873 - 10057572<br>ZINNAH, FORHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465150 - 10021679<br>ZINNERMAN, ERIC DEJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482522 - 10038762<br>ZINNINGER, TAYLOR MIKL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483345 - 10039585<br>ZINS, JOEL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471155 - 10027395<br>ZINS, JOHN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334028 - 10094565<br>ZINTNER, VALERIE<br>470 A-2 DRESHER ROAD<br>HORSHAM  PA  19044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040520486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680414 - 10216476<br>ZINZEL, BOBBIE<br>196 N MADISON AVE<br>UPPER DARBY  PA  19082-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.55 |
| 2330638 - 10091175<br>ZIOGAS, GEORGE<br>1712 HUNTINGTON WOODS CT.<br>WINSTON-SALEM  NC  27103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328732 - 10089269<br>ZIOLKOWSKI, DAVID<br>9876 BERWICK<br>LIVONIA  MI  48150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051009986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502257 - 10055284<br>ZIOLKOWSKI, DAVID EARLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367917 - 10187409<br>ZIOLKOWSKI, LARRY<br>914 QUINCY ST<br>IDAHO FALLS  ID  83401-2141 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485599 - 10041839<br>ZION, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699269 - 10211220<br>ZIPPER, JOSEPH<br>470 GARDEN BLVD<br>GARDEN CITY  NY  11530-5404 | POTENTIAL REFUND CLAIM | Disputed | $116.58 |
| 1508530 - 10060750<br>ZIRILLI, TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484276 - 10040516<br>ZIRKLE, DUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366906 - 10185628<br>ZIRKLE, KERRY W<br>3395 MESSERSMITH RD<br>YORK  PA  17404-8899 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2700949 - 10214796<br>ZIRPOLO, SHANNON<br>12 BUCKNAM ST<br>BOSTON  MA  02120-3317 | POTENTIAL REFUND CLAIM | Disputed | $167.99 |
| 1484425 - 10040665<br>ZISCHKAU, VELVA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700359 - 10211265<br>ZITA, SOMOGYI<br>10-89 BRIGHTEU BEALE AVE 3R<br>BROOKLYN  NY  11235-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329635 - 10090172<br>ZITNICK, WILLIAM<br>217 N. THOMPSON<br>SUN PRAIRIE  WI  53590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040605343-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332417 - 10092954<br>ZITZMAN, RANDY<br>7856 101ST CT<br>VERO BEACH  FL  32967 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060857775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484489 - 10040729<br>ZJAJO, AJLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504139 - 10056838<br>ZMIEWSKI, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511014 - 10063060<br>ZMIJEWSKY, BORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481622 - 10037862<br>ZOBEL, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508313 - 10060533<br>ZOCCO, SALVATORE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473265 - 10029505<br>ZODA, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484155 - 10040395 ZODROW, GARY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477886 - 10034126 ZOELLER, PETER E ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332970 - 10093507 ZOGELMAN, STACEY | POTENTIAL CLAIM CLAIM NUMBER - 20041230672-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494474 - 10047741 ZOGHAIBI, KHALED T ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493228 - 10066124 ZOGRAFOS, MICHAEL W ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493228 - 10167937 ZOGRAFOS, MICHAEL W ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493228 - 10166656 ZOGRAFOS, MICHAEL W ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493228 - 10165818 ZOGRAFOS, MICHAEL W ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entire I.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487029 - 10043269<br>ZOHBE, LENA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329738 - 10090275<br>ZOIS, GREG<br>24037 W WINTER CIRCLE CT<br>PLAINFIELD  IL  60544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060144613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035963 - 10173881<br>ZOJIRUSHI AMERICA CORPORATION<br>Attn MADOKA KATO<br>1149 W 190TH STREET, STE 1000<br>GARDENA  CA  90248 | MERCHANDISE PAYABLE | | $2,017.37 |
| 1464351 - 10020880<br>ZOLA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367341 - 10184874<br>ZOLI, BARBARA<br>406 MARIANNA DR<br>WILMINGTON  DE  19803-1815 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |
| 2329456 - 10089993<br>ZOLLER, LEE<br>13882 FANTASY WAY<br>PICKERINGTON  OH  43147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061025884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1327839 - 10168970<br>ZOLLETT, ARLENE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491360 - 10045715<br>ZOLLNER, DANNY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483165 - 10039405<br>ZOLMAN, SARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332431 - 10092968<br>ZOLOMY, MATHEW<br>144 HEARTSTONE RD.<br>LEESBURG  GA  31763 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050751776-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479806 - 10036046<br>ZOLTON, KAITI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369513 - 10185902<br>ZOMER, BETH<br>900 TRACY DR<br>BRANDON  SD  57005-1770 | POTENTIAL REFUND CLAIM | Disputed | $63.08 |
| 1367202 - 10188168<br>ZOMINHAN, JESSICA<br>19238 S'OBRIEN RD<br>GROVELAND  FL  34736 | POTENTIAL REFUND CLAIM | Disputed | $69.49 |
| 1364775 - 10184603<br>ZOMPARELLI, JOHN JR<br>863 N MAPLE DR<br>CHICAGO HEIGHTS  IL  60411-2124 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2329285 - 10089822<br>ZONCA, DONALD<br>2677 WARRIOR<br>WIXOM  MI  48393 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167380 - 10171210<br>ZONECARE USA<br>PO BOX 8379<br>DELRAY  FL  33482 | EXPENSE PAYABLE | | $2,677.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493998 - 10047265<br>ZONFRILLO, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505913 - 10058612<br>ZONGWE, KIZABI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481516 - 10037756<br>ZONKER, STEVEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366907 - 10188137<br>ZONTA, MARK D<br>4600 N CUMBERLAND AVE APT 104<br>CHICAGO  IL  60656-4204 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1035958 - 10174089<br>ZOO GAMES INC<br>PO BOX 1158<br>DES PLAINES  IL  60017-1158 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $85,603.72 |
| 1467802 - 10024114<br>ZOPPOTH, JOSH ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499705 - 10052972<br>ZORBAS, REBECCA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682014 - 10220527<br>ZORINA, JULIA<br>7807 SNEAD LN<br>FALLS CHURCH  VA  00002-2043 | POTENTIAL REFUND CLAIM | Disputed | $138.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502479 - 10066964<br>ZORIO, NICHOLAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468521 - 10024761<br>ZORNES, REID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701823 - 10212762<br>ZORNOZA, TRISH<br>PO BOX 241<br>WINNIE  TX  77665-0241 | POTENTIAL REFUND CLAIM | Disputed | $44.80 |
| 1473270 - 10029510<br>ZOTTER, JORDAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505466 - 10058165<br>ZOURABIAN, GEORGE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701355 - 10215739<br>ZOVE, STUART<br>39 SUNRISE HLS<br>PRESCOTT  AR  71857-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 2685456 - 10219894<br>ZRIBI, GILLES<br>4902 WOODLANDS BLVD<br>TAMARAC  FL  33319-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.16 |
| 1036276 - 10173851<br>ZT GROUP INTERNATIONAL INC<br>Attn WINNIE LU<br>350 MEADOWLANDS PKWY<br>SECAUCUS  NJ  07094 | MERCHANDISE PAYABLE | | $178,932.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314364 - 10169019<br>ZUBE, DARYL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1366908 - 10185629<br>ZUBER, STACY M<br>57 POINT RD<br>WERNERSVILLE  PA  19565-9500 | POTENTIAL REFUND CLAIM | Disputed | $12.08 |
| 1501573 - 10054815<br>ZUBHUZA, ANWAR R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494950 - 10048217<br>ZUBHUZA, TARIQ HASAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490697 - 10045077<br>ZUBOF, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475793 - 10032033<br>ZUCCO, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477739 - 10033979<br>ZUCH, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474011 - 10030251<br>ZUCHELLI, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly Adm'd.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510846 - 10062892<br>ZUCHOWSKI, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482098 - 10038338<br>ZUELZKE, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698997 - 10211562<br>ZUFFERFINDLE, ZACK<br>3543 BAYARD DR<br>CINCINNATI  OH  45208-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 1475238 - 10031478<br>ZUG, DEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689759 - 10222207<br>ZUGHAYER, HANNA<br>16221 COLEMAN DR.<br>ORLAND PARK  IL  60462 | POTENTIAL REFUND CLAIM | Disputed | $25.14 |
| 2330035 - 10090572<br>ZUIDEMA, MARK<br>33 N. MAIN<br>APT. 10D<br>LOMBARD  IL  60148 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367745 - 10182465<br>ZUKERMAN, ADAM<br>1266 VILLAGE TERRACE CT<br>ATLANTA  GA  30338-2317 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2333353 - 10093890<br>ZUKI CHOWDHRY<br>NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050922481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    [unlabeled]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472757 - 10028997<br>ZUKOWSKI, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668195 - 10179606<br>ZUKUNFT, DOUGLAS<br>1631 S DORCHESTER DR<br>BLOOMINGTON  IN  47401-6645 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2700150 - 10211565<br>ZULAUF, ROBERT<br>167 MEADOW LN<br>SECAUCUS  NJ  07094-4301 | POTENTIAL REFUND CLAIM | Disputed | $46.56 |
| 1494440 - 10047707<br>ZULINSKI, KELLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486160 - 10042400<br>ZULLO, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503667 - 10056366<br>ZULME, EDENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061165 - 10189301<br>ZUMPANO II, MICHAEL ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.37 |
| 1478804 - 10035044<br>ZUMWALDE, STEVEN DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entified 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506637 - 10059173<br>ZUNIGA, CARLOS S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691089 - 10204861<br>ZUNIGA, ESTATE OF VENANZIA<br>4638 PERCH RD | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1480077 - 10036317<br>ZUNIGA, JOHN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484351 - 10040591<br>ZUNIGA, JORGE EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700254 - 10213043<br>ZUNIGA, LELIS<br>413 E FARRISS AVE<br>HIGH POINT  NJ  07461-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.55 |
| 2689029 - 10224177<br>ZUNIGA, ROLANDO<br>72-16 64 PLACE<br>GLENDALE  NY  11385 | POTENTIAL REFUND CLAIM | Disputed | $67.51 |
| 1481461 - 10037701<br>ZUNIGA, VICTOR RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471985 - 10028225<br>ZUPAN, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entitled "F"

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681290 - 10223437<br>ZURANSKY, DANIEL<br>282 DAN RIVER DRIVE<br>SPRING HILL   FL   34606-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.13 |
| 1476273 - 10032513<br>ZURBUCHEN, ANDREW B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499718 - 10052985<br>ZURINSKY, JASON GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482746 - 10038986<br>ZURITA, EDGAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475121 - 10031361<br>ZURITA, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510643 - 10062689<br>ZURITA, JENNIFER ELISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690528 - 10204773<br>ZURITA, MANUEL<br>6836 SW 37TH ST<br>HOLLYWOOD   FL   33023-6621 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |
| 1475115 - 10031355<br>ZUSCHLAG, CAITLYN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481553 - 10037793<br>ZUZEK, SHANE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484521 - 10040761<br>ZWEIACKER, MICHAEL EDMONDS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489547 - 10044226<br>ZWEIFEL, AARON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483615 - 10039855<br>ZWICK, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483704 - 10039944<br>ZYLSTRA, TYLER JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471889 - 10028129<br>ZYSKOWSKI, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062304 - 10189536<br>ZYVOLOSKI, RICHARD ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $159.72 |
| 1503209 - 10055908<br>ZYWNO, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| | | DEBTOR TOTAL: | $1,941,112,931.78 |