# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361429 - 10017672<br>$1.00 STUFF, INC.<br>Attn EUGENE KLEIN<br>9951 MOUNTAIN VIEW DRIVE<br>WEST MIFFLIN  PA  15122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6770<br><br><br>31-DEC-10<br>09/16/2002 |
| 1185415 - 10142771<br>1 800 FLOWERS<br>PO BOX 29901<br>NEW YORK  NY  10087-9901 | Type of Contract:<br><br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br><br>02.014004.1 |
| 1361069 - 10017301<br>1030 W. NORTH AVENUE BLDG., LLC<br>Attn LLOYD STEIN<br>C/O S. STEIN & CO.<br>1030 WEST NORTH AVENUE<br>CHICAGO  IL  60642 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3794<br><br><br>31-JAN-24<br>11/10/2003 |
| 1361299 - 10017546<br>120 ORCHARD LLC<br>427 ORCHARD LLC, FT ORCHARD LLC<br>C/O MARC REALTY, LLC AS MANAGING AGENT<br>55 EAST JACKSON BLVD.,SUITE 500<br>CHICAGO  IL  60604 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6791<br><br><br>31-JAN-22<br>01/30/2002 |
| 1361116 - 10017347<br>1890 RANCH, LTD<br>Attn CONNIE SHELTON<br>221 W. 6TH ST<br>SUITE 1300<br>AUSTIN  TX  78701 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4310<br><br><br>31-JAN-18<br>10/19/2007 |
| 1361104 - 10017335<br>1965 RETAIL LLC<br>C/O MILLENNIUM PARTNERS<br>1995 BROADWAY, 3RD FLOOR<br>ATTN: CHIEF FINANCIAL OFFICER<br>NEW YORK  NY  10013 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3864<br><br><br>31-MAY-18<br>02/20/2008 |
| 1360549 - 10016797<br>19TH STREET INVESTORS, INC.<br>Attn REBECCA YATES<br>C/O RETAIL PROPERTY GROUP INC.<br>101 PLAZA REAL SOUTH, SUITE 200<br>BOCA RATON  FL  33432 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 848<br><br><br>31-JAN-22<br>10/29/2001 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360975 - 10017210<br>36 MONMOUTH PLAZA LLC<br>Attn NO NAME SPECIFIED<br>ACHS MANAGEMENT CORP<br>1412 BROADWAY 3RD FLOOR<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3670<br><br>31-JAN-21<br>02/02/2000 |
| 1204698 - 10142772<br>360 COMMERCE<br>PO BOX 81503<br>AUSTIN  TX  78708-1503 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.002368.1 |
| 1204698 - 10142773<br>360 COMMERCE<br>PO BOX 81503<br>AUSTIN  TX  78708-1503 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.002368.2 |
| 1204698 - 10142774<br>360 COMMERCE<br>PO BOX 81503<br>AUSTIN  TX  78708-1503 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.002368.4 |
| 1204698 - 10142775<br>360 COMMERCE<br>PO BOX 81503<br>AUSTIN  TX  78708-1503 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.002368.5 |
| 1120302 - 10141641<br>370/MO BOTTOM RD/TAUSSIG RD TDD<br>415 ELM GROVE LN<br>HAZELWOOD DIRECTOR OF FINANCE<br>HAZELWOOD  MO  63042 | Type of Contract: | MISC CONTRACT |
| 1360558 - 10016805<br>3725 AIRPORT BOULEVARD, LP<br>Attn DETLEF G. LEHNARDT,<br>C/O LEHNARDT & LEHNARDT LLC;<br>20 WESTWOODS DRIVE<br>LIBERTY  MO  64068-3519 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 856<br><br>31-DEC-09<br>12/16/1986 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361274 - 10017501<br>380 TOWNE CROSSING, LP<br>Attn NORMA HERNANDEZ<br>C/O WEBER AND COMPANY<br>ATTN: JOHN WEBER AND DAN WALLS, ESQ<br>16000 DALLAS PKWY  SUITE 300<br>DALLAS  TX  75248 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4248<br><br>31-JAN-18<br>01/28/2008 |
| 1144136 - 10142776<br>3PD INC<br>5823 WIDEWATERS PKY<br>E SYRACUSE  NY  13057 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-003033 |
| 1360902 - 10017684<br>4 NEWBURY DANVERS LLC<br>ATTN: THOMAS R. WHITE<br>2185 WEST DRY CREEK ROAD<br>HEALDSBURG  CA  95448 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4110<br><br>28-FEB-15<br>02/25/1993 |
| 1151930 - 10142777<br>428 DESIGNS<br>302 WASHINGTON ST #232<br>SAN DIEGO  CA  92103 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>02.019698.1 |
| 1361218 - 10017446<br>44 NORTH PROPERTIES, LLC<br>Attn GREGORY BURGEE -MANAGING MEMBER<br>30 WEST PATRICK STREET, SUITE 600<br>ATTENTION: GREGORY M. BURGEE<br>FREDERICK  MD  21701 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6040<br><br>31-DEC-12<br>10/15/2004 |
| 1360994 - 10017228<br>444 CONNECTICUT AVENUE LLC<br>Attn DAVID HALL<br>605 WEST AVENUE<br>NORWALK  CT  06850 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3690<br><br>31-JAN-19<br>12/16/1998 |
| 1361027 - 10017260<br>502-12 86TH STREET, LLC<br>C/O CENTURY REALTY INC<br>140 FULTON STREET<br>5TH FLOOR<br>NEW YORK  NY  10038 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3731<br><br>28-FEB-21<br>08/23/2005 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653                    Entity # 1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361164 - 10017394<br>5035 ASSOCIATES, L.P.<br>Attn MIKE DURHAM<br>C/O RIVERCREST REALTY INVESTORS<br>8816 SIX FORKS RD - STE 201<br>RALEIGH   NC   27615 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6361<br><br>31-JAN-09<br>12/13/1987 |
| 1360972 - 10017207<br>601 PLAZA, L.L.C.<br>Attn PAT MINNITE, JR.<br>THE PM COMPANY<br>1000 GRAND CENTRAL MALL<br>VIENNA   WV   26105 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3666<br><br>31-JAN-20<br>04/15/1999 |
| 1360523 - 10016771<br>610 & SAN FELIPE, INC.<br>Attn JOLENE MURSSER<br>11219-100 AVENUE<br>EDMONTON   AB   T5KOJ1 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3233<br><br>31-JAN-17<br>10/04/1996 |
| 2936745 - 10142778<br>6FIGUREJOBS.COM, INC.<br>25 THIRD  STREET<br>SUITE 230<br>STANFORD   CT   06851 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-002635 |
| 1361083 - 10017315<br>700 JEFFERSON ROAD II, LLC<br>570 DELAWARE AVENUE<br>ATTN: LEASE ADMINISTRATION<br>BUFFALO   NY   14202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3831<br><br>31-JAN-19<br>08/08/2008 |
| 1035820 - 10142779<br>8 X 8 INC<br>3151 JAY ST<br>SANTA CLARA   CA   95054 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.017018.1 |
| 1096781 - 10142780<br>800.COM INC<br>1516 NW THURMAN ST<br>PORTLAND   OR   97209 | Type of Contract:<br><br><br><br>Number: | TRADEMARK AGREEMENT<br><br><br><br>02.006550.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1096781 - 10142781<br>800.COM INC<br>1516 NW THURMAN ST<br>PORTLAND  OR  97209 | Type of Contract: | TRADEMARK AGREEMENT |
| | Number: | 02.017453.1 |
| 1034292 - 10142782<br>A & L PRODUCTS LIMITED<br>Attn CATHERINE CHAN<br>ROOM 1506-7, 15/F., OLYMPIA PLAZA, 255 KING'S ROAD,<br>NORTH POINT, HONG KONG.<br>HONG KONG<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002950 |
| 1034292 - 10142783<br>A & L PRODUCTS LIMITED<br>Attn CATHERINE CHAN<br>ROOM 1506-7, 15/F., OLYMPIA PLAZA, 255 KING'S ROAD,<br>NORTH POINT, HONG KONG.<br>HONG KONG<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002951 |
| 1034292 - 10142784<br>A & L PRODUCTS LIMITED<br>Attn CATHERINE CHAN<br>ROOM 1506-7, 15/F., OLYMPIA PLAZA, 255 KING'S ROAD,<br>NORTH POINT, HONG KONG.<br>HONG KONG<br>CHINA | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-002952 |
| 1097803 - 10141642<br>A & M PEMBERTON PRO INSTALLS<br>4237 QUAILSHIRE CT<br>CHESAPEAKE  VA  23321 | Type of Contract: | MISC CONTRACT |
| 1144201 - 10141643<br>A C E ENTERPRISES<br>PO BOX 4028<br>BLUE JAY  CA  92317 | Type of Contract: | MISC CONTRACT |
| 1144201 - 10142785<br>A C E ENTERPRISES<br>PO BOX 4028<br>BLUE JAY  CA  92317 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001124 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708707 - 10141554<br>A J PADELFORD & SON INC<br>13255 SOUTH STREET<br>CERRITOS   CA   90703 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1205595 - 10141644<br>A&W SERVICES<br>680 FAYETTVILLE RD SE<br>ATLANTA   GA   30316 | Type of Contract: | MISC CONTRACT |
| 1361134 - 10017365<br>A.D.D. HOLDINGS, L.P.<br>Attn ALEJANDRA SERNANDEZ<br>5823 N. MESA<br>SUITE 195<br>EL PASO   TX   79912 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4508<br><br>31-JAN-17<br>12/05/2001 |
| 2707896 - 10140959<br>A/V INSTALLATIONS<br>MITCHELL, GRANT<br>A/V INSTALLATIONS<br>41 FIRST AVE, APT 1<br>0<br>RARITAN   NJ   08869 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>1-YR - AUTO RENEW<br>05/02/2008 |
| 2707897 - 10140960<br>AA HOME SERVICES<br>FARLEY, ANDY<br>AA HOME SERVICES<br>570 TRESHAM RD<br>0<br>COLUMBUS   OH   43230 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>1-YR - AUTO RENEW<br>05/05/2008 |
| 1361003 - 10017237<br>AAC CROSS COUNTY LEASEHOLD OWNER, LLC<br>C/O AAC MANAGEMENT<br>433 FIFTH AVENUE<br>NEW YORK   NY   10016 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3699<br><br>31-JAN-18<br>11/21/1997 |
| 1197115 - 10141786<br>AADVANTAGE NORTH AMERICAN<br>1714 FRANKFORD AVE<br>PANAMA CITY   FL   32405 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1197115 - 10142786<br>AADVANTAGE NORTH AMERICAN<br>1714 FRANKFORD AVE<br>PANAMA CITY  FL  32405 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.004397.1 |
| 1197115 - 10142787<br>AADVANTAGE NORTH AMERICAN<br>1714 FRANKFORD AVE<br>PANAMA CITY  FL  32405 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001819 |
| 2320135 - 10085035<br>AAMP OF AMERICA<br>13160 56TH COURT<br>ATTN KATHLEEN KENNEDY<br>CLEARWATER  FL  33760 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 2320135 - 10142788<br>AAMP OF AMERICA<br>13160 56TH COURT<br>ATTN KATHLEEN KENNEDY<br>CLEARWATER  FL  33760 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002810 |
| 2320135 - 10142789<br>AAMP OF AMERICA<br>13160 56TH COURT<br>ATTN KATHLEEN KENNEDY<br>CLEARWATER  FL  33760 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002811 |
| 1036269 - 10084897<br>AB&T SALES CORP<br>7905 A CESSNA AVE<br>ATTN RICK MONARCH<br>GAITHERSBURG  MD  20879 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/08/2008 |
| 2936908 - 10142790<br>ABACUS SECURITY SERVICES<br>610 GUSRYAN ST.<br>BALTIMORE  MD  21224 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.008706.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360417 - 10016667<br>ABERCORN COMMON, LLLP<br>114 BARNARD STREET, SUITE 2B<br>SAVANNAH  GA  31401 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 570<br><br>31-JAN-21<br>04/22/2005 |
| 2707966 - 10141064<br>ABILENE REPORTER NEWS<br>DEBBIE KISER<br>P.O. BOX 30<br>ABILENE  TX  79604 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |
| 1360409 - 10016659<br>ABRAMS WILLOWBROOK THREE LP<br>Attn GARY PHILLIPS<br>C/O INVESTAR REAL ESTATE SERVICES, INC.<br>11111 LATU FREEWAU STE 535<br>SUITE 200<br>HOUSTON  TX  77079 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 542<br><br>31-JAN-19<br>01/05/2004 |
| 1361418 - 10017660<br>ACADEMY ALLIANCE, LLC<br>Attn STEVE HEARN<br>406 WEST SUPERIOR<br>KOKOMO  IN  46901 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6553<br><br>30-JAN-18<br>06/21/2007 |
| 1360991 - 10017225<br>ACADIA REALTY LIMITED PARTNERSHIP<br>Attn CYNTHIA LAMBERT<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE<br>WHITE PLAINS  NY  10605 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3687<br><br>31-JAN-20<br>03/30/1999 |
| 1213093 - 10142791<br>ACCENT ENERGY CALIFORNIA LLC<br>DEPT LA 21484<br>PASADENA  CA  91185-1484 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-002109 |
| 1361316 - 10017562<br>ACCENT HOMES, INC<br>14145 BRANDYWINE ROAD<br>BRANDYWINE  MD  20613 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 00335B<br><br>31-AUG-09<br>09/01/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653       Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936683 - 10142792<br>ACCESS VG AKA ACCESS DEVELOPMENT<br>PO BOX 27563<br>SALT LAKE CITY   UT   84127 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.014536.2 |
| 2936746 - 10142793<br>ACCESS VG, LLC: 2007<br>PO BOX 27563<br>SALT LAKE CITY   UT   84127 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000933 |
| 1173931 - 10142794<br>ACCESSVIA INC<br>PO BOX 27563<br>SALT LAKE CITY   UT   84127 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-004265 |
| 1036032 - 10142795<br>ACCLAIM ENTERTAINMENT INC<br>BNY FINANCIAL CORPORATION<br>PO BOX 13728<br>NEWARK   NJ   07188 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.008471.1 |
| 1120181 - 10141004<br>ACCOUNTING PRINCIPALS<br>PO BOX 1023540<br>ATLANTA   GA   30368 | Type of Contract: | PROCUREMENT |
| 1120181 - 10142796<br>ACCOUNTING PRINCIPALS<br>PO BOX 1023540<br>ATLANTA   GA   30368 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002064 |
| 2708536 - 10141217<br>ACCRUENT<br>ACCRUENT<br>1601 CLOVERFIELD BLVD.<br>SUITE 500 SOUTH<br>SANTA MONICA   CA   90404 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>6/1/2009<br>06/01/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151261 - 10142797<br>ACCRUENT INC<br>1601 CLOVERFIELD BLVD STE 500<br>SANTA MONICA  CA  90404 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009283.2 |
| 1210430 - 10142798<br>ACCUSTAFF<br>PO BOX 7247-8190<br>PHILADELPHIA  PA  191708190 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002705.1 |
| 2320124 - 10085023<br>ACER AMERICA CORP<br>333 W. SAN CARLOS STREET<br>SUITE 1500<br>SAN JOSE  CA  95110 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/18/2007 |
| 2320125 - 10085024<br>ACER AMERICA CORP<br>333 W. SAN CARLOS STREET<br>SUITE 1500<br>SAN JOSE  CA  95110 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/18/2007 |
| 2320126 - 10085025<br>ACER AMERICA CORP<br>333 W. SAN CARLOS STREET<br>SUITE 1500<br>SAN JOSE  CA  95110 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/18/2007 |
| 1181863 - 10142799<br>ACES SECURITY INC<br>6237 W 59TH ST<br>CHICAGO  IL  60638 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.010384.1 |
| 1105128 - 10141555<br>ACME CUSTOM INSTALLATIONS<br>26910 111TH ST<br>TREVOR  WI  53179 | Type of Contract: | CONSTRUCTION AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936959 - 10142800<br>ACOUSTIC SYSTEMS INC./EASTECH<br>1200 KONA DRIVE<br>COMPTON   CA   90220 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010482.2 |
| 1360986 - 10017538<br>ACPG MANAGEMENT, LLC<br>Attn KIMBERLY VITALE<br>C/O GODDARD DEVELOPMENT PARTNERS, LLC<br>145 OTTERKILL ROAD; P.O. BOX 55<br>MOUNTAINVILLE   NY   10953 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3682 |
| 2707898 - 10140961<br>ACTION ANTENNA EARTH SATELLITE<br>SPURGEON, ROGER<br>ACTION ANTENNA<br>4128 WASHINGTON BLVD<br>0<br>BALTIMORE   MD   21227 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>1-YR - AUTO RENEW<br>04/30/2008 |
| 1120464 - 10142801<br>ACTION LEARNING ASSOCIATES INC<br>1366 TOWSLEY LN<br>ANN ARBOR   MI   48105-9573 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.017339.2 |
| 2936857 - 10142802<br>ACTION MEDIA OPERATING, LLC<br>15285 ALTON PKWY<br>SUITE 100<br>IRVINE   CA   92618 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016564.1 |
| 2937077 - 10142803<br>ACTION MEDIA OPERATING, LLC: 2007<br>15285 ALTON PKWY<br>SUITE 100<br>IRVINE   CA   92618 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000324 |
| 2936803 - 10142804<br>ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY<br>3101 JAY STREET<br>SUITE 110<br>SANTA CLARA   CA   95054 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000981 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707930 - 10141005<br>ACTIONLINK LLC<br>MRS. CINDY FITZGIBBONS<br>ACTIONLINK LLC<br>4100 EMBASSY PARKWAY<br>AKRON  OH  44333 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>07/06/2007 |
| 2319937 - 10084782<br>ACTIONTEC<br>750 N. MARY AVE<br>SUNNYVALE  CA  94086 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/14/2007 |
| 2319965 - 10084814<br>ACTIONTEC<br>750 N. MARY AVE<br>SUNNYVALE  CA  94086 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/13/2007 |
| 2937078 - 10142805<br>ACTIONTECH ELECTRONICS, INC.<br>760 NORTH MARY AVE<br>SUNNYVALE  CA  94085 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.014398.2 |
| 1376497 - 10018002<br>ACTIVE HEALTH MANAGEMENT<br>Attn LISA DELARSO<br>102 MADISON AVENUE<br>NEW YORK  NY  10016 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>DISEASE MANAGEMENT AND HEALTH<br><br>EVERGREEN<br>01/01/2003 |
| 1213246 - 10141542<br>ACTIVE HEALTH MANAGEMENT<br>95 MADISON AVE<br>NEW YORK  NY  10016 | Type of Contract: | MISC CONTRACT |
| 1213246 - 10142806<br>ACTIVE HEALTH MANAGEMENT<br>95 MADISON AVE<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.010540.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707931 - 10141006<br>ACTIVE MEDIA SERVICES INC<br>MR. GORDON ZELLNER<br>ACTIVE MEDIA SERVICES, INC.<br>ONE BLUE HILL PLAZA, PO BOX 1705<br>PEARL RIVER  NY  10965 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>12/30/2003 |
| 2320060 - 10084942<br>ACTIVISION<br>3100 OCEAN PARK BLVD<br>SANTA MONICA  CA  90405 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/07/2008 |
| 2320063 - 10084947<br>ACTIVISION<br>3100 OCEAN PARK BLVD<br>SANTA MONICA  CA  90405 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/07/2008 |
| 1035178 - 10142807<br>ACTIVISION<br>PO BOX 809152<br>ACTIVISION PUBLISHING INC<br>CHICAGO  IL  60680-9152 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.009565.3 |
| 1035178 - 10142808<br>ACTIVISION<br>PO BOX 809152<br>ACTIVISION PUBLISHING INC<br>CHICAGO  IL  60680-9152 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001093 |
| 2707899 - 10140962<br>ACTS ELECTRIC<br>ARRIAGA, RAUL<br>ACTS ELECTRIC<br>9150 PATRICK AVENUE<br>0<br>ARLETTA  CA  91331 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/02/2008 |
| 2708635 - 10141603<br>ACXIOM<br>ACXIOM CORPORATION<br>#1 INFORMATION WAY<br>PO BOX 8180<br>LITTLE ROCK  AR  72203 | Type of Contract:<br><br>Term:<br>Effective Date: | MISC CONTRACT<br><br>12/20/2008<br>12/20/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                                    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1119839 - 10142809<br>ADAMS & POLUNSKY<br>8000 IH 10 W STE 1600<br>SAN ANTONIO   TX   78230 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.004978.1 |
| 1119839 - 10142810<br>ADAMS & POLUNSKY<br>8000 IH 10 W STE 1600<br>SAN ANTONIO   TX   78230 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002110 |
| 1361324 - 10017570<br>ADAMS OUTDOOR ADVERTISING<br>Attn GLYNN WILLIS<br>1385 ALICE DRIVE<br>QUINBY   SC   29506-0130 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6002 |
| 2936960 - 10142811<br>ADAPTIVE MARKETING LLC<br>680 WASHINGTON BLVD<br>SUITE 1<br>STAMFOD   CT   06901 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.012933.1 |
| 1035871 - 10084652<br>ADD ON COMPUTER<br>34 MAUCHLY STE A<br>IRVINE   CA   92618 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/16/2006 |
| 1035871 - 10142812<br>ADD ON COMPUTER<br>34 MAUCHLY STE A<br>IRVINE   CA   92618 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019253.1 |
| 1035871 - 10142814<br>ADD ON COMPUTER<br>34 MAUCHLY STE A<br>IRVINE   CA   92618 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001301 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035947 - 10142813<br>ADD-ON COMPUTER PERIPHERALS<br>Attn KEVIN COUCH<br>34-A MAUCHLY<br>IRVINE  CA  92618 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001300 |
| 1185208 - 10142815<br>ADECCO EMPLOYMENT SERVICES<br>DEPT LA 21250<br>PASADENA  CA  91185-1250 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002390.2 |
| 1034923 - 10142816<br>ADELPHIA COMMUNICATIONS CORP<br>2875 UNION RD STE 23-24<br>CHEEKTOWAGA  NY  14227 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003075 |
| 1035463 - 10142665<br>ADOBE SYSTEMS<br>345 PARK AVE<br>SAN JOSE  CA  95110-2704 | Type of Contract: | PROCUREMENT |
| | Number: | 02.006982.4 |
| 1035463 - 10142666<br>ADOBE SYSTEMS<br>345 PARK AVE<br>SAN JOSE  CA  95110-2704 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002042 |
| 1210660 - 10142817<br>ADOBE SYSTEMS<br>75 REMITTANCE DR STE 1025<br>CHICAGO  IL  60675-1025 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-002129 |
| 2708415 - 10141556<br>ADT SECURITY SERVICES<br>MR. CVHRIS DEVERELL<br>ADT SECURITY SERVICES, INC.<br>ONE TOWN CENTER ROAD<br>BOCA RATON  FL  33486 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Term: | 6/23/2011 |
| | Effective Date: | 06/23/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361363 - 10017607<br>ADVANCE AUTO PARTS<br>Attn MS. DARLENE DEMEREST<br>5673 AIRPORT ROAD<br>ROANOKE  VA  24012 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6244<br><br><br>31-JAN-18<br>06/15/1995 |
| 1361068 - 10017300<br>ADVANCE REAL ESTATE MANAGEMENT, LLC<br>Attn DEBRA ANDREWS -PROPERTY MANAGER<br>1420 TECHNY ROAD<br>NORTHBROOK  IL  60062 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3792<br><br><br>31-JAN-17<br>12/03/2001 |
| 1035576 - 10142667<br>ADVANCED MICRO DEVICES<br>AMD CO BRANDON FOREMAN<br>7171 SOUTHWEST PKY MS 300 4B<br>AUSTIN  TX  78735 | Type of Contract:<br><br><br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br><br><br>02.002430.4 |
| 1143611 - 10141007<br>ADVANTAGE IQ INC<br>1313 N ATLANTIC ST,  STE 5000<br>SPOKANE  WA  99201 | Type of Contract: | PROCUREMENT |
| 2707900 - 10140963<br>ADVENTURE SATELLITE TV<br>JONES, JONATHAN<br>ADVENTURE SATELLITE<br>443 COUNTY RD. 218 WEST SUITE 105<br>0<br>MIDDLEBURG  FL  32068 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br><br>1-YR - AUTO RENEW<br>05/28/2008 |
| 2708021 - 10141119<br>ADVERTISING.COM<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract: | SERVICE AGREEMENT |
| 1359283 - 10142670<br>ADVERTISING.COM<br>Attn MARK FAILA<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract:<br><br><br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br><br><br>02.009090.3 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359283 - 10142671<br><br>ADVERTISING.COM<br>Attn MARK FAILA<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000313 |
| 1359283 - 10142672<br><br>ADVERTISING.COM<br>Attn MARK FAILA<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001919 |
| 1359283 - 10142673<br><br>ADVERTISING.COM<br>Attn MARK FAILA<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002760 |
| 1210449 - 10142674<br><br>ADVO INC<br>PO BOX 7777 W8135<br>PHILADELPHIA  PA  191758135 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018419.1 |
| 2936858 - 10142675<br><br>AEC DIRECT, INC.<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract: | PROCUREMENT |
| | Number: | 02.012876.1 |
| 2936858 - 10142676<br><br>AEC DIRECT, INC.<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract: | PROCUREMENT |
| | Number: | 02.012876.2 |
| 2936858 - 10142677<br><br>AEC DIRECT, INC.<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002569 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1179452 - 10141645<br>AEROTEK INC<br>PO BOX 630853<br>BALTIMORE  MD  21263-0853 | Type of Contract: | MISC CONTRACT |
| 1125141 - 10142678<br>AEROTEK INC<br>PO BOX 198531<br>ATLANTA  GA  30384-8531 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-001817 |
| 1179452 - 10142679<br>AEROTEK INC<br>PO BOX 630853<br>BALTIMORE  MD  21263-0853 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.002418.1 |
| 1182511 - 10142680<br>AETEA INFORMATION TECHNOLOGY<br>PO BOX 79325<br>BALTIMORE  MD  21279-0325 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.018893.1 |
| 1376492 - 10018007<br>AETNA<br>Attn PATRICIA RAY<br>1100 BOULDERS PARKWAY<br>SUITE 750<br>RICHMOND  VA  23225 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>DENTAL PLAN ADMINISTRATION AND NETWORK MANAGEMENT<br>EVERGREEN<br>03/01/2008 |
| 1376490 - 10018008<br>AETNA<br>Attn PATRICIA RAY<br>1100 BOULDERS PARKWAY<br>SUITE 750<br>RICHMOND  VA  23225 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>LIFE INSURANCE POLICIES AND LOSS COVERAGE<br>3 YEARS<br>03/01/2007 |
| 1376491 - 10018009<br>AETNA<br>Attn PATRICIA RAY<br>1100 BOULDERS PARKWAY<br>SUITE 750<br>RICHMOND  VA  23225 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>LONG TERM DISABILITY 60/40% PLAN<br><br>3 YEARS<br>03/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1193546 - 10142681<br>AETNA LIFE INSURANCE CO<br>C/O LAYTON BELLING ASSOC<br>4440 VON KARMAN   SUITE 150<br>NEWPORT BEACH   CA   92660 | Type of Contract: | PROCUREMENT |
| | Number: | 02.007430.1 |
| 1120088 - 10142682<br>AFFINITY LOGISTICS CORP<br>533 JOHNSON FERRY RD<br>BLDG D STE 400<br>MARIETTA   GA   30068 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.008171.1 |
| 1190594 - 10142683<br>AFL PHILADELPHIA LLC<br>1635 MARKET ST<br>17TH FL<br>PHILADELPHIA   PA   19103 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000328 |
| 1159774 - 10140964<br>AGENTEK INC<br>5900 WINWARD PKY<br>STE 400<br>ALPHARETTA   GA   30005 | Type of Contract: | SERVICE AGREEMENT |
| 1159774 - 10142684<br>AGENTEK INC<br>5900 WINWARD PKY<br>STE 400<br>ALPHARETTA   GA   30005 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001835 |
| 1159774 - 10142685<br>AGENTEK INC<br>5900 WINWARD PKY<br>STE 400<br>ALPHARETTA   GA   30005 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002084 |
| 1190052 - 10142686<br>AGILYSYS<br>3914 PAYSPHERE CIR<br>CHICAGO   IL   60674 | Type of Contract: | PROCUREMENT |
| | Number: | 02.013097.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190052 - 10142687<br>AGILYSYS<br>3914 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001836 |
| 1360525 - 10016773<br>AGREE LIMITED PARTNERSHIP<br>Attn ROB COHEN<br>C/O AGREE REALTY CORP.<br>31850 NORTHWESTERN HWY.<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3237<br><br>31-JAN-17<br>11/29/1996 |
| 1361086 - 10017318<br>AIG BAKER DEPTFORD, L.L.C.<br>1701 LEE BRANCH LANE<br>ATTN: ASSET MANAGEMENT<br>BIRMINGHAM  AL  35242 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3845<br><br>31-JAN-23<br>09/11/2007 |
| 1360532 - 10016780<br>AIG BAKER HOOVER, L.L.C.<br>Attn SHARON TURNER<br>1701 LEE BRANCH LANE<br>BIRMINGHAM  AL  35242 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 827<br><br>31-JAN-25<br>04/01/2004 |
| 1036192 - 10084706<br>AIPTEK INC<br>51 DISCOVERY STE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/25/2007 |
| 1036192 - 10084943<br>AIPTEK INC<br>51 DISCOVERY STE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/08/2008 |
| 1105559 - 10142688<br>AIRBORNE EXPRESS INC<br>PO BOX 91001<br>SEATTLE  WA  98111 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002422.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105559 - 10142689<br>AIRBORNE EXPRESS INC<br>PO BOX 91001<br>SEATTLE  WA  98111 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002422.2 |
| 1105559 - 10142690<br>AIRBORNE EXPRESS INC<br>PO BOX 91001<br>SEATTLE  WA  98111 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002422.3 |
| 1174751 - 10142691<br>AIRCLIC INC<br>411 S STATE ST 3RD FL<br>NEWTOWN  PA  18940 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.017077.1 |
| 1213774 - 10141646<br>AIRS HUMAN CAPITAL SOLUTIONS INC<br>58 FOGG FARM RD<br>WHITE RIVER JUNCTION  VT  05001 | Type of Contract: | MISC CONTRACT |
| 1213774 - 10142692<br>AIRS HUMAN CAPITAL SOLUTIONS INC<br>58 FOGG FARM RD<br>WHITE RIVER JUNCTION  VT  05001 | Type of Contract: | PROCUREMENT |
| | Number: | 02.020120.1 |
| 1189636 - 10142693<br>AJILON FINANCE<br>PARK 80 W PLAZA 2 9TH FL<br>SADDLE BROOK  NJ  07663 | Type of Contract: | PROCUREMENT |
| | Number: | 02.009824.1 |
| 1036150 - 10084607<br>AK DESIGNS LLC<br>14926 S PONY EXPRESS RD<br>BLUFFDALE  UT  84065 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/29/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036150 - 10142694<br>AK DESIGNS LLC<br>14926 S PONY EXPRESS RD<br>BLUFFDALE  UT  84065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012932.1 |
| 1036150 - 10142695<br>AK DESIGNS LLC<br>14926 S PONY EXPRESS RD<br>BLUFFDALE  UT  84065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003476 |
| 1036150 - 10142696<br>AK DESIGNS LLC<br>14926 S PONY EXPRESS RD<br>BLUFFDALE  UT  84065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003477 |
| 1182866 - 10141647<br>AKA TECHNOLOGIES<br>PO BOX 3464<br>LAWRENCE  KS  66046 | Type of Contract: | MISC CONTRACT |
| 1182270 - 10142698<br>AKAMAI TECHNOLOGIES INC<br>DEPT CH 17179<br>PALATINE  IL  60055 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.018842.1 |
| 1182270 - 10142699<br>AKAMAI TECHNOLOGIES INC<br>DEPT CH 17179<br>PALATINE  IL  60055 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.018842.2 |
| 1182270 - 10142700<br>AKAMAI TECHNOLOGIES INC<br>DEPT CH 17179<br>PALATINE  IL  60055 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.019297.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653         Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182270 - 10142701<br>AKAMAI TECHNOLOGIES INC<br>DEPT CH 17179<br>PALATINE  IL  60055 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-004346 |
| 1199389 - 10141648<br>ALAN NEWMAN RESEARCH<br>1025 BOULDERS PKWY<br>SUITE 401<br>RICHMOND  VA  23225 | Type of Contract: | MISC CONTRACT |
| 1199389 - 10142702<br>ALAN NEWMAN RESEARCH<br>1025 BOULDERS PKWY<br>SUITE 401<br>RICHMOND  VA  23225 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-003021 |
| 1199389 - 10142703<br>ALAN NEWMAN RESEARCH<br>1025 BOULDERS PKWY<br>SUITE 401<br>RICHMOND  VA  23225 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000648 |
| 1097019 - 10142704<br>ALARM DETECTION SYSTEMS INC<br>1111 CHURCH RD<br>AURORA  IL  60505 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001275 |
| 2707967 - 10141065<br>ALBANY HERALD<br>PHIL CODY<br>126 NORTH WASHINGTON STREET<br>ALBANY  GA  31702 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 2/28/2009<br>05/01/2008 |
| 1204291 - 10141788<br>ALBANY HERALD, THE<br>PO BOX 48<br>ALBANY  GA  31702-0048 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 2707968 - 10141066<br>ALBANY TIMES UNION<br>MADGE MACELROY<br>645 ALBANY SHAKER ROAD<br>ALBANY  NY  12212 | Type of Contract:     ADVERTISING / MARKETING AGREEMENT<br><br>Term:     9/16/2010<br>Effective Date:     09/17/2005 |
| 1097696 - 10142705<br>ALBERQUE, EDWARD A<br>4100 46TH AVE S<br>ST PETERSBURG  FL  33711 | Type of Contract:     PROCUREMENT<br><br>Number:     TRAN-004109 |
| 2707969 - 10141067<br>ALBUQUERQUE JOURNAL TRIBUNE<br>BILL HALSEY<br>7777 JEFFERSON N.E.<br>ALBUQUERQUE  NM  87109 | Type of Contract:     ADVERTISING / MARKETING AGREEMENT<br><br>Term:     12/31/2008<br>Effective Date:     01/01/2008 |
| 1036117 - 10142706<br>ALCO INTERNATIONAL LIMITED<br>11/F, ZUNG FU INDUSTRIAL BLDG<br>1067 KING'S ROAD, QUARRY BAY<br>HONG KONG<br>HONG KONG | Type of Contract:     MERCHANDISING<br><br>Number:     TRAN-002705 |
| 1036117 - 10142707<br>ALCO INTERNATIONAL LIMITED<br>11/F, ZUNG FU INDUSTRIAL BLDG<br>1067 KING'S ROAD, QUARRY BAY<br>HONG KONG<br>HONG KONG | Type of Contract:     MERCHANDISING<br><br>Number:     TRAN-002706 |
| 1036117 - 10142708<br>ALCO INTERNATIONAL LIMITED<br>11/F, ZUNG FU INDUSTRIAL BLDG<br>1067 KING'S ROAD, QUARRY BAY<br>HONG KONG<br>HONG KONG | Type of Contract:     INTELLECTUAL PROPERTY AGREEMENT<br><br>Number:     TRAN-002708 |
| 2708537 - 10141218<br>ALERTSITE<br>ALERTSITE<br>4611 JOHNSON ROAD<br>SUITE 6<br>COCONUT CREEK  FL  33073 | Type of Contract:     INFORMATION TECHNOLOGY<br><br>Term:     11/20/2008<br>Effective Date:     11/21/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1141022 - 10142709<br>ALEXANDER CLIMATE CONTROL<br>175 FIFTH AVE STE 2254<br>NEW YORK  NY  10010 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003709 |
| 1360990 - 10017224<br>ALEXANDER'S OF REGO PARK CENTER, INC.<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3686<br><br>31-MAR-21<br>05/01/1997 |
| 1361295 - 10017522<br>ALEXANDRIA MAIN MALL LLC<br>GENERAL GROWTH MANAGEMENT, INC.<br>110 NORTH WACKER DRIVE<br>CHICAGO  IL  60606 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4309<br><br>31-JAN-19<br>02/20/2008 |
| 1035890 - 10142710<br>ALIENWARE<br>14591 S.W. 120TH STREET<br>MIAMI  FL  33186 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011858.2 |
| 1035890 - 10142711<br>ALIENWARE<br>14591 S.W. 120TH STREET<br>MIAMI  FL  33186 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.011858.5 |
| 1175146 - 10142712<br>ALK TECHNOLOGIES INC<br>1000 HERRONTOWN RD<br>PRINCETON  NJ  08540 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000786 |
| 2707901 - 10140965<br>ALL ABOUT WIRING<br>BLOHM, JAMES<br>ALL ABOUT WIRING<br>PO BOX 36486<br>0<br>ROCK HILL  SC  29732 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/26/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1159597 - 10141789<br>ALL AMERICAN INSTALLS<br>422 MADISON AVE<br>PENNDEL  PA  19047 | Type of Contract:    MISC CONTRACT |
| 1182926 - 10142713<br>ALLCONNECT INC<br>PO BOX 1070<br>CHARLOTTE  NC  28201-1070 | Type of Contract:    PROCUREMENT<br><br>Number:    02.016610.2 |
| 1125440 - 10142714<br>ALLEGHANY COMBINED COURT<br>PO BOX 139<br>266 W MAIN ST COURTHOUSE<br>COVINGTON  VA  24426 | Type of Contract:    PROCUREMENT<br><br>Number:    02.002427.1 |
| 1071299 - 10015006<br>ALLEN, CHRIS L<br>ADDRESS ON FILE | Type of Contract:    EMPLOYMENT AGREEMENT |
| 1080583 - 10015034<br>ALLEN, KEITH<br>ADDRESS ON FILE | Type of Contract:    EMPLOYMENT AGREEMENT |
| 2707970 - 10141068<br>ALLENTOWN MORNING CALL<br>MICHELLE KECK<br>101 NORTH SIXTH STREET<br>ALLENTOWN  PA  18101 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    2/28/2008<br>Effective Date:    03/01/2007 |
| 1361165 - 10017395<br>ALLIANCE - ROCKY MOUNT, L.L.C.<br>Attn NO NAME SPECIFIED<br>ATTN: CONNIE CLUDERAY<br>6100 FAIRVIEW ROAD, SUITE 350<br>CHARLOTTE  NC  28210 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 6364<br>Term:    31-JAN-18<br>Effective Date:    02/24/1997 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359300 - 10142715<br>ALLIANCE # 70807<br>4050 CORAL RIDGE DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.011236.2 |
| 1359300 - 10142719<br>ALLIANCE # 70807<br>4050 CORAL RIDGE DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001732 |
| 1359300 - 10142720<br>ALLIANCE # 70807<br>4050 CORAL RIDGE DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001733 |
| 1359300 - 10142721<br>ALLIANCE # 70807<br>4050 CORAL RIDGE DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000850 |
| 1359272 - 10142716<br>ALLIANCE ENTERTAINMENT<br>Attn HEATHER PEACH<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000642 |
| 1359272 - 10142717<br>ALLIANCE ENTERTAINMENT<br>Attn HEATHER PEACH<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001727 |
| 1359272 - 10142718<br>ALLIANCE ENTERTAINMENT<br>Attn HEATHER PEACH<br>4250 CORAL RIDGE PARK DRIVE<br>CORAL SPRINGS  FL  33065 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003819 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708023 - 10141126<br>ALLIANCE SHIPPERS INC.<br>ALLIANCE SHIPPERS, INC.<br>ATTN: MARK SCHWED<br>15515 70TH COURT<br>ORLAND PARK  IL  60462 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>08/29/2008 |
| 2936748 - 10142722<br>ALLIED BARTON SECURITY SERVICES, LLC<br>8 TOWER BRIDGE<br>161 WASHINGTON ST, STE 600<br>CONOHOHOCKEN  PA  19428 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004330 |
| 1188304 - 10142723<br>ALLIED HANDLING & EQUIPMENT<br>PO BOX 445<br>GREENWOOD  IN  46142 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.004838.1 |
| 1125950 - 10142724<br>ALLIED SECURITY INC<br>2840 LIBRARY RD<br>PITTSBURGH  PA  15234-2621 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.004857.1 |
| 2319899 - 10084734<br>ALLMEDIA SOLUTIONS<br>631 OLD HICKORY BLVD<br>OLD HICKORY  TN  37138 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/15/2004 |
| 1035965 - 10084789<br>ALLSOP INC<br>PO BOX 23<br>BELLINGHAM  WA  98227 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/06/2007 |
| 1151223 - 10142725<br>ALLSTATE INSURANCE CO<br>3800 ELECTRIC ROAD<br>ROANOKE  VA  24018 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003262.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708538 - 10141219<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE   NC | Type of Contract: | INFORMATION TECHNOLOGY |
| 1099284 - 10142726<br>ALLTEL CORP<br>PO BOX 2559<br>HUDSON   OH   44238-0001 | Type of Contract: | MERCHANDISING |
| | Number: | 02.018355.1 |
| 1360405 - 10016656<br>ALMEDA-ROWLETT RETAIL LP<br>Attn JEFFREY MOORE<br>C/O REALM REALTY CO<br>900 TOWN & COUNTRY LN SUITE 210<br>HOUSTON   TX   77024 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 538<br><br>31-JAN-21<br>12/07/2005 |
| 2320107 - 10085002<br>ALMO E-COMMERCE, LLC<br>ATTN GERALD FUNCK<br>2709 COMMERCE WAY<br>PHILADELPHIA   PA   19154 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/28/2008 |
| 1035949 - 10142727<br>ALMO E-COMMERCE, LLC<br>BOX 510783<br>PHILADELPHIA   PA   19175-0783 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001149 |
| 1035949 - 10142728<br>ALMO E-COMMERCE, LLC<br>BOX 510783<br>PHILADELPHIA   PA   19175-0783 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001333 |
| 1361161 - 10017391<br>ALMONESSON ASSOCIATES, L.P.<br>Attn NO NAME SPECIFIED<br>C/O THE GOLDENBERG GROUP<br>350 SENTRY PKWY., BLDG. 630, STE. 300<br>BLUE BELL   PA   19422-2316 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6359<br><br>31-JAN-11<br>07/01/1990 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320130 - 10085030<br>ALS INDUSTRIES INC<br>100 RIDINGS WAY<br>AMBLER  PA  19002 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2007 |
| 1036038 - 10142729<br>ALS INDUSTRIES INC<br>1942 WARTESIA BLVD<br>TORRANCE  CA  90504-0313 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000676 |
| 1207644 - 10142730<br>ALTA SOFTWARE<br>11480 SUNSET HILLS ROAD<br>SUITE 200 E<br>RESTON  VA  20190 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002429.1 |
| 1360543 - 10016791<br>ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC<br>Attn KEN GATTIE C/O YALE REALTY SERV<br>C/O YALE REALTY SERVICES<br>501 WASHINGTON AVENUE<br>PLEASANTVILLE  NY  10570 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 839<br>31-JAN-14<br>11/25/1988 |
| 2320185 - 10085097<br>ALTEC LANSING TECHNOLOGIES<br>ALTEC LANSING CONSUMER<br>P.O. BOX 277<br>MILFORD,  PA  18337 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/04/2008 |
| 1035168 - 10142731<br>ALTEC LANSING, A DIVISION OF PLANTRONICS<br>14253 COLLECTIONS CENTER DR<br>ABA#121000358<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016471.1 |
| 2707932 - 10141008<br>ALTERTHOUGHT<br>MR. SUNJAY PANDAY<br>UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT<br>3126 W. CARY ST., #419<br>RICHMOND  VA  23221 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>09/26/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708539 - 10141220<br>ALTERTHOUGHT<br>UTOPIAN SOFTWARE CONCEPTS, INC. D/BA<br>ALTERTHOUGHT<br>3126 WEST CARY STREET<br>#419<br>RICHMOND  VA  23221 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>2/28/2009<br>07/07/2008 |
| 2707971 - 10141069<br>ALTOONA MIRROR<br>GLORIA RINEHART<br>301 CAYUGA AVENUE<br>ALTOONA  PA  16602 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1133136 - 10141774<br>ALTOONA MIRROR<br>301 CAYUGA AVE<br>ALTOONA  PA  16603 | Type of Contract: | MISC CONTRACT |
| 2936804 - 10142732<br>ALTURA INTERNATIONAL CORP.<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010167.1 |
| 2936804 - 10142733<br>ALTURA INTERNATIONAL CORP.<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010167.2 |
| 2936804 - 10142734<br>ALTURA INTERNATIONAL CORP.<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010167.3 |
| 2936804 - 10142735<br>ALTURA INTERNATIONAL CORP.<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010167.4 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936804 - 10142736<br>ALTURA INTERNATIONAL CORP.<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010167.5 |
| 1135542 - 10142737<br>ALVARADO GROUP INC<br>4080 MCGINNIS FERRY RD<br>STE 1307<br>ALPHARETTA  GA  30005 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004262 |
| 1190590 - 10142738<br>AMACAI INFORMATION CORP<br>PO BOX 9135<br>UNIONDALE  NY  11555-9135 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019447.2 |
| 1190590 - 10142739<br>AMACAI INFORMATION CORP<br>PO BOX 9135<br>UNIONDALE  NY  11555-9135 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000858 |
| 2707972 - 10141070<br>AMARILLO GLOBE NEWS<br>STEVE DUNAVIN<br>900 S. HARRISON<br>AMARILLO  TX  79101 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 1202454 - 10142740<br>AMAZON.COM INC<br>PO BOX 80463<br>BILLING DEPARTMENT<br>SEATTLE  WA  98101 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003010 |
| 1360433 - 10016683<br>AMB PROPERTY, L.P.<br>C/O AMB PROPERTY CORPORATION<br>ONE MEADOWLANDS PLAZA<br>SUITE 100<br>EAST RUTHERFORD  NJ  07073 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 754<br><br>30-SEP-09<br>08/01/2002 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360823 - 10017062<br>AMCAP ARBORLAND LLC<br>C/O AMCAP, INC<br>1281 EAST MAIN STREET<br>2ND FLOOR<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3603<br><br>31-JAN-20<br>05/12/1999 |
| 1361263 - 10017490<br>AMCAP NORTHPOINT LLC<br>C/O AMCAP<br>1281 EAST MAIN STREET<br>SUITE 200<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4234<br><br>31-JAN-18<br>09/26/2007 |
| 1036258 - 10142741<br>AMCOR INC<br>685 A GOTHAM PKWY<br>CARLSTADT  NJ  07072 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.016563.1 |
| 1174862 - 10141009<br>AMENTRA INC<br>Attn TREASUREY<br>1801 VARSITY DRIVE<br>RALEIGH  NC  27606 | Type of Contract: | PROCUREMENT |
| 1174862 - 10142742<br>AMENTRA INC<br>Attn TREASUREY<br>1801 VARSITY DRIVE<br>RALEIGH  NC  27606 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-003034 |
| 1174862 - 10142743<br>AMENTRA INC<br>Attn TREASUREY<br>1801 VARSITY DRIVE<br>RALEIGH  NC  27606 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.007624.3 |
| 1127656 - 10141776<br>AMERICA ONLINE<br>GPO PO BOX 5696<br>NEW YORK  NY  10087-5696 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034842 - 10142744<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.11 |
| 1034842 - 10142745<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.12 |
| 1034842 - 10142746<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.13 |
| 1034842 - 10142747<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.14 |
| 1034842 - 10142748<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.15 |
| 1034842 - 10142749<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.16 |
| 1034842 - 10142750<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002338.17 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034842 - 10142751<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.18 |
| 1034842 - 10142752<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.19 |
| 1034842 - 10142753<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.2 |
| 1034842 - 10142754<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.20 |
| 1034842 - 10142755<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.21 |
| 1034842 - 10142756<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.22 |
| 1034842 - 10142757<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK   NY   10087-5696 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002338.23 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1214083 - 10141543<br>AMERICAN AUTOMOBILE ASSOC<br>AAA MAILSTOP 2<br>1000 AAA DRIVE<br>HEATHROW  FL  32746 | Type of Contract: | MISC CONTRACT |
| 1214083 - 10142758<br>AMERICAN AUTOMOBILE ASSOC<br>AAA MAILSTOP 2<br>1000 AAA DRIVE<br>HEATHROW  FL  32746 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001844 |
| 1214083 - 10142759<br>AMERICAN AUTOMOBILE ASSOC<br>AAA MAILSTOP 2<br>1000 AAA DRIVE<br>HEATHROW  FL  32746 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004138 |
| 1207473 - 10142760<br>AMERICAN BANKERS INSURANCE<br>11222 QUAIL ROOST DRIVE<br>MIAMI  FL  33157 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002446.1 |
| 1113124 - 10142761<br>AMERICAN COMMUNICATIONS GROUP<br>21311 MADRONA AVE<br>STE 101<br>TORRANCE  CA  90503 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003510 |
| 1361332 - 10017577<br>AMERICAN COMPUTER DEVELOPMENT, INCORPORATED<br>Attn TOM DECRESENTI<br>5350 PARTNERS COURT<br>FREDERICK  MD  21703 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6040<br>24-NOV-12<br>10/29/2004 |
| 1361332 - 10142762<br>AMERICAN COMPUTER DEVELOPMENT, INCORPORATED<br>Attn TOM DECRESENTI<br>5350 PARTNERS COURT<br>FREDERICK  MD  21703 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.012140.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361332 - 10142763<br>AMERICAN COMPUTER DEVELOPMENT, INCORPORATED<br>Attn TOM DECRESENTI<br>5350 PARTNERS COURT<br>FREDERICK  MD  21703 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.012140.2 |
| 1153143 - 10142764<br>AMERICAN CORADIUS INC<br>300 ESSJAY RD STE 150<br>WILLIAMSVILLE  NY  14221 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002447.1 |
| 1156000 - 10142765<br>AMERICAN EXPRESS<br>1412-A STARLING DR<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000351 |
| 1156000 - 10142766<br>AMERICAN EXPRESS<br>1412-A STARLING DR<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000372 |
| 1211863 - 10142767<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001268 |
| 1211863 - 10142768<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000239 |
| 1211863 - 10142769<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract:<br><br>Number: | VENDOR AGREEMENT<br><br>TRAN-000482 |

Case 08-35653-KRH    Doc 1130-7    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653    Entity # 1

Schedule(s) Part VIII    Page 38 of 1411

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1211863 - 10142770<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000886 |
| 1211863 - 10142889<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001839 |
| 1211863 - 10142890<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001840 |
| 1211863 - 10142891<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-002606 |
| 1211863 - 10142892<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | VENDOR SERVICE AGREEMENT |
| | Number: | TRAN-003554 |
| 1211863 - 10142893<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003563 |
| 1211863 - 10142894<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000488 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1211863 - 10142895<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003704 |
| 1211863 - 10142896<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.1 |
| 1211863 - 10142897<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.002451.10 |
| 1211863 - 10142898<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.11 |
| 1211863 - 10142899<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.2 |
| 1211863 - 10142900<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.4 |
| 1211863 - 10142901<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON   L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.5 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1211863 - 10142902<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.6 |
| 1211863 - 10142903<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.7 |
| 1211863 - 10142904<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.8 |
| 1211863 - 10142905<br>AMERICAN EXPRESS<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002451.9 |
| 1035951 - 10142906<br>AMERICAN FUTURE TECHNOLOGY<br>Attn SUSAN HOU<br>11581 FEDERAL DRIVE<br>EL MONTE  CA  91731 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001334 |
| 1035951 - 10142907<br>AMERICAN FUTURE TECHNOLOGY<br>Attn SUSAN HOU<br>11581 FEDERAL DRIVE<br>EL MONTE  CA  91731 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001335 |
| 1129570 - 10142908<br>AMERICAN HEART ASSOCIATION<br>4217 PARK PLACE COURT<br>GLEN ALLEN  VA  23060 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003203 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744648 - 10224236<br>AMERICAN HOME ASSURANCE COMPANY<br>70 PINE STREET, 1ST FLOOR<br>NEW YORK  NY  10270 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>STOCK THROUGHPUT<br><br>02-DEC-08<br>12/02/2007<br>88644 |
| 1360652 - 10017530<br>AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO<br>Attn ALAN G. SCHWARTZ<br>C/O TCA<br>3611 N. KEDZIE AVENUE<br>CHICAGO  IL  60618 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3131<br><br>28-FEB-14<br>12/01/1993 |
| 1360705 - 10016949<br>AMERICAN NATIONAL INSURANCE COMPANY<br>Attn NO NAME SPECIFIED<br>ONE MOODY PLAZA<br>GALVESTON  TX  77550 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3193<br><br>31-JAN-18<br>01/28/1998 |
| 1361326 - 10017572<br>AMERICAN OUTDOOR ADVERTISING<br>Attn CHRISTOPHER NEARY<br>2786 ELGINFIELD ROAD<br>COLUMBUS  OH  43220 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6016<br><br>30-SEP-11<br>11/27/1995 |
| 1035315 - 10085129<br>AMERICAN POWER CONVERSION CORP<br>5081 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/17/2008 |
| 1035315 - 10085130<br>AMERICAN POWER CONVERSION CORP<br>5081 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/17/2008 |
| 1034456 - 10142909<br>AMERICAN POWER CONVERSION CORP<br>Attn DOROTHY MCALEER<br>132 FAIRGROUNDS ROAD<br>WEST KINGSTON  RI  02892 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-000724 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034456 - 10142910<br>AMERICAN POWER CONVERSION CORP<br>Attn DOROTHY MCALEER<br>132 FAIRGROUNDS ROAD<br>WEST KINGSTON  RI  02892 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000725 |
| 1164257 - 10141790<br>AMERICAN PRESS<br>PO BOX 60039<br>NEW ORLEANS  LA  70160-0039 | Type of Contract: | MISC CONTRACT |
| 2937019 - 10142911<br>AMERITECH INFORMATION SYSTEMS, INC.<br>225 WEST RANDOLPH ST.<br>CHICAGO  IL  60606 | Type of Contract: | PROCUREMENT |
| | Number: | 02.002456.1 |
| 1035655 - 10142912<br>AMERIWOOD INDUSTRIES<br>PO BOX 633522<br>CINCINNATI  OH  45263-3522 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004247 |
| 1035655 - 10142913<br>AMERIWOOD INDUSTRIES<br>PO BOX 633522<br>CINCINNATI  OH  45263-3522 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004248 |
| 2936684 - 10142914<br>AMEX BANK OF CANADA<br>101 MCNABB ST.<br>MARKHAM  ON  L3R 4H8 | Type of Contract: | PROCUREMENT |
| | Number: | 02.015536.1 |
| 1179198 - 10142915<br>AMF BOWLING<br>6540 W BROAD ST<br>RICHMOND  VA  23294 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.014319.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360672 - 10016916<br>AMHERST INDUSTRIES, INC.<br>Attn CHIEF FINANCIAL OFFI V.P. - REAL ESTATE &<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652-0910 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3152<br><br>11-OCT-17<br>10/01/1995 |
| 1360429 - 10016679<br>AMLI LAND DEVELOPMENT- I, L.P.<br>Attn TRICIA YOTHER<br>C/O POPE & LAND ENTERPRISES, INC.<br>3225 CUMBERLAND BLVD.<br>SUITE 400<br>ATLANTA  GA  30339-3397 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 712 |
| 2708708 - 10141557<br>AMORE CONSTRUCTION CO<br>8409 LAUREL FAIR CIRCLE<br>TAMPA  FL  33610 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1035857 - 10142916<br>AMP'D MOBILE<br>SILICON VALLEY BANK<br>DEPT CH17572<br>PALATINE  IL  60055-7572 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.018300.1 |
| 1360852 - 10017091<br>AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST<br>8 GREENWAY PLAZA<br>SUITE 1000<br>HOUSTON  TX  77046 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3253<br><br>31-JAN-18<br>11/10/1997 |
| 1159894 - 10141791<br>ANCHOR INSTALLATIONS LLC<br>6712 ELMWOOD AVE<br>CHEYENNE  WY  82007 | Type of Contract: | MISC CONTRACT |
| 2936805 - 10142917<br>ANDERSON HOMES, CARY, NC: 2007<br>201 SHANNON OAKS CIR<br>CARY  NC  27511 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-000268 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206717 - 10141783<br>ANDERSON INDEPENDENT<br>PO BOX 2486<br>ANDERSON  SC  296222486 | Type of Contract: | MISC CONTRACT |
| 2707973 - 10141071<br>ANDERSON INDEPENDENT MAIL<br>TOM PRIVETT<br>P.O. BOX 2507<br>ANDERSON  SC  29622 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1159557 - 10142918<br>ANDERSON, FLEKA J<br>5361 NAVIGATORS WY<br>JACKSONVILLE  FL  32227 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.019318.1 |
| 2936961 - 10142919<br>ANDOVER CONSTRUCTION, TEXAS, LLC: 2007<br>17325 BELL NORTH DR.<br>SCHERTZ  TX  78154 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000262 |
| 2707902 - 10140966<br>ANDREWS ELECTRONICS INC.<br>ANDREWS ELECTRONICS<br>25158 AVENUE STANFORD<br>1/0/1900<br>0<br>SANTA CLARITA  CA  2/12/2150 | Type of Contract:<br><br>Term: | SERVICE AGREEMENT<br><br>N/A |
| 1188882 - 10142920<br>ANGELICA IMAGE APPAREL<br>PO BOX 798134<br>ST LOUIS  MO  63179-8000 | Type of Contract:<br><br>Number: | OTHER<br><br>03.005822.1 |
| 1206798 - 10142921<br>ANIXTER INC<br>PO BOX 98908<br>CHICAGO  IL  606938908 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.009438.2 |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case No. 08-35653   Entity # 1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206798 - 10142922<br>ANIXTER INC<br>PO BOX 98908<br>CHICAGO  IL  606938908 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000314 |
| 2707974 - 10141072<br>ANN ARBOR NEWS<br>KATHY CIESINSKI<br>340 E. HURON STREET<br>ANN ARBOR  MI  48104 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2707975 - 10141073<br>ANNAPOLIS CAPITAL<br>CONNIE SCHUTZ<br>2000 CAPITAL DRIVE<br>ANNAPOLIS  MD  21401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2707976 - 10141074<br>ANNISTON STAR<br>DEMETRIUS HARDY<br>4305 MCCLELLAN BLVD.<br>ANNISTON  AL  36206 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1187367 - 10141792<br>ANNISTON STAR<br>PO BOX 2234<br>ANNISTON  AL  36202 | Type of Contract: | MISC CONTRACT |
| 2319745 - 10084533<br>ANTEC INC<br>E.B.C. MARKETING<br>45 STERLING STREET<br>WEST BOYLSTON  MA  1583 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/16/2005 |
| 2707977 - 10141075<br>ANTELOPE VALLEY PRESS<br>BARBARA OLSEN<br>44939 10TH ST. WEST<br>LANCASTER  CA  93534 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1156364 - 10141793<br>ANTELOPE VALLEY PRESS<br>PO BOX 4050<br>PALMDALE   CA   93590-4050 | Type of Contract: | MISC CONTRACT |
| 1035811 - 10142923<br>ANTONIO PRECISE PRODUCTS<br>3/F PHOTONICS NO 2 SCIENCE PK<br>HONG KONG SCIENCE PARK SHATIN<br>HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001734 |
| 1035811 - 10142924<br>ANTONIO PRECISE PRODUCTS<br>3/F PHOTONICS NO 2 SCIENCE PK<br>HONG KONG SCIENCE PARK SHATIN<br>HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001735 |
| 1035811 - 10142925<br>ANTONIO PRECISE PRODUCTS<br>3/F PHOTONICS NO 2 SCIENCE PK<br>HONG KONG SCIENCE PARK SHATIN<br>HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>TRAN-001736 |
| 2320137 - 10085038<br>ANTONIO PRECISE PRODUCTS MANUF<br>3F PHOTONICS CENTRE<br>NO 2 SCIENCE PARK EAST A<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 2936909 - 10142926<br>AON INNOVATIVE SOLUTIONS INC.<br>7325 BEAUFONT SPRINGS DR.<br>SUITE 300<br>RICHMOND   VA   23225 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002593 |
| 1128570 - 10142927<br>AON RISK SERVICES INC OF VA<br>75 REMITTANCE DR<br>STE 1943<br>CHICAGO   IL   60675-1943 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002400 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319859 - 10084689<br>APC AMERICAN POWER CONVERSION<br>PO BOX 4000 DEPT 1012<br>HARTFORD   CT   6151 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/18/2004 |
| 2320176 - 10085088<br>APC AMERICAN POWER CONVERSION<br>PO BOX 4000 DEPT 1012<br>HARTFORD   CT   6151 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/03/2008 |
| 1359280 - 10142928<br>APEX DIGITAL INC<br>Attn JIM FITZGERALD<br>15831 E VALLEY BLVD<br>CITY OF INDUSTRY   CA   91761 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001811 |
| 1359280 - 10142929<br>APEX DIGITAL INC<br>Attn JIM FITZGERALD<br>15831 E VALLEY BLVD<br>CITY OF INDUSTRY   CA   91761 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001812 |
| 1359280 - 10142930<br>APEX DIGITAL INC<br>Attn JIM FITZGERALD<br>15831 E VALLEY BLVD<br>CITY OF INDUSTRY   CA   91761 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002839 |
| 1359280 - 10142931<br>APEX DIGITAL INC<br>Attn JIM FITZGERALD<br>15831 E VALLEY BLVD<br>CITY OF INDUSTRY   CA   91761 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003624 |
| 1136252 - 10142932<br>APEX SUPPLY<br>PO BOX 340070<br>BEAVERCREEK   OH   45434 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.018507.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708540 - 10141221<br>APEX SYSTEMS<br>APEX SYSTEMS<br>4400 COX ROAD<br>SUITE 100<br>GLEN ALLEN  VA  23060 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1035697 - 10142697<br>APHUSA LLC<br>5900 CANOGA AVE<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.011430.1 |
| 1198181 - 10141794<br>APL LOGISTICS WAREHOUSE MGMT<br>PO BOX 2969<br>CAROL STREAM  IL  60132 | Type of Contract: | MISC CONTRACT |
| 1198181 - 10142933<br>APL LOGISTICS WAREHOUSE MGMT<br>PO BOX 2969<br>CAROL STREAM  IL  60132 | Type of Contract:<br><br><br>Number: | LOGISTICS<br><br><br>02.009719.2 |
| 1198181 - 10142934<br>APL LOGISTICS WAREHOUSE MGMT<br>PO BOX 2969<br>CAROL STREAM  IL  60132 | Type of Contract:<br><br><br>Number: | LOGISTICS<br><br><br>02.013928.1 |
| 1206038 - 10142935<br>APPALACHIAN FAIR ASSOC INC<br>PO BOX 8218<br>GRAY  TN  37615 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>02.018379.1 |
| 2320188 - 10085100<br>APPLE COMPUTER INC<br>1932 ELMORE AVENUE<br>DOWNERS GROVE  IL  60515 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>11/05/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320238 - 10085167<br>APPLE COMPUTER INC<br>1932 ELMORE AVENUE<br>DOWNERS GROVE  IL  60515 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/23/2008 |
| 2320239 - 10085168<br>APPLE COMPUTER INC<br>1932 ELMORE AVENUE<br>DOWNERS GROVE  IL  60515 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/23/2008 |
| 1036262 - 10142936<br>APPLE COMPUTER, INC<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002105.10 |
| 1036262 - 10142937<br>APPLE COMPUTER, INC<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002105.14 |
| 1036262 - 10142938<br>APPLE COMPUTER, INC<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001236 |
| 1036262 - 10142939<br>APPLE COMPUTER, INC<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002895 |
| 2319788 - 10084590<br>APPLE ITUNES<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/02/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2320141 - 10085045<br>APPLE ITUNES<br>PO BOX 281877<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 1076131 - 10014958<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707978 - 10141076<br>APPLETON POST CRESCENT<br>KIM ANDERSON<br>306 W. WASHINGTON ST.<br>APPLETON  WI  54911 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/29/2007<br>10/30/2006 |
| 1134913 - 10142940<br>APPLIED PREDICTIVE TECH<br>901 N STUART ST STE 1100<br>ATTN: GREG FITZWILLIAM<br>ARLINGTON  VA  22203 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.007654.2 |
| 1134913 - 10142941<br>APPLIED PREDICTIVE TECH<br>901 N STUART ST STE 1100<br>ATTN: GREG FITZWILLIAM<br>ARLINGTON  VA  22203 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-004013 |
| 1159889 - 10142942<br>APPLIX INC<br>PO BOX 83021<br>WOBURN  MA  01813 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000913 |
| 2708541 - 10141222<br>APPRIVER<br>APPRIVER<br>1001 GULF BREEZE PARKWAY<br>SUITE 200<br>GULF BREEZE  FL  32561 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>N/A<br>05/15/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105367 - 10141795<br>APSEC COMMUNICATIONS<br>1924 JUTLAND DR<br>STE 8<br>HARVEY  LA  70058 | Type of Contract: | MISC CONTRACT |
| 1135994 - 10141010<br>AQUENT LLC<br>711 BOYLSTON ST<br>BOSTON  MA  02116-2616 | Type of Contract: | PROCUREMENT |
| 1135994 - 10142943<br>AQUENT LLC<br>711 BOYLSTON ST<br>BOSTON  MA  02116-2616 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000984 |
| 1361157 - 10017387<br>AR INVESTMENTS, L.P.<br>Attn JIM ANDERSON<br>C/O TERRA ENTERPRISES, INC.<br>11812 SAN VICENTE BLVD., SUITE 510<br>LOS ANGELES  CA  90049 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6345<br>28-FEB-14<br>02/27/1992 |
| 1185943 - 10142944<br>ARBITRON INC<br>PO BOX 75036<br>CHARLOTTE  NC  28275 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001859 |
| 1185943 - 10142945<br>ARBITRON INC<br>PO BOX 75036<br>CHARLOTTE  NC  28275 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001978 |
| 1361249 - 10017476<br>ARBORETUM OF SOUTH BARRINGTON LLC<br>400 SKOKIE BLVD.<br>SUITE 405<br>ATTN: MICHAEL JAFFE<br>NORTHBROOK  IL  60062 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4195<br>31-JAN-19<br>09/25/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744649 - 10224237<br>ARCH INSURANCE GROUP<br>EXECUTIVE ASSURANCE UNDERWRITING, ARCH<br>INSURANCE COMPANY<br>ONE LIBERTY PLAZA, 53 FLOOR<br>NEW YORK  NY  10006 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>D&O EXCESS-LAYER 6<br><br>01-DEC-08<br>12/01/2007<br>DOX0023851-00 |
| 2708542 - 10141223<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS  TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708709 - 10141558<br>ARCHITECURAL GROUP INTERNATIONAL<br>15 WEST SEVENTH STREET<br>COVINGTON  KY  41044 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2320143 - 10085048<br>ARCHOS INC<br>3 GOODYEAR UNIT A<br>IRVINE  CA  92618 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 1034309 - 10142946<br>ARCHOS INC<br>Attn JENNIFER HAMMOND<br>7951 E. MAPLEWOOD AVE., SUITE 260<br>GREENWOOD VILLAGE  CO  80111 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000420 |
| 1360415 - 10016665<br>ARDMORE DEVELOPMENT AUTHORITY<br>Attn T. F. HARRIS<br>P. O. BOX 1585<br>ARDMORE  OK  73402 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 567<br><br>11-JUN-18<br>06/12/1996 |
| 1361286 - 10017513<br>ARGYLE FOREST RETAIL I, LLC<br>C/O THE SEMBLER CO<br>5858 CENTRAL AVE<br>ST PETERSBURG  FL  33707 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4278<br><br>31-JAN-19<br>03/14/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174909 - 10142947<br>ARIBA INC<br>210 SIXTH AVE<br>PITTSBURGH  PA  15222 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.006815.4 |
| 1174909 - 10142948<br>ARIBA INC<br>210 SIXTH AVE<br>PITTSBURGH  PA  15222 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002083 |
| 1105371 - 10142949<br>ARISE VIRTUAL SOLUTIONS INC<br>3450 LAKESIDE DR<br>STE 620<br>MIRAMAR  FL  33027 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000928 |
| 2707979 - 10141077<br>ARIZONA DAILY STAR/TUCSON CTZN<br>KIMBERLY CANHAM<br>4850 S. PARK AVE.<br>TUCSON  AZ  85714 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2007<br>06/01/2006 |
| 2707980 - 10141078<br>ARIZONA REPUBLIC<br>TOM LINDSEY<br>200 EAST VAN BUREN STREET<br>PHOENIX  AZ  85004 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2006<br>04/01/2005 |
| 1097729 - 10142950<br>ARMADILLO HOMES CONSTRUCTION<br>14206 NORTHBROOK DR<br>SAN ANTONIO  TX  78232 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.017580.1 |
| 1097729 - 10142951<br>ARMADILLO HOMES CONSTRUCTION<br>14206 NORTHBROOK DR<br>SAN ANTONIO  TX  78232 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.017580.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653     Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937020 - 10142952<br>ARTHUR RUTENBERG HOMES: FL: 2007<br>402 S. NORTH LAKE BLVD.<br>SUITE 1012<br>ALTAMONTE SPRINGS  FL  32701 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000626 |
| 1360948 - 10017185<br>ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3627<br>31-JAN-18<br>07/22/2002 |
| 2707981 - 10141079<br>ASBURY PARK PRESS<br>JUNE KENDIG<br>BOX 1550<br>3601 HIGHWAY 66<br>NEPTUNE  NJ  07754 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>12/31/2008<br>01/01/2008 |
| 2707982 - 10141080<br>ASHEVILLE CITIZEN TIMES<br>LISA FIELD<br>P. O. BOX 2090<br>ASHEVILLE  NC  28802 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>4/30/2009<br>05/01/2008 |
| 1097310 - 10142953<br>ASHLAND BODY CO INC<br>PO BOX 985<br>ASHLAND  VA  23005 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.018390.1 |
| 2320094 - 10084985<br>ASHLEY FURNITURE INDUSTRIES, I<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2008 |
| 1035939 - 10142954<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001202 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035939 - 10142955<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001203 |
| 1035939 - 10142956<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001204 |
| 1035939 - 10142957<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001205 |
| 1035939 - 10142958<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001737 |
| 1035939 - 10142959<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002407 |
| 1035939 - 10142960<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002408 |
| 1035939 - 10142961<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003543 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                  Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035939 - 10142962<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003544 |
| 1035939 - 10142963<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003545 |
| 1104985 - 10142964<br>ASPE TECHNOLOGY<br>PO BOX 5488<br>CARY  NC  27512 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001404 |
| 1135169 - 10141796<br>ASPECT LOSS PREVENTION LLC<br>5735 W OLD SHAKOPEE RD 100<br>BLOOMINGTON  MN  55437 | Type of Contract: | MISC CONTRACT |
| 1135169 - 10142965<br>ASPECT LOSS PREVENTION LLC<br>5735 W OLD SHAKOPEE RD 100<br>BLOOMINGTON  MN  55437 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002523.2 |
| 1135169 - 10142966<br>ASPECT LOSS PREVENTION LLC<br>5735 W OLD SHAKOPEE RD 100<br>BLOOMINGTON  MN  55437 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002523.4 |
| 1135169 - 10142967<br>ASPECT LOSS PREVENTION LLC<br>5735 W OLD SHAKOPEE RD 100<br>BLOOMINGTON  MN  55437 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-002128 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1136607 - 10141797<br>ASPEN PACKAGING & FOREST PROD<br>13719 OMEGA RD<br>DALLAS  TX  75244 | Type of Contract: | MISC CONTRACT |
| 2697154 - 10142968<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.013186.3 |
| 2697154 - 10142969<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.013186.4 |
| 2697154 - 10142970<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-004113 |
| 2697154 - 10142971<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000305 |
| 2697154 - 10142972<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000299 |
| 2697154 - 10142973<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000301 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2697154 - 10142974<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000303 |
| 2697154 - 10142975<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001532 |
| 2697154 - 10142999<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.013348.3 |
| 2697154 - 10143024<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | Type of Contract:<br><br>Number: | OTHER<br><br>03.006216.3 |
| 2708543 - 10141224<br>ASTEA INTERNATIONAL<br>ASTEA INTERNATIONAL INC.<br>240 GIBRALTAR ROAD<br>HORSHAM  PA  19044 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1173883 - 10142976<br>ASTEA INTERNATIONAL<br>240 GIBRALTER RD<br>HORSHAM  PA  19044 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006889.2 |
| 1173883 - 10142977<br>ASTEA INTERNATIONAL<br>240 GIBRALTER RD<br>HORSHAM  PA  19044 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.006889.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1173883 - 10142978<br>ASTEA INTERNATIONAL<br>240 GIBRALTER RD<br>HORSHAM  PA  19044 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006889.4 |
| 1173883 - 10142979<br>ASTEA INTERNATIONAL<br>240 GIBRALTER RD<br>HORSHAM  PA  19044 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002263 |
| 1182725 - 10142980<br>ASTERISK LUXURY HOMES INC<br>4227 NORTH BLVD<br>EH BLDG<br>PALMBEACH GARDEN  FL  33410 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.018464.1 |
| 1182725 - 10142981<br>ASTERISK LUXURY HOMES INC<br>4227 NORTH BLVD<br>EH BLDG<br>PALMBEACH GARDEN  FL  33410 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.018464.2 |
| 1136878 - 10142986<br>AT SYSTEMS ATLANTIC INC<br>PO BOX 1223<br>WILMINGTON  DE  198991223 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.020065.1 |
| 1136878 - 10142987<br>AT SYSTEMS ATLANTIC INC<br>PO BOX 1223<br>WILMINGTON  DE  198991223 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.011136.1 |
| 1136878 - 10142988<br>AT SYSTEMS ATLANTIC INC<br>PO BOX 1223<br>WILMINGTON  DE  198991223 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001579 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1097735 - 10142995<br>AT TASK INC<br>1313 N RESEARCH WAY<br>BLDG K<br>OREM  UT  84097 | Type of Contract:        LICENSE AGREEMENT<br><br><br>Number:        TRAN-001846 |
| 2708544 - 10141225<br>AT&T<br>PO BOX 78522<br>PHOENIX  AZ | Type of Contract:        INFORMATION TECHNOLOGY |
| 2708545 - 10141226<br>AT&T (AMERITECH)<br>PO BOX 8100<br>AURORA  IL | Type of Contract:        INFORMATION TECHNOLOGY |
| 2708546 - 10141227<br>AT&T (BELLSOUTH)<br>85 ANNEX<br>ATLANTA  GA | Type of Contract:        INFORMATION TECHNOLOGY |
| 2708547 - 10141228<br>AT&T (PACIFIC BELL)<br>PAYMENT CENTER<br>SACRAMENTO  CA | Type of Contract:        INFORMATION TECHNOLOGY |
| 2708548 - 10141229<br>AT&T (SNET)<br>PO BOX 8110<br>AURORA  IL | Type of Contract:        INFORMATION TECHNOLOGY |
| 2708549 - 10141230<br>AT&T (SOUTHWESTERN BELL)<br>PO BOX 5001<br>CAROL STREAM  IL | Type of Contract:        INFORMATION TECHNOLOGY |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708550 - 10141231<br>AT&T CAPITAL SERVICES, INC.<br>AT&T CAPITAL SERVICES, INC.<br>2000 W. AT&T CENTER DRIVE<br>HOFFMAN ESTATES  IL  60192 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>8/4/11<br>08/04/2008 |
| 2708551 - 10141232<br>AT&T CORP<br>AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER  NJ  07921 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>7/31/2011<br>07/31/2008 |
| 1035309 - 10142982<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001051 |
| 1035309 - 10142983<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001052 |
| 1035309 - 10142984<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001053 |
| 1035309 - 10142985<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001054 |
| 1035309 - 10142989<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.010871.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1035309 - 10142990<br>AT&T CORP<br>PO BOX 277049<br>PREPAID CARD<br>ATLANTA  GA  30384-7049 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000413 |
| 2708552 - 10141233<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM  IL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1049634 - 10142991<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM  IL  60197-6463 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-001506 |
| 2319786 - 10084586<br>ATARI INC<br>222 MUIRFIELD TRAIL<br>HUDSON  WI  55378 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/09/2005 |
| 1153490 - 10141753<br>ATHENS BANNER HERALD<br>PO BOX 912<br>ATHENS  GA  306130912 | Type of Contract: | MISC CONTRACT |
| 2707983 - 10141081<br>ATHENS BANNER-HERALD<br>GEORGE JAMES<br>1 PRESS PLACE<br>ATHENS  GA  30601 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 4/30/2009<br>05/01/2008 |
| 2707984 - 10141082<br>ATLANTA JOURNAL CONSTITUTION<br>DOUGLAS ROSS<br>72 MARIETTA STREET<br>ATLANTA  GA  30303 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 7/31/2008<br>02/01/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707985 - 10141083<br>ATLANTA JOURNAL CONSTITUTION TMC<br>DOUGLAS ROSS<br>72 MARIETTA STREET<br>ATLANTA  GA  30303 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>02/01/2007 |
| 2936749 - 10142992<br>ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC.<br>3001 NORTH  BOULEVARD<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001662 |
| 1035424 - 10142993<br>ATLANTIC<br>452 5TH AVE 4TH FL<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016154.1 |
| 1035424 - 10142994<br>ATLANTIC<br>452 5TH AVE 4TH FL<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016154.2 |
| 1214031 - 10141798<br>ATLANTIC CAPITAL INC<br>6851 OAK HALL LN STE 105<br>COLUMBIA  MD  21045 | Type of Contract: | MISC CONTRACT |
| 1360971 - 10017206<br>ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P.<br>Attn PRESIDENT & GENERAL<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3664<br><br>31-JAN-18<br>06/01/1997 |
| 2319765 - 10084558<br>ATLANTIC INC<br>12801 BUSCH PL<br>SANTA FE SPRINGS  CA  90670 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/10/2005 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2706084 - 10141604<br>ATTASK / @TASK<br>1313 RESEARCH WAY<br>OREM  UT  84097 | Type of Contract: | MISC CONTRACT |
| 1190539 - 10142996<br>ATTENSITY CORPORATION<br>2483 E BAYSHORE RD<br>STE 212<br>PALO ALTO  CA  94303 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002465 |
| 2707986 - 10141084<br>ATTLEBORO SUN CHRONICLE<br>PAUL MORRISSEY<br>P.O. BOX 600<br>ATTLEBORO  MA  02703 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2707987 - 10141085<br>AUBURN CITIZEN<br>KEVIN JESSIE<br>25 DILL ST.<br>AUBURN  NY  13021 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/06/2008 |
| 2707988 - 10141086<br>AUBURN WEEKLY<br>KEVIN JESSIE<br>25 DILL ST.<br>AUBURN  NY  13021 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/06/2008 |
| 1104288 - 10142997<br>AUDIO BUYS<br>1700 GLENWOOD AVE<br>RALEIGH  NC  27608 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.016770.2 |
| 1144312 - 10141799<br>AUDIO INNOVATIONS INC<br>133 NE 91 ST<br>KANSAS CITY  MO  64155 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319749 - 10084539<br>AUDIO TECHNICA<br>1221 COMMERCE DRIVE<br>STOW  OH  44224 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/31/2005 |
| 1213703 - 10141732<br>AUDIO VIDEO ETC<br>1605 CIMARRON TRAIL<br>WICHITA FALLS  TX  76306 | Type of Contract: | MISC CONTRACT |
| 2707903 - 10140967<br>AUDIO VIDEO INSTALLATION SVCS<br>CARRILLO, RICHARD<br>AUDIO VIDEO INSTALLATION SERVICE<br>P.O. BOX 13471<br>0<br>EL PASO  TX  79913 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/19/2008 |
| 1213718 - 10142998<br>AUDIO VIDEO SOLUTIONS<br>7225 JONATHAN CR<br>SALT LAKE CITY  UT  84121 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.002546.1 |
| 2937021 - 10143000<br>AUDIO VISUAL SERVICES GROUP: 2007<br>9701 PHILADELPHIA CT.<br>SUITE 3<br>LANHAM  MD  20706 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000772 |
| 1035696 - 10143001<br>AUDIOBAHN INC<br>114 S BERRY ST<br>ATTN ACCOUNTS RECEIVABLE<br>BREA  CA  92821 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.007357.2 |
| 1035696 - 10143002<br>AUDIOBAHN INC<br>114 S BERRY ST<br>ATTN ACCOUNTS RECEIVABLE<br>BREA  CA  92821 | Type of Contract:<br><br>Number: | OTHER<br><br>03.007357.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034556 - 10084570<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/04/2005 |
| 1034556 - 10084781<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/13/2007 |
| 1034556 - 10084995<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/27/2008 |
| 1034556 - 10084996<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/27/2008 |
| 1034556 - 10084997<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/27/2008 |
| 1034556 - 10085011<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/25/2007 |
| 1359246 - 10143003<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012477.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1359246 - 10143004<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   02.012477.2 |
| 1359246 - 10143005<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   02.018314.1 |
| 1359246 - 10143006<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   TRAN-001738 |
| 1359246 - 10143007<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   TRAN-001739 |
| 1359246 - 10143008<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   TRAN-001193 |
| 1359246 - 10143009<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | Type of Contract:   MERCHANDISING<br><br><br>Number:   02.016816.1 |
| 2707989 - 10141087<br>AUGUSTA CHRONICLE<br>KATHLEEN CLEVELAND<br>725 BROAD STREET<br>AUGUSTA  GA  30903 | Type of Contract:   ADVERTISING / MARKETING AGREEMENT<br><br>Term:   12/31/2008<br>Effective Date:   01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707990 - 10141088<br>AURORA BEACON NEWS<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2707991 - 10141089<br>AUSTIN AMERICAN STATESMAN<br>ROSEMARY WALLACE<br>305 SOUTH CONGRESS AVENUE<br>AUSTIN  TX  78704 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1201663 - 10143010<br>AUSTIN POLICE DEPT<br>FINANCIAL MANAGEMENT<br>AUSTIN  TX  78701 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>02.017326.1 |
| 1203359 - 10141688<br>AUTOLAND<br>9500 RTE TRANSCANDIENNE<br>SAINT LAURENT  QC  H4S 1R7<br>CANADA | Type of Contract: | MISC CONTRACT |
| 1361390 - 10017634<br>AUTOZONE NORTHEAST, INC.<br>Attn WILLIAM POLLARD<br>ATTN: PROPERTY MANAGEMENT, DEPTARTMENT 8700<br>123 S. FRONT STREET<br>MEMPHIS  TN  38103-3618 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6416<br>30-OCT-12<br>05/20/1996 |
| 1112884 - 10145946<br>AVALA MARKETING GROUP INC, THE<br>1078 HEADQUARTERS PARK DR<br>FENTON  MO  63026 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.016718.1 |
| 1120922 - 10143011<br>AVANQUEST PUBLISHING USA<br>7031 KOLL CENTER PKY<br>STE 150<br>PLEASANTON  CA  94566 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.018918.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120922 - 10143012<br>AVANQUEST PUBLISHING USA<br>7031 KOLL CENTER PKY<br>STE 150<br>PLEASANTON   CA   94566 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000868 |
| 2708553 - 10141234<br>AVAYA<br>PB BOX 5332<br>NEW YORK   NY | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708554 - 10141709<br>AVAYA, INC<br>AVAYA, INC<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE   NJ   07920 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>6/1/2009<br>05/17/2006 |
| 1361276 - 10017503<br>AVENUE FORSYTH LLC<br>ATTN: CORPORATE SECRETARY<br>C/O COUSINS PROPERTIES INCORPORATED<br>191 PEACHTREE STREET, SUITE 3600<br>ATLANTA   GA   30303-1740 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4252<br>31-JAN-19<br>08/27/2008 |
| 2319802 - 10084606<br>AVENUES<br>750 HOPE RD<br>TINTON FALLS   NJ   7724 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/15/2006 |
| 2319994 - 10084852<br>AVENUES<br>750 HOPE RD<br>TINTON FALLS   NJ   7724 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/01/2007 |
| 1036208 - 10143013<br>AVENUES<br>C/O MILBERG FACTORS<br>99 PARK AVE<br>NEW YORK   NY   10016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003095 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036208 - 10143014<br>AVENUES<br>C/O MILBERG FACTORS<br>99 PARK AVE<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004090 |
| 1036208 - 10143015<br>AVENUES<br>C/O MILBERG FACTORS<br>99 PARK AVE<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004091 |
| 2320066 - 10084954<br>AVERATEC INC<br>1231 E DYER ROAD, SUITE 150<br>SANTA ANNA,  CA  92705 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/09/2008 |
| 2320070 - 10084958<br>AVERATEC INC<br>1231 E DYER ROAD, SUITE 150<br>SANTA ANNA,  CA  92705 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/09/2008 |
| 2708024 - 10141127<br>AVERY INTERNATIONAL INC.<br>AVERY INTERNATIONAL<br>ATTN:  TJ AVERY<br>20825 CURRIER RD<br>WALNUT  CA  91789 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>08/25/2008 |
| 1191554 - 10143016<br>AVID TECHNOLOGY INC<br>METRO TECH PARK ONE PARK W<br>TEWKSBURY  MA  01876 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000280 |
| 1360711 - 10016955<br>AVR CPC ASSOCIATES, LLC<br>C/O AVR REALTY<br>ONE EXECUTIVE BOULEVARD<br>ATTN: LILY ANN MARDEN<br>YONKERS  NY  10701 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3200<br>31-JAN-18<br>08/30/2002 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360524 - 10016772<br>AWE-OCALA, LTD.<br>Attn NO NAME SPECIFIED<br>2533 NORTH CARSON STREET<br>SUITE 2499<br>CARSON CITY  NV  89706 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3234<br><br>31-JUL-18<br>07/09/1996 |
| 2744650 - 10224238<br>AXIS REINSURANCE COMPANY<br>AXIS FINANCIAL SOLUTIONS, CONNELL CORPORATE PARK<br>3 CONNELL DR.<br>PO BOX 357<br>BERKLEY HEIGHTS  NJ  07922-0357 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>D&O EXCESS-LAYER 4<br><br>01-DEC-08<br>12/01/2007<br>RAN710840/01/2007 |
| 2744651 - 10224239<br>AXIS SURPLUS INSURANCE COMPANY<br>11680 GREAT OAKS WAY<br>SUITE 500<br>ALPHARETTA  GA  30022 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>EAF734325-08 |
| 1159901 - 10143017<br>AZUL SYSTEMS INC<br>1600 PLYMOUTH ST<br>MOUNTAIN VIEW  CA  94040 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.019883.1 |
| 1159901 - 10143018<br>AZUL SYSTEMS INC<br>1600 PLYMOUTH ST<br>MOUNTAIN VIEW  CA  94040 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000660 |
| 2708710 - 10141559<br>B R FRIES & ASSOCIATES LLC<br>34 WEST 32ND ST<br>NEW YORK  NY  10001 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1168124 - 10141748<br>B&L FLOORCOVERING INC<br>4113 WEST CLAY ST<br>RICHMOND  VA  23230-3307 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076221 - 10014942<br>BADE, BRIAN M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360792 - 10017032<br>BAINBRIDGE SHOPPING CENTER II LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>4832 RICHMOND ROAD, SUITE 200<br>BEACHWOOD OH 44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3554<br><br>31-JAN-20<br>09/24/2004 |
| 1360912 - 10017150<br>BAKER NATICK PROMENADE LLC<br>Attn BILL BAKER<br>209 ROYAL TERN ROAD NORTH, SUITE 100<br>ATTN: CHIEF MANAGER<br>PONTE VEDRA FL 32082 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4121<br><br>31-JAN-20<br>11/04/2004 |
| 2707992 - 10141090<br>BAKERSFIELD CALIFORNIAN<br>PAM PRESTON<br>1707 EYE STREET<br>BAKERSFIELD CA 93303 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2006 |
| 2707993 - 10141091<br>BALTIMORE SUN<br>SUSAN SCHMIDT<br>501 N. CALVERT STREET<br>BALTIMORE MD 21278 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2007 |
| 1175683 - 10141800<br>BANERJEE & GOFF<br>408 W FRANKLIN ST STE 200<br>RICHMOND VA 23220 | Type of Contract: | MISC CONTRACT |
| 1175683 - 10143019<br>BANERJEE & GOFF<br>408 W FRANKLIN ST STE 200<br>RICHMOND VA 23220 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-000350 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707790 - 10140853<br>BANGOR NEWS<br>KEITH ENGLEHART<br>491 MAIN STREET<br>BANGOR  ME  04402 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2010<br>07/01/2008 |
| 1107684 - 10141632<br>BANK OF AMERICA<br>PO BOX 61000 FILE 719880<br>ACCOUNT ANALYSIS<br>SAN FRANCISCO  CA  94161-9880 | Type of Contract: | SERVICE AGREEMENT |
| 1220816 - 10143020<br>BANK OF AMERICA<br>Attn KATHY DIMOCK<br>100 FEDERAL ST.  MA5 100  09-09<br>BOSTON  MA  02110 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.007284.1 |
| 1220816 - 10143021<br>BANK OF AMERICA<br>Attn KATHY DIMOCK<br>100 FEDERAL ST.  MA5 100  09-09<br>BOSTON  MA  02110 | Type of Contract:<br><br>Number: | CREDIT AGREEMENT<br><br>TRAN-001359 |
| 1164329 - 10143022<br>BANK ONE<br>1717 MAIN ST<br>DALLAS  TX  75201 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.009462.2 |
| 1164329 - 10143023<br>BANK ONE<br>1717 MAIN ST<br>DALLAS  TX  75201 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.009462.4 |
| 1199593 - 10143025<br>BANYAN SYSTEMS INC<br>PO BOX 5719<br>BOSTON  MA  02206 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002581.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361171 - 10017400<br>BARBARA L. GOLDSMITH<br>Attn LEONARD EISENMESSER<br>C/O HECHT AND COMPANY, P.C.<br>111 WEST 40TH STREET-20TH FLOOR<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6374<br><br><br>31-JAN-18<br>01/29/1996 |
| 1361322 - 10017568<br>BARBERIO, JANET<br>Attn NO NAME SPECIFIED<br>430 ROUTE 211 EAST<br>MIDDLETOWN  NY  10940 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 03682A<br><br><br>09-APR-27<br>04/10/1997 |
| 1136267 - 10141128<br>BARCODING INCORPORATED<br>2220 BOSTON ST  STE 200<br>BALTIMORE  MD  21231 | Type of Contract: | LOGISTICS |
| 1360418 - 10016668<br>BARD, ERVIN & SUZANNE BARD<br>Attn NO NAME SPECIFIED<br>1100 ALTA LOMA ROAD<br>SUITE 16B<br>LOS ANGELES  CA  90069 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 571<br><br><br>31-MAR-14<br>03/20/1992 |
| 1361297 - 10017544<br>BARD, ERVIN & SUZANNE BARD<br>1100 ALTA LOMA ROAD<br>SUITE 16B<br>LOS ANGELES  CA  90069 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6729<br><br><br>30-JUN-21<br>06/18/1999 |
| 2936962 - 10143026<br>BARLAND SOFTWARE CORPORATION<br>100 ENTERPRISE WAY<br>SCOTTS VALLEY  CA  95066-3249 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.017142.1 |
| 1213204 - 10143027<br>BARNER & ASSOCIATES<br>603 E UNIVERSITY DR 334<br>CARSON  CA  90746 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.007986.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936963 - 10143028<br>BASELINE LICENSING GROUP, LLC<br>5257 CLEVELAND ST.<br>STE 106<br>VA BEACH  VA  23462 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002409 |
| 2936963 - 10143029<br>BASELINE LICENSING GROUP, LLC<br>5257 CLEVELAND ST.<br>STE 106<br>VA BEACH  VA  23462 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002410 |
| 1360634 - 10016879<br>BASILE LIMITED LIABILITY COMPANY<br>Attn VICTOR BASILLE<br>C/O MIDLAND LOAN SERVICE INC.<br>LOCK BOX 642303<br>PITTSBURG  PA  15264-2303 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3108<br><br>31-JAN-18<br>04/01/1997 |
| 1360666 - 10016910<br>BASSER - KAUFMAN 222, LLC<br>Attn KEVIN MCCABE<br>335 CENTRAL AVENUE<br>LAWRENCE  NY  11559 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3146<br><br>31-OCT-12<br>08/02/1994 |
| 1360968 - 10017203<br>BASSER-KAUFMAN INC.<br>Attn NO NAME SPECIFIED<br>335 CENTRAL AVENUE<br>AGENT FOR BASSER KAUFMAN 222<br>LAWRENCE  NY  11559 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3661<br><br>31-JAN-12<br>10/01/1996 |
| 1036289 - 10143030<br>BASSETT MIRROR COMPANY, INC.<br>Attn DARLENE ROOP<br>P.O. BOX 627<br>BASSETT  VA  24055 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001885 |
| 1036289 - 10143031<br>BASSETT MIRROR COMPANY, INC.<br>Attn DARLENE ROOP<br>P.O. BOX 627<br>BASSETT  VA  24055 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001886 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653     Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036289 - 10143032<br>BASSETT MIRROR COMPANY, INC.<br>Attn DARLENE ROOP<br>P.O. BOX 627<br>BASSETT  VA  24055 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001887 |
| 2707791 - 10140854<br>BATON ROUGE ADVOCATE<br>DON CASSANO<br>P. O. BOX 588<br>BATON ROUGE  LA  70821 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 1360967 - 10017202<br>BATTLEFIELD FE LIMITED PARTNERSHIP<br>C/O UNIWEST COMMERCIAL REALTY<br>8191 STRAWBERRY LANE  STE 3<br>ATTN: KEITH J. ALLEN<br>FALLS CHURCH  VA  22042 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3659<br><br>31-JAN-19<br>03/17/2008 |
| 1138755 - 10141728<br>BAW PLASTICS INC<br>PO BOX 18388<br>PITTSBURGH  PA  152360388 | Type of Contract: | MISC CONTRACT |
| 2707792 - 10140855<br>BAY CITY TIMES<br>DIANE WOLVERTON<br>311 FIFTH STREET<br>BAY CITY  MI  48708 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2706088 - 10141707<br>BAZAARVOICE<br>ATTN: ZACK HOTCHKISS<br>11921 N. MOPAC EXPRESSWAY<br>SUITE 420<br>AUSTIN  TX  78759 | Type of Contract: | MISC CONTRACT |
| 1360922 - 10017159<br>BBD ROSEDALE, LLC<br>PO BOX 5902<br>METAIRIE  LA  70009-5902 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4135<br><br>09-MAR-17<br>03/10/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361130 - 10017361<br>BB-LINCOLN-US-PROPERTIES, L.P.<br>Attn MICHELLE THRASHER<br>C/O LINCOLN PROPERTY COMPANY CSE, INC.<br>500 NORTH AKARD<br>SUITE 3300<br>DALLAS  TX  75201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4503<br><br>31-JAN-18<br>02/24/1997 |
| 1361230 - 10017458<br>BC PORTLAND PARTNERS, INC.<br>Attn NO NAME SPECIFIED<br>675 THIRD AVE.<br>ATTN: ARTHUR WALKER<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6112<br><br>30-NOV-17<br>11/07/1995 |
| 2319918 - 10084755<br>BDI LAGUNA INC<br>96 HOBART ST<br>HACKENSACK  NJ  7601 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/14/2005 |
| 1036245 - 10143033<br>BDI LAGUNA INC<br>350 STARKE RD STE 400<br>CARLSTADT  NJ  07072 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.015203.1 |
| 1175230 - 10143034<br>BDS MARKETING<br>10 HOLLAND<br>IRVINE  CA  92618 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.018344.1 |
| 1179693 - 10143035<br>BEA SYSTEMS<br>2315 N FIRST ST<br>MAIL BOX 1000 ATTN ED SVCS<br>SAN JOSE  CA  95131 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.018392.1 |
| 1179693 - 10143036<br>BEA SYSTEMS<br>2315 N FIRST ST<br>MAIL BOX 1000 ATTN ED SVCS<br>SAN JOSE  CA  95131 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.002602.11 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1179693 - 10143037<br>BEA SYSTEMS<br>2315 N FIRST ST<br>MAIL BOX 1000 ATTN ED SVCS<br>SAN JOSE  CA  95131 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002602.12 |
| 1179693 - 10143038<br>BEA SYSTEMS<br>2315 N FIRST ST<br>MAIL BOX 1000 ATTN ED SVCS<br>SAN JOSE  CA  95131 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002602.3 |
| 1179693 - 10143039<br>BEA SYSTEMS<br>2315 N FIRST ST<br>MAIL BOX 1000 ATTN ED SVCS<br>SAN JOSE  CA  95131 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000287 |
| 2708555 - 10141235<br>BEA WEBLOGIC<br>BEA WEBLOGIC<br>2315 NORTH FIRST STREET<br>SAN JOSE  CA  95131 | Type of Contract: | INFORMATION TECHNOLOGY |
| 2707793 - 10140856<br>BEAUMONT ENTERPRISE<br>PAM BUSH<br>P. O. BOX 3071<br>BEAUMONT  TX  77704 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1184319 - 10141801<br>BEAUMONT ENTERPRISE<br>PO BOX 80097<br>PRESCOTT  AZ  86304-8097 | Type of Contract: | MISC CONTRACT |
| 2707794 - 10140857<br>BEAVER COUNTY TIMES<br>FRAN BUK<br>P. O. BOX 400<br>BEAVER  PA  15009 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2007<br>10/01/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167529 - 10143040<br>BEAZER HOMES<br>13100 WESTLINKS TERRACE STE 1<br>FT MYERS  FL  33913 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.016182.2 |
| 1167529 - 10143041<br>BEAZER HOMES<br>13100 WESTLINKS TERRACE STE 1<br>FT MYERS  FL  33913 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.016182.3 |
| 1167529 - 10143042<br>BEAZER HOMES<br>13100 WESTLINKS TERRACE STE 1<br>FT MYERS  FL  33913 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000661 |
| 1076315 - 10014973<br>BECKER, ELLIOT<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360637 - 10016882<br>BEDFORD PARK PROPERTIES, L.L.C.<br>Attn KEN SWANEK<br>300 PARK STREET<br>SUITE 410<br>BIRMINGHAM  MI  48009 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3113<br><br>31-JAN-15<br>11/11/1994 |
| 1190871 - 10143043<br>BEECHER  CARLSON<br>RISK MANAGEMENT INC.<br>21800 OXNARD STREET STE 1080<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001368 |
| 1206604 - 10141011<br>BEELINE GROUP<br>7000 GATEWAY BLVD<br>NEWARK  CA  94560 | Type of Contract: | PROCUREMENT |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #: 1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1111937 - 10143044<br>BEFREE INC<br>PO BOX 5600<br>ATTN: ACCOUNTS RECEIVABLE<br>THOUSAND OAKS  CA  91359-5600 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.007521.1 |
| 1360682 - 10016926<br>BEL AIR SQUARE LLC<br>C/O INLAND US MANAGEMENT LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3166<br>30-NOV-15<br>11/16/1995 |
| 2319973 - 10084822<br>BEL TRONICS LTD<br>5442 WEST CHESTER<br>WEST CHESTER  OH  45069 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/17/2007 |
| 1097312 - 10143045<br>BELCARO GROUP INC<br>7100 E BELLEVIEW AVE 208<br>GREENWOOD VILLAGE  CO  80111 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.017497.1 |
| 1359257 - 10084556<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON  CA  90220 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/27/2005 |
| 1359257 - 10084599<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON  CA  90220 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/20/2006 |
| 1359257 - 10084691<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON  CA  90220 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/07/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359257 - 10085020<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON   CA   90220 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2007 |
| 1359257 - 10143046<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON   CA   90220 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012483.4 |
| 1359257 - 10143047<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON   CA   90220 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000376 |
| 1359257 - 10143048<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON   CA   90220 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003848 |
| 1359257 - 10143049<br>BELKIN LOGISTICS INC<br>Attn JOE CAPONETTO<br>501 WEST WALNUT STREET<br>COMPTON   CA   90220 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003849 |
| 1200632 - 10143050<br>BELL ATLANTIC<br>PO BOX 15608<br>WORCESTER   MA   016150608 | Type of Contract:<br><br>Number: | OTHER<br><br>03.019669.1 |
| 1036183 - 10084571<br>BELL MICROPRODUCTS<br>1941 RINGWOOD AVE<br>SAN JOSE   CA   95131 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/07/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036183 - 10084595<br>BELL MICROPRODUCTS<br>1941 RINGWOOD AVE<br>SAN JOSE  CA  95131 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/29/2006 |
| 2707795 - 10140858<br>BELLEVILLE NEWS DEMOCRAT<br>AMANDA BENYR<br>120 S. ILLINOIS STREET<br>BELLEVILLE  IL  62222 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2007 |
| 1192071 - 10141673<br>BELLINGHAM HERALD, THE<br>PO BOX 1277<br>BELLINGHAM  WA  98227 | Type of Contract: | MISC CONTRACT |
| 2319873 - 10084707<br>BELLO INTERNATIONAL LLC<br>711 GINESI DRIVE<br>MORGANVILLE  NJ  7751 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/17/2007 |
| 2319874 - 10084708<br>BELLO INTERNATIONAL LLC<br>711 GINESI DRIVE<br>MORGANVILLE  NJ  7751 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/17/2007 |
| 2319951 - 10084797<br>BELLO INTERNATIONAL LLC<br>711 GINESI DRIVE<br>MORGANVILLE  NJ  7751 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/17/2007 |
| 1035338 - 10143051<br>BELLO INTERNATIONAL LLC<br>711 GINESI DR<br>MORGANVILLE  NJ  07751 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003910 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035338 - 10143052<br><br>BELLO INTERNATIONAL LLC<br>711 GINESI DR<br>MORGANVILLE   NJ   07751 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003911 |
| 1035338 - 10143053<br><br>BELLO INTERNATIONAL LLC<br>711 GINESI DR<br>MORGANVILLE   NJ   07751 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003912 |
| 1035338 - 10143054<br><br>BELLO INTERNATIONAL LLC<br>711 GINESI DR<br>MORGANVILLE   NJ   07751 | Type of Contract: | MERCHANDISING |
| | Number: | 02.013459.1 |
| 1097603 - 10143055<br><br>BELTRONICS<br>PO BOX 706005<br>CINCINNATI   OH   45270-6005 | Type of Contract: | PROCUREMENT |
| | Number: | 02.014244.1 |
| 1034711 - 10143056<br><br>BELTRONICS USA INC<br>PO BOX 706005<br>CINCINNATI   OH   45270-6005 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001460 |
| 1034711 - 10143057<br><br>BELTRONICS USA INC<br>PO BOX 706005<br>CINCINNATI   OH   45270-6005 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001461 |
| 1361285 - 10017512<br><br>BENDERSON PROPERTIES & DONALD ROBINSON<br>Attn SHARON ALCORN<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK   FL   34201 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 4276 |
| | Term: | 31-JAN-19 |
| | Effective Date: | 09/12/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361283 - 10017510<br>BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD<br>8441 COOPER CREEK BOULEVARD<br>ATTN RANDALL BENDERSON<br>UNIVERSITY PARK  FL  34201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4273<br><br>31-JAN-19<br>06/20/2008 |
| 1360939 - 10017176<br>BENENSON COLUMBUS - OH TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENENSON CAPITAL COMPANY<br>708 THIRD AVENUE<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3616<br><br>29-FEB-20<br>02/04/1998 |
| 1182849 - 10141661<br>BENEPLACE INC<br>PO BOX 203550<br>AUSTIN  TX  78720 | Type of Contract: | MISC CONTRACT |
| 1182849 - 10143058<br>BENEPLACE INC<br>PO BOX 203550<br>AUSTIN  TX  78720 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001678 |
| 1182849 - 10143059<br>BENEPLACE INC<br>PO BOX 203550<br>AUSTIN  TX  78720 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001180 |
| 2936859 - 10143060<br>BENJAMIN MOORE & CO.<br>51 CHESTNUT RIDGE RD<br>MONTVALE  NJ  07645 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.018391.1 |
| 2936685 - 10143061<br>BENQ AMERICA CORP.<br>53 DISCOVERY<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.013278.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319896 - 10084731<br>BENSUSSEN DEUTSCH & ASSOC<br>1525 WOODINVILLE REDMOND<br>COTTAGE LAKE  WA  98072 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/01/2004 |
| 1071094 - 10014988<br>BERGAN, ERIK L<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707796 - 10140859<br>BERGEN COUNTY RECORD/PASSAIC<br>RENEE BILLY<br>150 RIVER ST<br>HACKENSACK  NJ  76017 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 1035025 - 10143062<br>BERKLINE CORPORATION, THE<br>1525 W WT HARRIS BLVD<br>LOCKBOX PO BOX 751740 BLDG 2C2<br>CHARLOTTE  NC  28262 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003830 |
| 1035025 - 10143063<br>BERKLINE CORPORATION, THE<br>1525 W WT HARRIS BLVD<br>LOCKBOX PO BOX 751740 BLDG 2C2<br>CHARLOTTE  NC  28262 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.011859.1 |
| 1360419 - 10016669<br>BERKSHIRE WEST<br>1665 STATE HILL ROAD<br>WYOMISSING  PA  19610 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 576<br><br>30-SEP-11<br>09/25/1991 |
| 1361282 - 10017509<br>BERKSHIRE-AMHERST, LLC<br>ATTN: ROBERT CUNNINGHAM<br>41 TAYLOR STREET, 4TH FLOOR<br>SPRINGFIELD  MA  01103 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4272<br><br>31-JAN-19<br>08/15/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361023 - 10017257<br>BERKSHIRE-HYANNIS, LLC<br>41 TAYLOR STREET<br>SPRINGFIELD MA 01103 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3723<br><br>31-JAN-24<br>11/29/2008 |
| 2708642 - 10141802<br>BERRY & BLOCK LLP<br>LOZIER CORP | Type of Contract: | MISC CONTRACT |
| 2319931 - 10084774<br>BERVERAGES PRIVATE LABEL INC<br>5149 NW 74TH AVENUE<br>MIAMI FL 33166 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/30/2007 |
| 1076326 - 10015028<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1175023 - 10143064<br>BEST BUY ENTERPRISE SERVICES INC<br>PO BOX 9312<br>MINNEAPOLIS MN 55440-9312 | Type of Contract:<br><br>Number: | OTHER<br><br>03.016230.1 |
| 1036121 - 10143065<br>BEST TONE ASSOCIATES LTD<br>RM 2101B NANFUNG CTR<br>264-298 CASTLE PEAK RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002847 |
| 1036121 - 10143066<br>BEST TONE ASSOCIATES LTD<br>RM 2101B NANFUNG CTR<br>264-298 CASTLE PEAK RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002848 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159146 - 10142818<br>BEST VENDORS MANAGEMENT INC<br>4000 OLSON MEMORIAL HWY<br>STE 400<br>GOLDEN VALLEY   MN   55422 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003106 |
| 1159146 - 10142819<br>BEST VENDORS MANAGEMENT INC<br>4000 OLSON MEMORIAL HWY<br>STE 400<br>GOLDEN VALLEY   MN   55422 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003717 |
| 1159146 - 10142820<br>BEST VENDORS MANAGEMENT INC<br>4000 OLSON MEMORIAL HWY<br>STE 400<br>GOLDEN VALLEY   MN   55422 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-004085 |
| 2936964 - 10142821<br>BEST VENDORS, LLC<br>2626 WEST LAKE STREET<br>MINNEAPOLIS   MN   55416 | Type of Contract: | PROCUREMENT |
| | Number: | 02.008846.1 |
| 1113358 - 10142822<br>BESTMARK INC<br>5605 GREEN CR DR #200<br>MINNETONKA   MN   55343 | Type of Contract: | MERCHANDISING |
| | Number: | 02.016640.2 |
| 1036182 - 10142823<br>BESTWIND ENTERPRISE LIMITED<br>NANXIN CUN DONGER AREA<br>GUICHENG NANHAI<br>FOSHAN GUANGDONG<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | 02.013729.1 |
| 1036182 - 10142824<br>BESTWIND ENTERPRISE LIMITED<br>NANXIN CUN DONGER AREA<br>GUICHENG NANHAI<br>FOSHAN GUANGDONG<br>CHINA | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.013729.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035869 - 10084618<br>BETHESDA SOFTWORKS<br>1370 PICCARD DR #120<br>ROCKVILLE  MD  20850 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/25/2006 |
| 1359265 - 10142825<br>BETHESDA SOFTWORKS<br>Attn JILL BRALOVE<br>1370 PICCARD DR<br>SUITE 120<br>ROCKVILLE  MD  20850 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003986 |
| 1120644 - 10142826<br>BEYOND MARKETING<br>17500 RED HILL AVE<br>STE 230<br>IRVINE  CA  92614 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.013833.2 |
| 1120644 - 10142827<br>BEYOND MARKETING<br>17500 RED HILL AVE<br>STE 230<br>IRVINE  CA  92614 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000715 |
| 1213658 - 10141803<br>BEYOND TOMORROWS TECHNOLOGY<br>1628 BLACKBERRY LN<br>FLINT  MI  48507 | Type of Contract: | MISC CONTRACT |
| 1361045 - 10017278<br>BFLO-WATERFORD ASSOCIATES, LLC<br>ATTN: RANDALL BENDERSON<br>C/O BENDERSON DEVELOPMENT COMPANY<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3755<br><br>31-JAN-24<br>11/01/2008 |
| 1360397 - 10016648<br>BFW/PIKE ASSOCIATES, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 519<br><br>31-JAN-20<br>10/29/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360954 - 10017191<br>BG WALKER, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3632<br><br>31-JAN-10<br>06/13/2005 |
| 1076028 - 10014939<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707797 - 10140860<br>BINGHAMTON PRESS & SUN BLLTN<br>ERIC RANDOLPH<br>P. O. BOX 1270<br>BINGHAMTON  NY  13902 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 1173521 - 10142828<br>BIRDDOG SOLUTIONS<br>2102 N 117TH AVE<br>OMAHA  NE  68164 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.018833.1 |
| 2707798 - 10140861<br>BIRMINGHAM NEWS<br>VERNA PERRY<br>P.O. BOX 2553<br>BIRMINGHAM  AL  35202 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 2320127 - 10085026<br>BISSELL HOMECARE INC<br>2345 WALKER NW<br>GRAND RAPIDS  MI  49544 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>03/19/2007 |
| 1035849 - 10142829<br>BISSELL HOMECARE INC<br>A/R REGIONAL COORDINATOR<br>2345 WALKER NW<br>GRAND RAPIDS  MI  49544 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.018475.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144014 - 10142830<br>BIZPORT LTD<br>2 S 6TH ST<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001362 |
| 1144014 - 10142831<br>BIZPORT LTD<br>2 S 6TH ST<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000306 |
| 2937022 - 10142832<br>BIZRATE.COM<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002542.1 |
| 2937022 - 10142833<br>BIZRATE.COM<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002542.7 |
| 2937022 - 10142834<br>BIZRATE.COM<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003013 |
| 2936806 - 10142835<br>BIZRATE.COM: 2007<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000441 |
| 2708556 - 10141236<br>BJORK, JASON ALLEN<br>J. ALLEN BJORK CONSULTING, INC<br>11149 CARRINGTON GREEN DR<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>2/2/2009<br>01/14/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653        Entity # 1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361228 - 10017456<br><br>BK PROPERTIES LP<br>3000 SHADOWOOD PARKWAY<br>ATLANTA  GA  30339 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6064 |
| 1035061 - 10142836<br><br>BLACK & DECKER (U.S.) INC.<br>PO BOX 15055<br>NEWARK  NJ  07192 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004238 |
| 1035898 - 10085005<br><br>BLACK AND DECKER<br>PO BOX 198947<br>ATLANTA  GA  30384-8947 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/10/2007 |
| 1360430 - 10016680<br><br>BLANK ASCHKENASY PROPERTIES, LLC<br>Attn NO NAME SPECIFIED<br>300 CONSHOHOCKEN STATE ROAD<br>SUITE 360<br>WEST CONSHOHOCKEN  PA  19428-2949 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 725<br><br>31-JAN-10<br>11/01/1989 |
| 1360511 - 10016759<br><br>BLDG RETAIL 2007 LLC & NETARC LLC<br>Attn SCOTT ZECHER<br>DORIAN GOLDMAN,KATJA GOLDMAN, LLOYD GOLDMAN<br>C/O BLDG MANAGEMENT CO, INC. ATTN SCOTT ZECHER<br>417 FIFTH AVE, 4TH FLOOR<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3215<br><br>31-JAN-17<br>11/07/1996 |
| 1108610 - 10141804<br><br>BLEAKLEY PLATT & SCHMIDT<br>PO BOX 5056<br>WHITE PLAINS  NY  106025056 | Type of Contract: | MISC CONTRACT |
| 1360945 - 10017182<br><br>BL-NTV I, LLC<br>C/O BROOKLINE DEVELOPMENT COMPANY LLC<br>221 WALTON STREET SUITE 100<br>ATTN:  BETH ARNOLD<br>SYRACUSE  NY  13202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3624<br><br>31-JAN-16<br>10/13/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2319839 - 10084665<br>BLOCK FINANCIAL CORPORATION<br>213 BROWN BACKS CHURCH ROAD<br>SPRING CITY   PA   19475 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/24/2006 |
| 1361360 - 10017605<br>BLOCKBUSTER, INC. (12327-01)<br>3000 REDBUD BOULEVARD<br>MCKINNEY   TX   75069 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6203<br><br>28-FEB-13<br>10/23/1992 |
| 2707799 - 10140862<br>BLOOMINGTON PANTAGRAPH<br>LISA MAYHEW<br>301 WEST WASHINGTON STREET<br>BLOOMINGTON   IL   61702 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1161045 - 10141690<br>BLUE RAVEN TECHNOLOGY INC<br>PO BOX 4080<br>BOSTON   MA   022114080 | Type of Contract: | MISC CONTRACT |
| 1120763 - 10142837<br>BLUEPRINT DIGITAL GROUP<br>2528 132ND LN NW<br>COON RAPIDS   MN   55448 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001060 |
| 1213725 - 10141805<br>BMC FINANCIAL SERVICES CO<br>PO BOX 203227<br>HOUSTON   TX   77216-3227 | Type of Contract: | MISC CONTRACT |
| 1186383 - 10142838<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON   TX   772161040 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006652.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1186383 - 10142839<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON  TX  772161040 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006652.3 |
| 1186383 - 10142840<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON  TX  772161040 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006652.4 |
| 1186383 - 10142841<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON  TX  772161040 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.006652.5 |
| 1186383 - 10142842<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON  TX  772161040 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000483 |
| 2708025 - 10141129<br>BNSF LOGISTICS LLC.<br>BNSF<br>ATTN:  DIRECTOR OF ADMINISTRATIVE SERVICES<br>4700 S. THOMPSON<br>SPRINGDALE  AR  72764 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>01/10/2005 |
| 1089205 - 10015043<br>BOGLE, GERRY RAYMOND<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707800 - 10140863<br>BOISE IDAHO STATESMAN<br>PAUL INGERSOLL<br>1200 N. CURTIS ROAD<br>BOISE  ID  83706 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/3/2009<br>08/04/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity: #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153150 - 10141760<br>BOMBARDIER INC<br>PO BOX 6087 STATN CENTREVILLE<br>ATTN ACCT DEPT<br>MONTREAL QUEBEC CA H3C3G9 | Type of Contract: | MISC CONTRACT |
| 1360684 - 10016928<br>BOND C. C. V DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C. LTD. PARTNERSHIP<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60521 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3168<br><br>30-JUN-17<br>06/29/1995 |
| 1360709 - 10016953<br>BOND C.C. II DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60521 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3198<br><br>30-JUN-17<br>06/29/1995 |
| 1360687 - 10016931<br>BOND C.C. III DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60521 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3170<br><br>30-JUN-17<br>06/29/1995 |
| 1361304 - 10017690<br>BOND C.C. IV DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60521 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6899<br><br>30-JUN-17<br>06/29/1995 |
| 1360604 - 10016850<br>BOND-CIRCUIT II DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1616<br><br>31-MAR-19<br>12/30/1996 |
| 1360563 - 10016810<br>BOND-CIRCUIT IV DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 862<br><br>31-MAR-19<br>12/30/1996 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361019 - 10017253<br>BOND-CIRCUIT IX DELAWARE BUSINESS TRUST<br>Attn WILLIAM J. WADE - TR JOHN M. BEESON, JR.<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE   19890 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3720<br><br>30-JUN-19<br>04/30/1997 |
| 1360950 - 10017187<br>BOND-CIRCUIT V DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 N MARKET ST., RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890-0001 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3629<br><br>31-MAR-19<br>12/30/1996 |
| 1360552 - 10016799<br>BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ONE PARAGON DRIVE<br>SUITE 145<br>MONTVALE   NJ   07645 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 851<br><br>30-JUN-19<br>04/30/1997 |
| 1360930 - 10017167<br>BOND-CIRCUIT X DELAWARE BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE   19890 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3606<br><br>30-JUN-19<br>04/30/1997 |
| 1361376 - 10017620<br>BOOKS A MILLION<br>Attn JEFF GAUL<br>402 INDUSTRIAL LANE<br>BIRMINGHAM   AL   35219 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6343<br><br>08-DEC-12<br>08/01/1996 |
| 1159863 - 10142843<br>BOOZ ALLEN HAMILTON INC<br>PO BOX 88917<br>CHICAGO   IL   60695-1917 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.017773.1 |
| 1035876 - 10084663<br>BOREALIS PRESS INC.<br>PO BOX 230<br>SURRY   ME   04684 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/17/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                   Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1175366 - 10142844<br>BORLAND SOFTWARE CORP<br>100 ENTERPRISE WAY<br>SCOTTS VALLEY  CA  95066-3249 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-003938 |
| 1128236 - 10142845<br>BOSANOVA INC<br>2012 W LONE CACTUS DR<br>PHOENIX  AZ  85027 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012161.1 |
| 2319857 - 10084687<br>BOSE CORPORATION<br>617 OLD FORT ROAD<br>WINCHESTER  VA  22601 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/01/2004 |
| 2319926 - 10084764<br>BOSE CORPORATION<br>617 OLD FORT ROAD<br>WINCHESTER  VA  22601 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/26/2005 |
| 1190425 - 10141806<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO  IL  60673-3132 | Type of Contract: | MISC CONTRACT |
| 1190425 - 10142846<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO  IL  60673-3132 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002658.1 |
| 1190425 - 10142847<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO  IL  60673-3132 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002658.2 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190425 - 10142848<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO   IL  60673-3132 | Type of Contract: | MERCHANDISING |
| | Number: | 02.002658.3 |
| 1190425 - 10142849<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO   IL  60673-3132 | Type of Contract: | MERCHANDISING |
| | Number: | 02.002658.6 |
| 1190425 - 10142850<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO   IL  60673-3132 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.002658.8 |
| 1190425 - 10142851<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO   IL  60673-3132 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001186 |
| 1190309 - 10141765<br>BOSS STAFFING<br>8120 WOODMONT AVE STE 400<br>BETHESDA   MD  20814-2743 | Type of Contract: | MISC CONTRACT |
| 2320181 - 10085093<br>BOSTON ACOUSTICS<br>23339 NETWORK PL<br>CHICAGO   IL  60673 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/04/2008 |
| 2320182 - 10085094<br>BOSTON ACOUSTICS<br>23339 NETWORK PL<br>CHICAGO   IL  60673 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/04/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1159882 - 10142852<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019003.1 |
| 1159882 - 10142853<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002067 |
| 1159882 - 10142854<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002913 |
| 1159882 - 10142855<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002914 |
| 1159882 - 10142856<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002915 |
| 1159882 - 10142857<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018301.1 |
| 2707801 - 10140864<br>BOSTON GLOBE<br>ANH NGUYEN<br>P.O. BOX 2378<br>135 MORRISSEY<br>BOSTON  MA  02107 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707802 - 10140865<br>BOSTON HERALD<br>WALTER PANDY<br>ONE HERALD SQUARE<br>BOSTON  MA  02106 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2006<br>11/01/2005 |
| 1203005 - 10141772<br>BOSTON HERALD<br>CIRCULATION DEPARTMENT<br>PO BOX 2096<br>BOSTON  MA  02106-2096 | Type of Contract: | MISC CONTRACT |
| 1086538 - 10014929<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1195391 - 10142858<br>BOTTOM LINE DISTRIBUTION<br>715 W 23RD ST STE N<br>AUSTIN  TX  78705 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002660.1 |
| 2707803 - 10140866<br>BOULDER DAILY CAMERA<br>KATHY JOHNSON<br>1048 PEARL STREET<br>BOULDER  CO  80302 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2006 |
| 1171837 - 10141807<br>BOULDER PUBLISHING LLC<br>DEPT 1478<br>DENVER  CO  80271 | Type of Contract: | MISC CONTRACT |
| 1360793 - 10017033<br>BOULEVARD NORTH ASSOCIATES, L.P.<br>C/O THE GOLDENBERG GROUP, INC.<br>350 SENTRY PARKWAY, SUITE 300<br>BLUE BELL  PA  19422-2316 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3556<br><br>31-JAN-20<br>09/10/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151468 - 10142859<br>BOVITZ RESEARCH GROUP<br>16133 VENTURA BLVD STE 820<br>ENCINO   CA   91436 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000857 |
| 2706089 - 10141708<br>BOX.NET<br>409 SHERMAN AVE<br>PALO ALTO   CA   94306 | Type of Contract: | MISC CONTRACT |
| 1105358 - 10142860<br>BOYS & GIRLS CLUB<br>OF COLLIER COUNTY<br>PO BOX 8896<br>NAPLES   FL   34101 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018370.1 |
| 1105358 - 10142861<br>BOYS & GIRLS CLUB<br>OF COLLIER COUNTY<br>PO BOX 8896<br>NAPLES   FL   34101 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000833 |
| 1120955 - 10141544<br>BOYS & GIRLS CLUB OF AMERICA<br>1275 PEACHTREE ST<br>ATLANTA   GA   30309 | Type of Contract: | MISC CONTRACT |
| 1167514 - 10141545<br>BOYS & GIRLS CLUBS OF RICHMOND<br>5511 STAPLES MILL RD<br>RICHMOND   VA   23228 | Type of Contract: | MISC CONTRACT |
| 1360662 - 10016906<br>BPP-CONN LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON   MA   02116-3201 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3142 |
| | Term: | 30-NOV-17 |
| | Effective Date: | 11/07/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1361211 - 10017439<br>BPP-MUNCY L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6630<br><br>31-MAY-18<br>05/07/1996 |
| 1360708 - 10016952<br>BPP-NY L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3197<br><br>31-MAY-18<br>05/03/1996 |
| 1360680 - 10016924<br>BPP-OH LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3165<br><br>31-MAY-18<br>05/06/1996 |
| 1360609 - 10016855<br>BPP-SC LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1627<br><br>31-MAY-18<br>05/02/1996 |
| 1360691 - 10016935<br>BPP-VA, L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116-3201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3172<br><br>31-MAY-18<br>05/01/1996 |
| 1361166 - 10017688<br>BPP-WB, L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6365<br><br>30-APR-18<br>04/30/1996 |
| 2707804 - 10140867<br>BRADENTON HERALD<br>JOHN TALLEY<br>102 MANATEE AVENUE WEST<br>BRADENTON  FL  34205 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2010<br>02/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076319 - 10014979<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936686 - 10142862<br>BRAMBLES CANDADA INC.<br>50 DRIVER RD<br>BRAMPTON   ON   L6T 5V6 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.019507.1 |
| 1175172 - 10142863<br>BRAND PARTNERS<br>10 MAIN ST<br>ROCHESTER   NH   03839 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>02.015538.1 |
| 1128271 - 10142864<br>BRANDEQUITY INC<br>2330 WASHINGTON ST<br>NEWTON   MA   02462 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.015110.2 |
| 1361312 - 10017558<br>BRANDYWINE GRANDE C, LP<br>Attn TAMMY PARSONS -ASST. PROPERTY MGR<br>C/O BRANDYWINE REALTY TRUST<br>300 ARBORETUM PLACE, SUITE 330<br>ATTN: WILLIAM D. REDD<br>RICHMOND   VA   23236 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 9039<br><br>31-JUL-16<br>08/04/2006 |
| 2707805 - 10140868<br>BRATTLEBORO REFORMER<br>MISSY PLACE<br>P.O. BOX 802<br>BRATTLEBORO   VT   05302 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2008<br>11/01/2007 |
| 1360643 - 10016888<br>BRE/LOUIS JOLIET, LLC<br>Attn GENERAL MANAGER MIKE TSAKALAKIS<br>C/O URBAN RETAIL PROPERTIES CO.<br>3340 MALL LOOP DR., #1249<br>JOLIET   IL   60431-1054 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3123 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076312 - 10015030<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936750 - 10142865<br>BRENTWOOD CUSTOM HOMES<br>270 NORTHA LAKE BLVD<br>SUITE 1004<br>ALTAMONTE SPRINGS  FL  32701 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.018974.1 |
| 2936751 - 10142866<br>BRENTWOOD CUSTOM HOMES-ORL<br>270 NORTHA LAKE BLVD<br>SUITE 1004<br>ALTAMONTE SPRINGS  FL  32701 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003202 |
| 1360910 - 10017148<br>BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP<br>Attn CINDY PARRISH<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4119<br><br>31-JAN-10<br>11/23/1993 |
| 1360996 - 10017230<br>BRICK 70, LLC<br>C/O ARC PROPERTIES<br>1401 BROAD STREET<br>CLIFTON  NJ  07013 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3692<br><br>31-JAN-19<br>09/10/1998 |
| 1195193 - 10141808<br>BRICK, TOWNSHIP OF<br>401 CHAMBERS BRIDGE RD<br>BRICK  NJ  08723 | Type of Contract: | MISC CONTRACT |
| 2936807 - 10142867<br>BRICKFORCE STAFFING, INC.: 2007<br>2 ETHEL RD.<br>SUITE 204B<br>EDISON  NJ  08818 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000283 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143921 - 10141755<br>BRICKSTREET MUTUAL INSURANCE<br>4700 MCCORKLE AVE SE<br>CHARLESTON  WV  25304 | Type of Contract: | MISC CONTRACT |
| 2707806 - 10140869<br>BRIDGETON NEWS<br>BARBARA CASSADAY<br>100 EAST COMMERCE STREET<br>BRIDGETON  NJ  08302 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2707807 - 10140870<br>BRIDGEWATER COURIER<br>JUNE KENDIG<br>BOX 1550<br>3601 HIGHWAY 66<br>NEPTUNE  NJ  07754 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>07/01/2007 |
| 1147459 - 10141731<br>BRIDGEWATER TOWNSHIP<br>MUNICIPAL BUILDING<br>BRIDGEWATER  NJ  08807 | Type of Contract: | MISC CONTRACT |
| 2936687 - 10142868<br>BRIGHT HEADPHONE ELECTRONICS CO.<br>2ND FLOOR, NUM 8, LANE 337<br>YUNG HO ROAD<br>CHUNG HO CITY, TAIPEI HSIEN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018326.1 |
| 2708557 - 10141237<br>BRIGHTHOUSE NETWORKS<br>PO BOX 30765<br>TAMPA  FL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1049638 - 10142869<br>BRIGHTHOUSE NETWORKS<br>PO BOX 30765<br>TAMPA  FL  33630-3765 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.017151.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361059 - 10017292<br>BRIGHTON COMMERCIAL, LLC<br>Attn MARK MURPHY<br>325 RIDGEVIEW DRIVE<br>ATTN: NORMAN MURPHY<br>PALM BEACH  FL  33480 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3776<br><br>31-JAN-20<br>10/27/2004 |
| 1035671 - 10142870<br>BRIGHTPOINT NORTH AMERICA LP<br>501 AIRTECH PKY<br>PLAINFIELD  IN  46168 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>TRAN-001316 |
| 1035671 - 10142871<br>BRIGHTPOINT NORTH AMERICA LP<br>501 AIRTECH PKY<br>PLAINFIELD  IN  46168 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-001321 |
| 2708711 - 10141560<br>BRINKMANN CONSTRUCTION CO, RG<br>16650 CHESTERFIELD GROVE RD<br>SUITE 100<br>CHESTERFIELD  MO  63005 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1194755 - 10142872<br>BRINKS<br>PO BOX 92046<br>CHICAGO  IL  606752046 | Type of Contract:<br><br><br><br><br>Number: | PROCUREMENT<br><br><br><br><br>02.017070.1 |
| 1190502 - 10142873<br>BRINKS HOME SECURITY<br>PO BOX 951024<br>DALLAS  TX  75395-1024 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.002664.1 |
| 1190502 - 10142874<br>BRINKS HOME SECURITY<br>PO BOX 951024<br>DALLAS  TX  75395-1024 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.009094.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190502 - 10142875<br>BRINKS HOME SECURITY<br>PO BOX 951024<br>DALLAS  TX  75395-1024 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000560 |
| 1190502 - 10142876<br>BRINKS HOME SECURITY<br>PO BOX 951024<br>DALLAS  TX  75395-1024 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000651 |
| 1136627 - 10141633<br>BRINKS INC<br>PO BOX 101 031<br>ATLANTA  GA  30392 | Type of Contract: | SERVICE AGREEMENT |
| 1201136 - 10142877<br>BRINK'S INCORPORATED<br>75 REMIT DRIVE<br>SUITE 1055<br>CHICAGO  IL  60675-1055 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011110.1 |
| 1361239 - 10017467<br>BROADACRE SOUTH LLC<br>Attn ASST. V.P. CHARLES H. BLATT<br>505 EAST ILLINOIS STREET<br>SUITE ONE<br>CHICAGO  IL  60611 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 6232 |
| 1176966 - 10142878<br>BROADCAST IMAGES<br>SUITE 103<br>ALLENTOWN  PA  18106 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-000829 |
| 2708558 - 10141238<br>BROADVISION<br>BROADVISION<br>1600 SEAPORT BLVD.<br>5TH FLOOR, NORTH BLDG<br>REDWOOD CITY  CA  94063 | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707808 - 10140871<br>BROCKTON ENTERPRISE<br>ELIOT PUTNAM<br>254 SECOND AVENUE<br>NEEDHAM  MA  02494 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 1159267 - 10142879<br>BROMLEY COMMUNICATIONS<br>DEPT 0010<br>LOS ANGELES  CA  90088 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011237.2 |
| 1159267 - 10142880<br>BROMLEY COMMUNICATIONS<br>DEPT 0010<br>LOS ANGELES  CA  90088 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011237.3 |
| 1206065 - 10142881<br>BROOKLYN BASEBALL COMPANY<br>1904 SURF AVE<br>BROOKLYN  NY  11224 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.018342.1 |
| 1206647 - 10141735<br>BROOKS COMPANY INC, EJ<br>PO BOX 15018<br>NEWARK  NJ  07192 | Type of Contract: | MISC CONTRACT |
| 1143546 - 10141809<br>BROWN PHOTOGRAPHY INC, SCOTT K<br>10971 EMERALD ROCK LN<br>MECHANICSVILLE  VA  23116 | Type of Contract: | MISC CONTRACT |
| 2707809 - 10140872<br>BROWNSVILLE HERALD<br>TANYA HERNANDEZ<br>1101 ASH AVENUE<br>MCALLEN  TX  78501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707810 - 10140873<br>BRUNSWICK NEWS<br>HEATH SLAPIKAS<br>P.O. BOX 1557<br>BRUNSWICK  GA  31521 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 2330688 - 10142882<br>BRYANT, ROBERT<br>477 DEEP RAVINE COURT<br>WINSTON-SALEM  NC  27103 | Type of Contract:<br><br><br>Number: | OTHER<br><br><br>04.002737.1 |
| 1360685 - 10016929<br>BT BLOOMINGTON LLC<br>Attn SHARON HICKERSON<br>C/O BET INVESTMENTS, INC.<br>2600 PHILMONT AVE., SUITE 212<br>HUNTINGDON VALLEY  PA  19006 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3168 |
| 2707811 - 10140874<br>BUCKS COUNTY COURIER TIMES<br>STEVE SMEYNE<br>8400 ROUTE #13<br>LEVITTOWN  PA  19057 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1167412 - 10142883<br>BUDDY GUYS LEGENDS<br>754 S WABASH<br>CHICAGO  IL  60605 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-000309 |
| 1035700 - 10142884<br>BUENA VISTA DATACASTING<br>3800 W ALAMEDA AVE<br>BURBANK  CA  91505 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009132.1 |
| 1035700 - 10142885<br>BUENA VISTA DATACASTING<br>3800 W ALAMEDA AVE<br>BURBANK  CA  91505 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009132.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035700 - 10142888<br>BUENA VISTA DATACASTING<br>3800 W ALAMEDA AVE<br>BURBANK  CA  91505 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-000230 |
| 1151061 - 10142886<br>BUENA VISTA HOME ENTERTAINMENT<br>350 S BUENA VISTA ST<br>BURBANK  CA  91505 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.006528.1 |
| 1151061 - 10142887<br>BUENA VISTA HOME ENTERTAINMENT<br>350 S BUENA VISTA ST<br>BURBANK  CA  91505 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.006528.2 |
| 2319835 - 10084655<br>BUENA VISTA HOME VIDEO<br>350 SOUTH BUENA VISTA ST<br>BURBANK  CA  91505 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/30/2006 |
| 2707812 - 10140875<br>BUFFALO NEWS<br>BOB SINCLAIR<br>P.O. BOX 100<br>BUFFALO  NY  14240 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 2319831 - 10084650<br>BUFFALO TECHNOLOGY<br>C/O LIENAU ASSOCIATES<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/19/2006 |
| 2320131 - 10085031<br>BUFFALO TECHNOLOGY<br>C/O LIENAU ASSOCIATES<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 05/23/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1206670 - 10141810<br>BUNKIE TRINITE TROPHIES INC<br>12 E GRACE ST<br>RICHMOND  VA  23219 | Type of Contract:    MISC CONTRACT |
| 1213478 - 10143139<br>BUREAU VERITAS CONSUMER PRODUCTS<br>14630 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.018232.1 |
| 2707813 - 10140876<br>BURLINGTON COUNTY TIMES<br>STEVE SMEYNE<br>8400 ROUTE #13<br>LEVITTOWN  PA  19057 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    8/31/2008<br>Effective Date:    09/01/2007 |
| 2707814 - 10140877<br>BURLINGTON FREE PRESS<br>JOHN BLACK<br>191 COLLEGE STREET<br>BURLINGTON  VT  05401 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    12/31/2008<br>Effective Date:    01/01/2007 |
| 1158422 - 10143140<br>BURNS INTL SECURITY SVCS<br>135 S LASALLE DEPT 1945<br>CHICAGO  IL  60674-1945 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.004861.1 |
| 1119564 - 10143141<br>BUSCH ENTERTAINMENT CORP<br>3605 BOUGAINVILLEA AVE<br>TAMPA  FL  33612 | Type of Contract:    SERVICE / MERCHANDISING AGREEMENT<br><br>Number:    02.018132.1 |
| 1119564 - 10143142<br>BUSCH ENTERTAINMENT CORP<br>3605 BOUGAINVILLEA AVE<br>TAMPA  FL  33612 | Type of Contract:    SERVICE AGREEMENT<br><br>Number:    TRAN-001042 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319982 - 10084833<br>BUSH INDUSTRIES INC<br>312 FAIR OAK STREET<br>LITTLE VALLEY   NY   14755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/04/2007 |
| 2320012 - 10084874<br>BUSH INDUSTRIES INC<br>312 FAIR OAK STREET<br>LITTLE VALLEY   NY   14755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/07/2007 |
| 2320013 - 10084875<br>BUSH INDUSTRIES INC<br>312 FAIR OAK STREET<br>LITTLE VALLEY   NY   14755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/10/2007 |
| 1202967 - 10143143<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN   NY   14702-0129 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002618.2 |
| 1202967 - 10143144<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN   NY   14702-0129 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000737 |
| 1202967 - 10143145<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN   NY   14702-0129 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000738 |
| 1202967 - 10143146<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN   NY   14702-0129 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003922 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1202967 - 10143147<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN NY 14702-0129 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003924 |
| 1202967 - 10143148<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN NY 14702-0129 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000495 |
| 1202967 - 10143149<br>BUSH INDUSTRIES INC<br>PO BOX 129<br>JAMESTOWN NY 14702-0129 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000736 |
| 2708559 - 10141239<br>BUSINESS OBJECTS AMERICAS<br>BUSINESS OBJECTS<br>PO BOX 2299<br>CAROL STREAM IL 60132 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Effective Date: | 04/01/2008 |
| 1167074 - 10141012<br>BUSINESS TO BUSINESS SOLUTIONS<br>3420 PUMP RD #406<br>RICHMOND VA 23233-1111 | Type of Contract: | PROCUREMENT |
| 2936808 - 10143150<br>BUSINESS TO BUSINESS SOLUTIONS, LLC<br>12101 STERLINGWOOD CT.<br>RICHMOND VA 23233 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.016681.1 |
| 1136576 - 10141811<br>BUSTILLO HERNANDEZ, ROBERTO<br>PO BOX 194145<br>SAN JUAN PR 00919-4145 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035924 - 10084825<br>BUXTON ACQUISICION COMPANY<br>45 PLAINFIELD STREET<br>CHICOPEE  MA  01013 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/21/2007 |
| 1159463 - 10143151<br>BUXTON COMPANY<br>2651 S POLARIS DR<br>FORT WORTH  TX  76137 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014710.1 |
| 1361193 - 10017421<br>BY-PASS DEVELOPMENT COMPANY LLC<br>Attn JESSICA AMMERMAN<br>2220 N. MERIDAN<br>INDIANAPOLIS  IN  46208 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6553<br>31-JAN-18<br>01/01/1998 |
| 1212624 - 10141812<br>BYRD, CAROLYN BALDWIN<br>2839 PACES FERRY RD STE 810<br>GLOBAL TECH FINANCIAL LLC<br>ATLANTA  GA  30339 | Type of Contract: | MISC CONTRACT |
| 1104126 - 10141813<br>C&L MAINTENANCE INC<br>2636 N HAYMOND AVE<br>RIVER GROVE  IL  60171 | Type of Contract: | MISC CONTRACT |
| 1205814 - 10141725<br>C&P SATELLITES & PHONE INC<br>117 JIB DR<br>STAFFORD  VA  22554 | Type of Contract: | MISC CONTRACT |
| 1360673 - 10016917<br>C.C. HAMBURG NY PARTNERS, LLC<br>Attn LINDA HEFFNER, GENER<br>C/O I. REISS & SON<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY  10021 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3153<br>28-FEB-17<br>02/28/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360953 - 10017190<br>C.J.M. MANAGEMENT COMPANY<br>Attn CHUCK MILLER<br>24725 WEST TWELVE MILE ROAD<br>SUITE 120<br>SOUTHFIELD  MI  48304 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3631 |
| 1360406 - 10016657<br>CA NEW PLAN ASSET PARTNERSHIP IV, LLP<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>3901 BELLAIRE BLVD<br>HOUSTON  TX  77025 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 540<br><br>31-JAN-15<br>01/10/2005 |
| 2936860 - 10143152<br>CABLE & TELEVISION ASSOCIATION FOR<br>MARKETING:2007<br>201 NORTH UNION ST<br>SUITE 440<br>ALEXANDRIA  VA  22314 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>TRAN-000598 |
| 2936965 - 10143153<br>CABLE TELEVISION LABORATORIES, INC.<br>400 CENTENNIAL PKWY<br>LOUISVILLE  CO  80027 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004184.1 |
| 1360866 - 10017105<br>CAFARO GOVERNORS SQUARE PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>GOVERNOR'S SQUARE COMPANY<br>2445 BELMONT AVENUE<br>PO BOX 2196<br>YOUNGSTOWN  OH  44504 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3276 |
| 1128169 - 10141814<br>CAFEMOM<br>401 PARK AVE S 5TH FL<br>ATTN ACCOUNTS RECEIVABLE<br>NEW YORK  NY  10016 | Type of Contract: | MISC CONTRACT |
| 1144176 - 10141815<br>CAIRNS HOLDINGS<br>53 W JACKSON BLVD STE 652<br>CAIRNS HOLDINGS<br>CHICAGO  IL  60604 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1198537 - 10143155<br>CALICOR INC<br>CAPITAL TEMPFUNDS<br>PO BOX 60839<br>CHARLOTTE  NC  28260-0839 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000219 |
| 2936752 - 10143156<br>CALIFORNIA CARTAGE COMPANY<br>3545 LONG BEACH BLVD, 5TH FLOOR<br>LONG BEACH  CA  90807 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016601.1 |
| 1182419 - 10141816<br>CALIPER INC<br>PO BOX 2574<br>VIRGINA BEACH  VA  23450-2574 | Type of Contract: | MISC CONTRACT |
| 1182419 - 10143157<br>CALIPER INC<br>PO BOX 2574<br>VIRGINA BEACH  VA  23450-2574 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017408.1 |
| 2707815 - 10140878<br>CAMDEN COURIER POST<br>PHIL MCCARTY<br>P.O. BOX 5300<br>CHERRY HILL  NJ  08034 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1360764 - 10017004<br>CAMELBACK CENTER PROPERTIES<br>Attn TAMMY PALMER<br>KITCHELL DEVELOPMENT COMPANY<br>1661 EAST CAMELBACK ROAD<br>SUITE 375<br>PHOENIX  AZ  85016 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3426 |
| 1360796 - 10017036<br>CAMERON GROUP ASSOCIATES, LLP<br>Attn J. STEVEN SCHRIMSHER<br>600 EAST COLONIAL DRIVE<br>SUITE 100<br>ORLANDO  FL  32803 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3561<br><br>31-JAN-25<br>12/28/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1376493 - 10018006<br>CAMMACK LARHETTE<br>Attn FRANK LONARDO<br>TWO RECTOR STREET<br>23RD FLOOR<br>NEW YORK  NY  10006 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>BENEFITS CONSULTING WITH VARIOUS PROJECT SOWS AS NEEDED<br>EVERGREEN MSA<br>04/01/2006 |
| 1173675 - 10141693<br>CAMPBELL CONSTRUCTION CO<br>2509 PARTRIDGE DR<br>PITTSBURGH  PA  15241 | Type of Contract: | MISC CONTRACT |
| 1360594 - 10016840<br>CAMPBELL PROPERTIES L.P.<br>Attn NO NAME SPECIFIED<br>1415 NORTH LILAC DRIVE<br>SUITE 120<br>MINNEAPOLIS  MN  55422 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1603<br><br>28-FEB-17<br>02/24/1995 |
| 2937023 - 10143158<br>CAMPBELL SOFTWARE, INC.<br>161 N. CLARK ST.<br>SUITE 3700<br>CHICAGO  IL  60601 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.002677.1 |
| 1054795 - 10014925<br>CANCEL, MARCOS G<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1183819 - 10143160<br>CANON COMPUTER SYSTEMS INC<br>PO BOX 40106<br>NEWARK  NJ  071014106 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-004243 |
| 2320075 - 10084966<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK  NY  11042-1198 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/20/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320076 - 10084967<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320077 - 10084968<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320078 - 10084969<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320079 - 10084970<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320080 - 10084971<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320081 - 10084972<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320082 - 10084973<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320083 - 10084974<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320084 - 10084975<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320085 - 10084976<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320086 - 10084977<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320087 - 10084978<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320088 - 10084979<br>CANON USA<br>ONE CANON PLAZA<br>NEW HYDE PARK   NY   11042-1198 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 1035971 - 10143161<br>CANON USA<br>PO BOX 3839<br>BOSTON   MA   02241-3839 | Type of Contract: | MERCHANDISING |
| | Number: | 02.002678.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035971 - 10143162<br>CANON USA<br>PO BOX 3839<br>BOSTON  MA  02241-3839 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001195 |
| 1035971 - 10143163<br>CANON USA<br>PO BOX 3839<br>BOSTON  MA  02241-3839 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001276 |
| 2707816 - 10140879<br>CANTON REPOSITORY<br>HARRY EYNON<br>500 MARKET AVENUE SOUTH<br>CANTON  OH  44702 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2005 |
| 1361082 - 10017314<br>CAP BRUNSWICK, LLC<br>ATTN:  DAVID W. GLENN<br>935 FALLS STREET, SUITE 201<br>GREENVILLE  SC  29601 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3830<br><br>31-JAN-18<br>07/17/2007 |
| 1160803 - 10141817<br>CAP INDEX INC<br>20830 VALLEY FORGE CIR<br>KING OF PRUSSIA  PA  194061130 | Type of Contract: | MISC CONTRACT |
| 1160803 - 10143164<br>CAP INDEX INC<br>20830 VALLEY FORGE CIR<br>KING OF PRUSSIA  PA  194061130 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002146 |
| 1360834 - 10017073<br>CAPARRA CENTER ASSOCIATES, S.E.<br>PO BOX 9506<br>ATTN: HUMBERTO CHARNECO/ROBERTO GONZALEZ<br>SAN JUAN  PR  00908-9506 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3369<br><br>31-JAN-18<br>11/27/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360451 - 10016700<br>CAPITAL CENTRE, LLC<br>C/O INLAND WESTERN RETAIL REAL ESTATE TRUST, INC.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 824<br><br>31-JAN-20<br>07/02/2004 |
| 1112608 - 10143166<br>CAPITAL REGION AIRPORT COMMSSN<br>1 RICHARD E BYRD TERMINAL DR<br>RICHMOND INTL AIRPORT<br>RICHMOND  VA  23250 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>TRAN-001858 |
| 1105488 - 10143167<br>CAPITAL TECHSEARCH INC<br>6800 PARAGON PL STE #200<br>RICHMOND  VA  23230 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.016671.1 |
| 2936809 - 10143170<br>CAPITOL INFRASTRUCTURE LLC: 2007<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000561 |
| 2936809 - 10143171<br>CAPITOL INFRASTRUCTURE LLC: 2007<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000765 |
| 2936809 - 10143172<br>CAPITOL INFRASTRUCTURE LLC: 2007<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000860 |
| 2937025 - 10143173<br>CAPITOL INFRASTRUCTURE, LLC<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000941 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #d

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937025 - 10143174<br>CAPITOL INFRASTRUCTURE, LLC<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000942 |
| 2937025 - 10143175<br>CAPITOL INFRASTRUCTURE, LLC<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000943 |
| 2937025 - 10143176<br>CAPITOL INFRASTRUCTURE, LLC<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003009 |
| 2937026 - 10143177<br>CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019110.1 |
| 2936810 - 10143178<br>CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES: 2007<br>111 CORNING RD.<br>SUITE 250<br>CARY  NC  27518 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000963 |
| 2707933 - 10141013<br>CAPTECH VENTURES INC<br>MRS. SANDY WILLIAMSON<br>CAPTECH VENTURES, INC.<br>1419 W. MAIN ST<br>RICHMOND  VA  23220 | Type of Contract: | PROCUREMENT |
| | Effective Date: | 06/15/2001 |
| 2708560 - 10141240<br>CAPTECH VENTURES, LLC<br>CAPTECH VENTURES, LLC<br>1419 WEST MAIN STREET<br>RICHMOND  VA  23220 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Term: | ACTIVE |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #: )

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036101 - 10143179<br>CARBONITE, INC<br>Attn LISA MOODY<br>334 BOYLSTON STREET, SUITE 300<br>BOSTON  MA  02116 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001578 |
| 2706085 - 10141605<br>CARDINAL COMMERCE<br>ATTN: JAMIE HOWARD<br>6119 HEISLEY ROAD<br>MENTOR  OH  44060 | Type of Contract: | MISC CONTRACT |
| 1105324 - 10143180<br>CARDINAL COMMERCE<br>6119 HEISLY RD<br>MENTOR  OH  44060 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001856 |
| 1360699 - 10016943<br>CARDINAL COURT, LLC<br>Attn MICHAEL HICKMAN<br>2125 WEST WASHINGTON STREET<br>WEST BEND  WI  53095 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3185<br>31-JAN-17<br>05/03/1996 |
| 1167506 - 10143181<br>CARE DYNAMIX LLC<br>235 HEMBREE PARK DR<br>ROSWELL  GA  30076 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003233 |
| 1167506 - 10143182<br>CARE DYNAMIX LLC<br>235 HEMBREE PARK DR<br>ROSWELL  GA  30076 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003453 |
| 1180350 - 10143183<br>CAREERS USA INC<br>PO BOX 5512<br>FORT LAUDERDALE  FL  33310 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010497.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1180350 - 10143184<br>CAREERS USA INC<br>PO BOX 5512<br>FORT LAUDERDALE  FL  33310 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010497.2 |
| 1180350 - 10143185<br>CAREERS USA INC<br>PO BOX 5512<br>FORT LAUDERDALE  FL  33310 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018919.1 |
| 2708712 - 10141561<br>CARIBBEAN DISPLAY & CONSTRUCTION INC<br>MARIO JULIA INDUSTRIAL PARK<br>SAN JUAN  PR  00920 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | | |
| 1152199 - 10143187<br>CARLSON CO.<br>33 NORTH AVE. N.W.<br>ATLANTA  GA  30308 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009782.1 |
| 1152199 - 10143188<br>CARLSON CO.<br>33 NORTH AVE. N.W.<br>ATLANTA  GA  30308 | Type of Contract: | MERCHANDISING |
| | Number: | 02.009782.3 |
| 1152199 - 10143189<br>CARLSON CO.<br>33 NORTH AVE. N.W.<br>ATLANTA  GA  30308 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009782.4 |
| 1152199 - 10143190<br>CARLSON CO.<br>33 NORTH AVE. N.W.<br>ATLANTA  GA  30308 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009782.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182219 - 10143186<br>CARLSON MARKETING GROUP<br>PO BOX 96258<br>CHICAGO  IL  60693-6258 | Type of Contract:        ADVERTISING / MARKETING AGREEMENT<br><br>Number:        TRAN-004341 |
| 1182219 - 10143191<br>CARLSON MARKETING GROUP<br>PO BOX 96258<br>CHICAGO  IL  60693-6258 | Type of Contract:        PROCUREMENT<br><br>Number:        TRAN-001376 |
| 1182219 - 10143192<br>CARLSON MARKETING GROUP<br>PO BOX 96258<br>CHICAGO  IL  60693-6258 | Type of Contract:        PROCUREMENT<br><br>Number:        TRAN-001225 |
| 2319760 - 10084550<br>CARLSON MARKETING, EB<br>45 STERLING ST<br>WEST BOYLSTON  MA  1583 | Type of Contract:        VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:        07/14/2005 |
| 2319866 - 10084697<br>CARLSON MARKETING, EB<br>45 STERLING ST<br>WEST BOYLSTON  MA  1583 | Type of Contract:        VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:        02/05/2004 |
| 1361088 - 10017320<br>CARLYLE-CYPRESS TUSCALOOSA I, LLC<br>C/O CYPRESS EQUITIES, LLC<br>ATTN: DIRECTOR OF ASSET MANAGEMENT<br>15601 DALLAS PARKWAY, SUITE 400<br>ADDISON  TX  75001 | Type of Contract:        REAL ESTATE LEASE<br>Description:        LOCATION NO. 3847<br>Term:        31-JAN-18<br>Effective Date:        11/26/2007 |
| 1173753 - 10141818<br>CARMA INTERNATIONAL<br>1615 M ST NW<br>STE 750<br>WASHINGTON  DC  20036 | Type of Contract:        MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361352 - 10017597<br>CARMAX BUSINESS SERVICES, LLC<br>Attn NO NAME SPECIFIED<br>12800 TUCKAHOE CREEK PARKWAY<br>ATTN:  VICE PRESIDENT, REAL ESTATE<br>RICHMOND   VA   23238 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6145<br><br>30-SEP-22<br>09/30/2002 |
| 2937027 - 10143193<br>CARMAX, INC.<br>4900 COX RD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007923.1 |
| 2937027 - 10143194<br>CARMAX, INC.<br>4900 COX RD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007923.6 |
| 2937027 - 10143195<br>CARMAX, INC.<br>4900 COX RD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.007923.8 |
| 2937027 - 10143196<br>CARMAX, INC.<br>4900 COX RD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007923.9 |
| 2936862 - 10143197<br>CARMICHAEL INTERNATIONAL SERVICE<br>533 GLENDALE BLVD<br>LOS ANGELES   CA   90026 | Type of Contract:<br><br><br><br>Number: | LOGISTICS AGREEMENT<br><br><br><br>02.013929.1 |
| 1360670 - 10016914<br>CAROUSEL CENTER COMPANY, L.P.<br>Attn BRANDON MUNGER<br>MANUFACTURERS AND TRADERS TRUST CO.<br>P. O. BOX 8000, DEPT. 692<br>BUFFALO   NY   14267 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3150<br><br>31-JAN-15<br>11/10/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2708713 - 10141562<br>CARRERA ARQUITECTOS PSC<br>ACUARELA 100<br>SUITE 301<br>GUAYNABO  PR  00969 | Type of Contract: | CONSTRUCTION AGREEMENT | |
| 1361278 - 10017505<br>CARRIAGE CROSSING MARKET PLACE, LLC<br>Attn LESLIE EAGERTON<br>C/O JIM WILSON & ASSOCIATES, LLC<br>2660 EAST CHASE LANE, SUITE 100<br>MONTGOMERY  AL  36117 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4257<br><br>31-JAN-19<br>04/24/2008 | |
| 1097295 - 10143198<br>CARROLL FULMER LOGISTICS CORP<br>PO BOX 850001<br>ORLANDO  FL  32885-0333 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.002695.2 | |
| 2708026 - 10141130<br>CARROLL FULMER LOGISTICS CORP.<br>CARROLL FULMER LOGISTICS<br>ATTN:  TONY FULMER<br>PO BOX 5000<br>GROVELAND  FL  34736 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>08/30/2007 | |
| 1361221 - 10017449<br>CARROLLTON ARMS<br>Attn NO NAME SPECIFIED<br>C/O BOB PACIOCCO<br>1330 GOLDSMITH<br>PLYMOUTH  MI  48170 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6049<br><br>31-JAN-11<br>02/01/1996 | |
| 2707817 - 10140880<br>CARTERSVILLE DAILY TRIBUNE<br>LEAH WOODALL<br>251 S. TENNESSEE STREET<br>CARTERSVILLE  GA  30120 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 | |
| 2708714 - 10141563<br>CASCO CORPORATION<br>10877 WATSON ROAD<br>ST. LOUIS  MO  63127 | Type of Contract: | CONSTRUCTION AGREEMENT | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319903 - 10084738<br>CASE LOGIC INC<br>6303 DRY CREEK PARKWAY<br>LONGMONT  CA  80503-7294 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2005 |
| 1242853 - 10143199<br>CASEY, ANDREW B<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000776 |
| 1242853 - 10143200<br>CASEY, ANDREW B<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000986 |
| 2319858 - 10084688<br>CASIO-CLASS 347-351<br>6433 BLACKTREE DRIVE<br>PLANO  TX  75093 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/12/2004 |
| 1146262 - 10141819<br>CASTAIC LAKE WATER AGENCY<br>27234 BOQUET CANYON ROAD<br>SANTA CLARITA  CA  91350 | Type of Contract: | MISC CONTRACT |
| 1361427 - 10017669<br>CASTO (GOLF GALAXY)<br>ATTN: BETH (SHORT) VANDERPOL / PROPERTY MGR<br>191 W. NATIONWIDE BLVD. STE 200<br>COLUMBUS  OH  43215 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6615<br><br>29-FEB-20<br>07/01/2007 |
| 2707818 - 10140881<br>CBA (NEW JERSEY)<br>KATHY ANTONACCI<br>50 EISENHOWER DRIVE<br>PARAMUS  NJ  07652 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2010<br>09/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707819 - 10140882<br>CBA/DSA (NEW YORK)<br>LORI QUARTARO<br>235 PINELAWN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2004 |
| 1360553 - 10016800<br>CBL TERRACE LIMITED PARTNERSHIP<br>Attn DONNIE LANE<br>ATTN:  PRESIDENT<br>C/O CBL & ASSOC. MGT., INC.<br>2100 HAMILTON PLACE BLVD STE 100<br>CHATTANOOGA  TN  37421 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 851 |
| 2937028 - 10143201<br>CBS COLLEGIATE SPORTS PROPERTIES, INC.<br>1815 STADIUM RD<br>CHARLOTTESVILLE  NC  22903 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003780 |
| 1203108 - 10141120<br>CBS TELEVISION NETWORK<br>PO BOX 10946<br>NEWARK  NJ  07193-094 | Type of Contract: | SERVICE AGREEMENT |
| 1360475 - 10016723<br>CC - INVESTORS 1995-6<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 255<br><br>31-OCT-17<br>09/20/1995 |
| 1361209 - 10017437<br>CC - INVESTORS 1996-1<br>Attn NO NAME SPECIFIED<br>8411 PRESTON ROAD, 8TH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6625<br><br>31-JAN-18<br>01/19/1996 |
| 1360521 - 10016769<br>CC - INVESTORS 1996-12<br>Attn NO NAME SPECIFIED<br>C/O JOSEPH F. BOULOS<br>C/O THE BOULOS COMPANIES<br>ONE CANAL PLAZA<br>PORTLAND  ME  04101 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3230<br><br>30-JUN-18<br>06/27/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361217 - 10017445<br>CC - INVESTORS 1996-17<br>Attn EMILY FRYE<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS  TX  75225 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6030<br><br>30-JUN-18<br>06/27/1996 |
| 1360597 - 10016843<br>CC - INVESTORS 1996-3<br>C/O DANIEL G. KAMIN<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1608<br><br>31-JAN-18<br>01/19/1996 |
| 1360481 - 10016729<br>CC BRANDYWINE INVESTORS 1998, LLC<br>C/O CAPITAL DEVELOPMENT COMPANY<br>711 SLEATER KINNEY RD SE<br>LACEY  WA  98503 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 335<br><br>30-NOV-20<br>11/06/1998 |
| 1361147 - 10017377<br>CC COLONIAL TRUST<br>Attn STUART GROSS<br>C/O PARAGON AFFILIATES, INC.<br>ONE PARAGON DR., STE 145<br>MONTVALE  NJ  07645 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6289<br><br>15-MAR-16<br>11/30/1993 |
| 1360916 - 10017154<br>CC COUNTRYSIDE 98 LLC<br>Attn MR. ALEX GRASS<br>C/O GRASS COMPANIES<br>1000 NORTH FRONT STREET<br>WORMLEYSBURG  PA  17043 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4126<br><br>28-FEB-17<br>02/22/1995 |
| 1361213 - 10017441<br>CC EAST LANSING 98, L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6655<br><br>31-MAY-20<br>05/29/1998 |
| 1360949 - 10017186<br>CC FREDERICK 98, L.L.C.<br>Attn ATTN: ALEX GRASS<br>C/O LUCKNOW G.P., INC., MANAGER<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3628<br><br>31-MAY-20<br>05/29/1998 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361197 - 10017425<br>CC FT. SMITH INVESTORS 1998, LLC<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DR., 9TH FL<br>DALLAS  TX  75225 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6562<br><br><br>30-NOV-20<br>11/06/1998 |
| 1361212 - 10017440<br>CC GREEN BAY 98, LLC<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6636<br><br><br>31-MAY-20<br>05/29/1998 |
| 1361203 - 10017431<br>CC HARPER WOODS 98, LLC<br>Attn ALEX GRASS<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6605<br><br><br>31-MAY-20<br>05/29/1998 |
| 1360508 - 10016756<br>CC INDEPENDENCE, LLC<br>Attn NO NAME SPECIFIED<br>C/O PRISCILLA J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3210<br><br><br>28-FEB-17<br>02/22/1995 |
| 1361234 - 10017462<br>CC INDIANAPOLIS 98, L.L.C.<br>Attn ALEX GRASS<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6191<br><br><br>31-MAY-20<br>05/29/1998 |
| 1360596 - 10016842<br>CC INVESTORS 1995-1<br>Attn NO NAME SPECIFIED<br>C/O GUY W.MILLNER FOR 10 PRYOR LLC<br>5500 INTERSTATE NORTH PARKWAY<br>RIVER EDGE ONE, SUITE 600<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1607<br><br><br>31-OCT-17<br>09/20/1995 |
| 1360599 - 10016845<br>CC INVESTORS 1995-2<br>Attn NO NAME SPECIFIED<br>C/O ERIC J. RIETZ<br>1014 WEST MONTANA ST<br>CHICAGO  IL  60614 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1610<br><br><br>31-OCT-17<br>09/20/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361208 - 10017436<br>CC INVESTORS 1995-3<br>Attn RON CAMRON<br>P. O. BOX 6370<br>MALIBU  CA  90264 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6624<br><br><br>31-OCT-17<br>09/20/1995 |
| 1360520 - 10016768<br>CC INVESTORS 1995-5<br>Attn NO NAME SPECIFIED<br>TEN PRYOR STREET BUILDING LTD<br>C/O MI HOLDINGS, INC.<br>3535 PIEDMONT ROAD, STE 440<br>ATLANTA  GA  30305 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3229<br><br><br>31-OCT-17<br>09/20/1995 |
| 1360934 - 10017171<br>CC INVESTORS 1996-14<br>Attn NO NAME SPECIFIED<br>8411 PRESTON ROAD<br>8TH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3611<br><br><br>30-JUN-18<br>06/27/1996 |
| 1361141 - 10017371<br>CC JACKSON 98 LLC<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6274<br><br><br>31-MAY-20<br>05/29/1998 |
| 1360851 - 10017090<br>CC KINGSPORT 98, LLC<br>Attn NO NAME SPECIFIED<br>C/O 2025 ASSOCIATES<br>1150 SANTA MONICA BLVD #250<br>LOS ANGELES  CA  90025 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3252<br><br><br>31-MAY-20<br>05/29/1998 |
| 1360719 - 10016961<br>CC LAFAYETTE, LLC<br>Attn C/O PRICILLA J. RIET<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3206<br><br><br>31-MAR-17<br>02/22/1995 |
| 1360698 - 10016942<br>CC MADISON, LLC<br>Attn LARRY RIETZ<br>C/O PRISCILLA J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3184<br><br><br>30-JUN-18<br>06/27/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360649 - 10016894<br>CC MERRILLVILLE TRUST<br>C/O PARAGON AFFILIATES, INC.<br>ONE PARAGON DR., SUITE 145<br>MONTVALE  NJ  07645 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3128<br><br>15-MAR-16<br>11/30/1993 |
| 1182701 - 10141764<br>CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR<br>FAIRFAX  VA  22030 | Type of Contract: | MISC CONTRACT |
| 1182701 - 10143202<br>CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR<br>FAIRFAX  VA  22030 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003123 |
| 1182701 - 10143203<br>CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR<br>FAIRFAX  VA  22030 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002270 |
| 1182701 - 10143204<br>CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR<br>FAIRFAX  VA  22030 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002271 |
| 1360425 - 10016675<br>CC PHILADELPHIA 98, L.L.C.<br>Attn ROBERT P. LEGG<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 700<br><br>31-MAY-20<br>05/29/1998 |
| 1360782 - 10017022<br>CC RIDGELAND 98 L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3521<br><br>31-MAY-20<br>05/29/1998 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1360932 - 10017169<br>CC ROSEVILLE, LLC<br>Attn NO NAME SPECIFIED<br>ATTN: LARRY J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA   MN   55060 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3607<br><br><br>30-JUN-18<br>06/27/1996 | |
| 1360858 - 10017097<br>CC WICHITA FALLS 98 TRUST<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>1000 NORTH FRONT ST. SUITE 503<br>WORMLEYSBURG   PA   17043 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3262<br><br><br>31-MAY-20<br>05/29/1998 | |
| 1360434 - 10016684<br>CCDC MARION PORTFOLIO, L.P.<br>Attn NATHAN UHR<br>3625 DUFFERIN STREET<br>SUITE 500<br>DOWNSVIEW, ONTARIO   3MK1N4 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 755<br><br><br>30-NOV-21<br>11/09/2001 | |
| 2708561 - 10141241<br>CCH<br>CCH, A WOLTERS KLUWER BUSINESS<br>2700 LAKE COOK ROAD<br>RIVERWOODS   IL   60015 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br><br><br>1/31/2011<br>01/31/2008 | |
| 1360770 - 10017010<br>CCI LOUISIANA TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3506<br><br><br>30-NOV-17<br>11/09/1994 | |
| 1360657 - 10016901<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3137<br><br><br>30-NOV-17<br>11/09/1994 | |
| 1360778 - 10017018<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3515<br><br><br>30-NOV-17<br>11/09/1994 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entry #a

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361131 - 10017362<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4505<br><br><br>30-NOV-17<br>11/09/1994 |
| 1361132 - 10017363<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4506<br><br><br>30-NOV-17<br>11/09/1994 |
| 1361167 - 10017396<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6366<br><br><br>30-NOV-17<br>11/09/1994 |
| 1361206 - 10017434<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6619<br><br><br>30-NOV-17<br>11/09/1994 |
| 1360601 - 10016847<br>CC-INVESTORS 1996-6<br>Attn DANIEL G. KAMIN<br>C/O KAMIN REALTY CO.<br>490 SOUGH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1611<br><br><br>31-JAN-18<br>01/19/1996 |
| 1360620 - 10016866<br>CC-INVESTORS 1996-7<br>Attn JON DONALDSON<br>C/O CAPITAL DEVELOPMENT COMPANY<br>ATTN: ROBERT L. BLUME<br>711 SLEATER KINNEY ROAD SE<br>LACEY  WA  98503 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1806<br><br><br>31-JAN-18<br>01/19/1996 |
| 1360985 - 10017220<br>CC-INVESTORS 1997-10<br>Attn NO NAME SPECIFIED<br>C/O HOWARD KADISH<br>113 DEER RUN<br>ROSLYN HEIGHTS  NY  11577 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3682<br><br><br>29-FEB-20<br>02/04/1998 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360938 - 10017175<br>CC-INVESTORS 1997-12<br>Attn SCOTT HAIRE<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DRIVE, NINTH FLOOR<br>DALLAS   TX   75225 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3615<br><br>29-FEB-20<br>02/04/1998 |
| 1361240 - 10017689<br>CC-INVESTORS 1997-2<br>Attn NO NAME SPECIFIED<br>C/O BILL ANEST<br>31366 NORTH HIGHWAY 45<br>LIBERTYVILLE   IL   60048 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6242<br><br>30-SEP-19<br>03/31/1997 |
| 1360689 - 10016933<br>CC-INVESTORS 1997-3<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>3300 ENTERPRISE PARKWAY<br>P.O. BOX 228042<br>BEACHWOOD   OH   44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3171<br><br>30-SEP-19<br>03/28/1997 |
| 1360447 - 10016696<br>CC-VIRGINIA BEACH, LLC<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS   TX   75225 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 817<br><br>31-DEC-14<br>10/15/2004 |
| 1361096 - 10017327<br>CDB FALCON SUNLAND PLAZA LP<br>Attn KRISTA ROSTOSKY<br>16000 DALLAS PARKWAY SUITE 225<br>DALLAS   TX   75248 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3855<br><br>31-JAN-18<br>01/17/2008 |
| 1167364 - 10141820<br>CDC INSTALLS<br>20 MOUNTAIN VIEW DR<br>FRANKLIN   NH   03235 | Type of Contract: | MISC CONTRACT |
| 1036281 - 10143205<br>CE INTERACTIVE, INC.<br>150 WEST 28TH STREET<br>SUITE 404<br>NEW YORK   NY   10001 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-001658 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360785 - 10017025<br>CEDAR DEVELOPMENT, LTD<br>Attn NO NAME SPECIFIED<br>C/O S & F 3 MANAGEMENT CO., LLC.<br>7777 GLADES ROAD<br>SUITE 212<br>BOCA RATON FL 33434-4195 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3525<br><br>31-JAN-18<br>02/26/2002 |
| 2708027 - 10141131<br>CELADON LOGISTICS SERVICES<br>CELADON TRUCKING SERVICES, INC.<br>ATTN: VICE PRESIDENT- SALES<br>9503 E 33RD ST<br>INDIANAPOLIS IN 46235 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>09/07/2007 |
| 1204512 - 10143206<br>CELEBRATION CATERING<br>PO BOX 7330<br>DALLAS TX 75209 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-003199 |
| 2936753 - 10143207<br>CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON IL 61702 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003588.15 |
| 2936753 - 10143208<br>CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON IL 61702 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>02.003588.21 |
| 2936753 - 10143209<br>CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON IL 61702 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-000212 |
| 2936968 - 10143210<br>CELLCO PARTNERSHIP DBA VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON IL 61702 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.003588.10 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1196090 - 10143211<br>CENTERPOINT ENERGY<br>PO BOX 3029<br>CAROL STREAM  IL  60132-3029 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013717.1 |
| 1196090 - 10143212<br>CENTERPOINT ENERGY<br>PO BOX 3029<br>CAROL STREAM  IL  60132-3029 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013717.2 |
| 1196090 - 10143213<br>CENTERPOINT ENERGY<br>PO BOX 3029<br>CAROL STREAM  IL  60132-3029 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009498.1 |
| 1167489 - 10143214<br>CENTEX PROPERTIES<br>1608 WOODGREEN DR<br>ROUND ROCK  TX  78681 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014743.1 |
| 1167489 - 10143215<br>CENTEX PROPERTIES<br>1608 WOODGREEN DR<br>ROUND ROCK  TX  78681 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014743.2 |
| 1167489 - 10143216<br>CENTEX PROPERTIES<br>1608 WOODGREEN DR<br>ROUND ROCK  TX  78681 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014743.3 |
| 1167489 - 10143217<br>CENTEX PROPERTIES<br>1608 WOODGREEN DR<br>ROUND ROCK  TX  78681 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014743.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167490 - 10143218<br>CENTEX PROPERTIES<br>1608 WOODGREEN DR<br>ROUND ROCK  TX  78681 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016877.1 |
| 1169305 - 10143222<br>CENTON ELECTRONICS INC<br>20 MORGAN<br>IRVINE  CA  926182022 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001332 |
| 2320184 - 10085096<br>CENTON ELECTRONICS INC.<br>MSQUARED MARKETING<br>3781 WESTERRE PARKWAY, SUITE A<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/04/2008 |
| 1035750 - 10143219<br>CENTON ELECTRONICS INC.<br>15 ARGONAUT<br>ALISO VIEJO  CA  92656-1423 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000682 |
| 1035750 - 10143220<br>CENTON ELECTRONICS INC.<br>15 ARGONAUT<br>ALISO VIEJO  CA  92656-1423 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001463 |
| 1035750 - 10143221<br>CENTON ELECTRONICS INC.<br>15 ARGONAUT<br>ALISO VIEJO  CA  92656-1423 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001464 |
| 1360638 - 10016883<br>CENTRAL INVESTMENTS, LLC<br>6445 N. WESTERN AVENUE<br>ACCT. # 0159474801<br>DEVON BANK<br>CHICAGO  IL  60645 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3118<br><br>31-JAN-13<br>10/12/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360591 - 10016837<br>CENTRAL PARK 1226, LLC<br>C/O KIMCO REALTY CORPORATION<br>MID-ATLANTIC REGION<br>170 W. RIDGELY ROAD, SUITE 210<br>LUTHERVILLE,  MD  21093 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1601<br><br><br>31-JAN-18<br>11/25/2002 |
| 1361220 - 10017448<br>CENTRAL PARK PROPERTY OWNERS ASSOCIATION<br>Attn NO NAME SPECIFIED<br>1201 CENTRAL PARK BOULEVARD<br>FREDERICKSBURG  VA  22401 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6044 |
| 1360519 - 10016767<br>CENTRO BRADLEY SPE 7 LLC<br>C/O CENTRO PROPERTIES GROUP<br>ATTN: REGIONAL COUNSEL-PROPERTY<br>3901 BELLAIRE BLVD<br>HOUSTON  TX  77025-1119 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3228<br><br><br>31-JAN-16<br>03/22/1995 |
| 1360783 - 10017023<br>CENTRO HERITAGE COUNTY LINE LLC<br>Attn KATHY HOLVERSON<br>CENTRO PROPERTIES GROUP<br>3333 PRESTON ROAD, SUITE 1400<br>SOUTHWEST REGION, FRISCO SATELLITE OFFICE<br>FRISCO  TX  75034 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3521 |
| 1360613 - 10016859<br>CENTRO HERITAGE INNES STREET LLC<br>131 DARTMOUTH STREET<br>SIXTH FLOOR<br>BOSON  MA  02116 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1645<br><br><br>31-JAN-19<br>09/15/1998 |
| 1360529 - 10016777<br>CENTRO HERITAGE UC GREENVILLE LLC<br>131 DARTMOUTH STREET<br>SIXTH FLOOR<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3242<br><br><br>31-JAN-17<br>09/01/1996 |
| 1361115 - 10017346<br>CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVENUE<br>7TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>NEW YORK  NY  10170 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4105<br><br><br>31-JAN-18<br>07/01/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360640 - 10016885<br>CENTRO WATT<br>131 DARTMOUTH STREET<br>6TH FLOOR<br>BOSTON  MA  02116-5134 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3121<br><br>31-JAN-14<br>06/23/1993 |
| 1360515 - 10016763<br>CENTRO WATT OPERATING PARTNERSHIP 2, LLC<br>C/O CENTRO PROPERTIES GROUP<br>ATTN: GENERAL COUNSEL, PROPERTY<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK  NY  10170 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3220<br><br>31-JAN-15<br>12/15/1994 |
| 2708562 - 10141242<br>CENTURYTEL<br>PO BOX 4300<br>CAROL STREAM  IL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1200223 - 10141014<br>CENVEO<br>PO BOX 13700<br>PHILADELPHIA  PA  191911337 | Type of Contract: | PROCUREMENT |
| 2708563 - 10141243<br>CERIDIAN<br>CERIDIAN CORPORATION<br>3311 E. OLD SHAKOPEE ROAD<br>MINNEAPOLIS  MN  55425 | Type of Contract:<br><br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br><br>4/30/2009<br>05/01/2008 |
| 1360639 - 10016884<br>CERMAK PLAZA ASSOCIATES, LLC<br>C/O CONCORDIA REALTY MANAGEMENT, INC.<br>10031 W. ROOSEVELT ROAD, SUITE 200<br>WESTSHESTER  IL  60154 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3120<br><br>31-JAN-14<br>11/22/1993 |
| 1126782 - 10141634<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1126782 - 10143223<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002769 |
| 1126782 - 10143224<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002770 |
| 1126782 - 10143225<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002771 |
| 1126782 - 10143226<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002772 |
| 1126782 - 10143227<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001163 |
| 2936910 - 10143229<br>CERTIFIED ROOFING SYSTEMS OF NC, INC.<br>3810 MONROE-ANSONVILLE RD<br>MONROE  NC  28111 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015539.1 |
| 2936689 - 10143230<br>CERVANTES CONVENTION CENTER<br>701 CONVENTION PLAZA<br>ST. LOUIS  MO  63101 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.020117.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360424 - 10016674<br>CFH REALTY III/SUNSET VALLEY LP<br>C/O KIMCO REALTY CORP<br>P. O. BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK  NY  11042-0020 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 598 |
| 2708028 - 10141132<br>CH ROBINSON WORLDWIDE INC.<br>C.H. ROBINSON WORLDWIDE, INC.<br>ATTN:  VICE PRESIDENT OF TRANSPORTATION<br>8100 MITCHELL RD<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>07/17/2003 |
| 1361192 - 10017420<br>CHALEK COMPANY LLC<br>Attn MARVIN M. CHALEK<br>P. O. BOX 11239<br>MARINA DEL REY  CA  90295 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6552<br><br>30-NOV-20<br>11/06/1998 |
| 1174669 - 10141681<br>CHAMBERLAIN MECHANICAL SERVICE<br>6368 MARY ESTHER LN<br>MECHANICSVILLE  VA  23111 | Type of Contract: | MISC CONTRACT |
| 1361244 - 10017471<br>CHAMBERSBURG CROSSING, LP<br>Attn STUART W. COX, ESQ.<br>C/O KIMCO REALTY CORPORATION<br>170 WEST RIDGELEY ROAD<br>SUITE 210<br>LUTHERVILLE  MD  21093 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4144<br><br>31-JAN-18<br>02/22/2007 |
| 2707820 - 10140883<br>CHAMBERSBURG PUBLIC OPINION<br>CHERYL STATLER<br>77 NORTH 3RD ST.<br>CHAMBERSBURG  PA  17201 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>9/30/2007<br>10/01/2006 |
| 2707821 - 10140884<br>CHAMPAIGN NEWS GAZETTE<br>SANDY COX<br>48 MAIN STREET<br>CHAMPAIGN  IL  61820 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>2/28/2010<br>03/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143312 - 10143235<br>CHANNEL ACCESS LLC<br>646 SUMMER ST<br>BROCKTON  MA  02302-4229 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001283 |
| 1206293 - 10143231<br>CHANNEL INTELLIGENCE INC<br>PO BOX 534351<br>ATLANTA  GA  30353-4351 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009734.3 |
| 1206293 - 10143232<br>CHANNEL INTELLIGENCE INC<br>PO BOX 534351<br>ATLANTA  GA  30353-4351 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009734.4 |
| 1206293 - 10143233<br>CHANNEL INTELLIGENCE INC<br>PO BOX 534351<br>ATLANTA  GA  30353-4351 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001597 |
| 1206293 - 10143234<br>CHANNEL INTELLIGENCE INC<br>PO BOX 534351<br>ATLANTA  GA  30353-4351 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002763 |
| 1036131 - 10143236<br>CHANNEL WELL TECHNOLOGY CO LTD<br>NO 222, SEC 2, NAN KAN ROAD<br>LUJHU TOWNSHIP<br>TAOYUAN COUNTY 338<br>TAIWAN R.O.C.<br>TAIWAN, PROVINCE OF CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002938 |
| 1036131 - 10143237<br>CHANNEL WELL TECHNOLOGY CO LTD<br>NO 222, SEC 2, NAN KAN ROAD<br>LUJHU TOWNSHIP<br>TAOYUAN COUNTY 338<br>TAIWAN R.O.C.<br>TAIWAN, PROVINCE OF CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002939 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036131 - 10143238<br>CHANNEL WELL TECHNOLOGY CO LTD<br>NO 222, SEC 2, NAN KAN ROAD<br>LUJHU TOWNSHIP<br>TAOYUAN COUNTY 338<br>TAIWAN R.O.C.<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br><br><br><br>TRAN-002940 |
| 1036131 - 10143239<br>CHANNEL WELL TECHNOLOGY CO LTD<br>NO 222, SEC 2, NAN KAN ROAD<br>LUJHU TOWNSHIP<br>TAOYUAN COUNTY 338<br>TAIWAN R.O.C.<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-004268 |
| 1190668 - 10143240<br>CHARACTER ARTS LLC<br>37 POND RD BLDG 2<br>WILTON  CT  06897 | Type of Contract:<br><br><br><br>Number: | TRADEMARK AGREEMENT<br><br><br><br>TRAN-000365 |
| 1360771 - 10017011<br>CHARBONNET FAMILY LTD ET ALS, THE<br>Attn NO NAME SPECIFIED<br>1045 VETERANS MEMORIAL BOULEVARD<br>METAIRIE  LA  70005 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3507<br><br>31-JAN-15<br>04/01/1994 |
| 2937081 - 10143241<br>CHARLES RINEK CONSTRUCTION, INC.<br>50 CYPRESS POINT PKWY<br>CYPRESS POINT PROFESSIONAL PARK<br>SUITE A-1<br>PALM COAST  FL  32164 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>02.019450.1 |
| 2936812 - 10143242<br>CHARLES RINEK-PALM COAST, FL<br>50 CYPRESS POINT PKWY<br>CYPRESS POINT PROFESSIONAL PARK<br>SUITE A-1<br>PALM COAST  FL  32164 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-003198 |
| 2936690 - 10143243<br>CHARLES W. CAMMACK  ASSOCIATES, INC.<br>2 RECTOR ST.<br>23RD FLOOR<br>NEW YORK  NY  10006 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-004118 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937082 - 10143244<br>CHARLES W. CAMMACK ASSOCIATES, INC.<br>2 RECTOR ST.<br>23RD FLOOR<br>NEW YORK  NY  10006 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004117 |
| 1076233 - 10015008<br>CHARLES, DAVID L<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707822 - 10140885<br>CHARLESTON GAZETTE<br>JOHN MCGURKEN<br>1001 VIRGINIA STREET EAST<br>CHARLESTON  WV  25301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2707823 - 10140886<br>CHARLESTON POST & COURIER<br>DEBBIE GATES<br>134 COLUMBUS STREET<br>CHARLESTON  SC  29403 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>09/01/2007 |
| 1361354 - 10017599<br>CHARLIE BROWN'S STEAKHOUSE<br>Attn NO NAME SPECIFIED<br>1450 ROUTE 22 WEST<br>MOUNTAINSIDE  NJ  07092-2690 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6155<br>08-APR-27<br>03/19/2002 |
| 1361160 - 10017390<br>CHARLOTTE (ARCHDALE) UY, LLC<br>C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS ROAD, SUITE, 201<br>RALEIGH  NC  27615 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6355<br>30-NOV-10<br>12/01/1989 |
| 2707824 - 10140887<br>CHARLOTTE OBSERVER<br>LYNN IACOVAZZI<br>P.O. BOX 32188<br>CHARLOTTE  NC  28232 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707825 - 10140888<br>CHARLOTTESVILLE PROGRESS<br>GINA TALLEY<br>P. O. BOX 9030<br>CHARLOTTESVILLE  VA  22906 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2319908 - 10084744<br>CHARTER COMMUNICATIONS<br>12405 POWERSCOURT DR<br>STE 1<br>ST LOUIS  MO  63131 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/14/2005 |
| 2708564 - 10141244<br>CHARTER COMMUNICATIONS<br>PO BOX 3019<br>MILWAUKEE  WI | Type of Contract: | INFORMATION TECHNOLOGY |
| 1212618 - 10143246<br>CHARTER COMMUNICATIONS<br>PO BOX 790223<br>ST LOUIS  MO  63179-0223 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005937.2 |
| 1212618 - 10143247<br>CHARTER COMMUNICATIONS<br>PO BOX 790223<br>ST LOUIS  MO  63179-0223 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002433 |
| 2707904 - 10140968<br>CHASE HOME THEATER SOLUTIONS<br>CHASE, SKOT<br>CHASE HOME THEATER<br>15362 BODMAN RD.<br>0<br>MOUNT ORAB  OH  45154 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>07/10/2008 |
| 1097573 - 10143248<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003094 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1097573 - 10143249<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010231.10 |
| 1097573 - 10143250<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010231.11 |
| 1097573 - 10143251<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010231.12 |
| 1097573 - 10143252<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010231.2 |
| 1097573 - 10143253<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010231.7 |
| 1097573 - 10143254<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018340.1 |
| 1097573 - 10143255<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.020355.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1097573 - 10143256<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000716 |
| 1097573 - 10143257<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001849 |
| 1097573 - 10143258<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>C/O MICHAEL D FINE REF:04 M1 114879<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016881.1 |
| 1158475 - 10141679<br>CHASE VISA<br>PO BOX 15919<br>WILMINGTON  DE  19850-5919 | Type of Contract: | MISC CONTRACT |
| 2707826 - 10140889<br>CHATTANOOGA FREE PRESS<br>MARTY FLANDERS<br>400 E. 11TH STREET<br>CHATTANOOGA  TN  37421 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 6/30/2010<br>07/01/2008 |
| 2707934 - 10141015<br>CHECKPOINT SYSTEMS INC<br>PRESIDENT<br>CHECKPOINT SYSTEMS, INC.<br>101 WOLF DRIVE<br>THOROFARE  NJ  08086 | Type of Contract: | PROCUREMENT |
| | Effective Date: | 08/01/2004 |
| 1166408 - 10143259<br>CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO  IL  60673 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009136.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1166408 - 10143260<br>CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO  IL  60673 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009136.2 |
| 1166408 - 10143261<br>CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO  IL  60673 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009136.3 |
| 1361140 - 10017370<br>CHEHALIS HAWAII PARTNERS, LLC<br>Attn NO NAME SPECIFIED<br>C/O KURISU & FERGUS<br>1000 BISHOP STREET, SUITE 310<br>HONOLULU  HI  96813 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6028<br><br>30-JUN-17<br>06/29/1995 |
| 1331578 - 10000139<br>CHENAULT, STEPHANIE R<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>SEPARATION AGREEMENT AND GENERAL RELEASE<br><br>10/01/2008 |
| 2707827 - 10140890<br>CHICAGO SUN TIMES<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2707828 - 10140891<br>CHICAGO TRIBUNE<br>JIM SCANLAN<br>2000 SOUTH YORK ROAD<br>SUITE 120<br>OAK BROOK  IL  60521 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2006<br>05/01/2005 |
| 2707905 - 10140969<br>CHICAGOLAND WIRING INC<br>PUGA, JOHN<br>CHICAGOLAND WIRING<br>309 PLUM ST<br>0<br>AURORA  IL  60605 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/05/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707829 - 10140892<br>CHICO ENTERPRISE RECORD<br>RENEE RIDGELL<br>400 EAST PARK AVE.<br>P.O. BOX 9<br>CHICO  CA  95927 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2007<br>01/01/2007 |
| 1361440 - 10017683<br>CHILDREN'S DISCOVERY CENTERS OF AMERICA<br>Attn NO NAME SPECIFIED<br>AKA KNOWLEDGE BEGINNINGS<br>ATTN: SENIOR DIRECTOR, REAL ESTATE SERVICES<br>650 NE HOLLADAY, SUITE 1400<br>PORTLAND  OR  97232 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 9101<br><br>28-FEB-10<br>02/28/1990 |
| 2708699 - 10141133<br>CHINA OCEAN SHIPPING CO<br>100 LIGHTING WAY<br>SECAUCUS  NJ  07094 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br><br>4/30/2009<br>05/01/2008 |
| 1035814 - 10084863<br>CHING WEI TELCOM CO LTD<br>NO 3-1 DONG SHYH 34 LIN<br>DONG SHYH COUNTY TAOYUAN HSIEN<br>PING JENN CITY<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/18/2007 |
| 1035814 - 10143262<br>CHING WEI TELCOM CO LTD<br>NO 3-1 DONG SHYH 34 LIN<br>DONG SHYH COUNTY TAOYUAN HSIEN<br>PING JENN CITY<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.019287.1 |
| 1035814 - 10143263<br>CHING WEI TELCOM CO LTD<br>NO 3-1 DONG SHYH 34 LIN<br>DONG SHYH COUNTY TAOYUAN HSIEN<br>PING JENN CITY<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.018313.1 |
| 1360578 - 10016825<br>CHK, LLC<br>Attn NO NAME SPECIFIED<br>C/O MRS. CHUNG HEE KIM<br>12 DEEP WELL LANE<br>LOS ALTOS  CA  94022 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 891<br><br>31-JAN-18<br>03/04/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1286344 - 10143264<br>CIFELLI, MICHAEL JOHN<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 03.011876.2 |
| 2708565 - 10141245<br>CINCINNATI BELL<br>PO BOX 748003<br>CINCINNATI  OH | Type of Contract: | INFORMATION TECHNOLOGY |
| 2707830 - 10140893<br>CINCINNATI DIRECT VALUES<br>ERNIE SLAVEY<br>312 ELM STREET<br>CINCINNATI  OH  45202 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2010<br>04/01/2008 |
| 2707831 - 10140894<br>CINCINNATI ENQUIRER POST<br>ERNIE SLAVEY<br>312 ELM STREET<br>CINCINNATI  OH  45202 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2010<br>04/01/2008 |
| 1181805 - 10143265<br>CINEA INC<br>11180 SUNRISE VALLEY DR 203<br>RESTON  VA  20191 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008027.2 |
| 1212254 - 10141821<br>CINTAS<br>730 NEU RD<br>YORK  PA  17404 | Type of Contract: | MISC CONTRACT |
| 2936864 - 10143266<br>CIRCLE INTERNATIONAL, INC. D/B/A EAGLE GLOBAL BROKERAGE<br>15350 VICKERY DR.<br>HOUSTON  TX  77032 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014047.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936864 - 10143267<br>CIRCLE INTERNATIONAL, INC. D/B/A EAGLE GLOBAL BROKERAGE<br>15350 VICKERY DR.<br>HOUSTON  TX  77032 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014047.2 |
| 2936911 - 10143268<br>CIRCLE K STORES, INC. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017742.1 |
| 1167042 - 10143269<br>CIRCLE S STUDIO<br>201 W 7TH ST<br>RICHMOND  VA  23224 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017228.2 |
| 1361138 - 10017368<br>CIRCUIT DISTRIBUTION - ILLINOIS<br>Attn GIL BESING<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE<br>9TH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6027<br>30-NOV-15<br>10/21/1993 |
| 1361238 - 10017466<br>CIRCUIT IL CORPORATION<br>Attn NO NAME SPECIFIED<br>C/O SIGMUND SOMMER PROPERTIES<br>280 PARK AVENUE<br>NEW YORK  NY  10017 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6232<br>29-FEB-16<br>02/24/1994 |
| 1360644 - 10016889<br>CIRCUIT INVESTORS - VERNON HILLS, L.P.<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE<br>NINTH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3124<br>29-FEB-16<br>02/10/1994 |
| 1360636 - 10016881<br>CIRCUIT INVESTORS - YORKTOWN, L.P.<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE<br>NINTH FLOOR<br>DALLAS  TX  75225-5520 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3112<br>29-FEB-16<br>02/10/1994 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360452 - 10016701<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 825<br><br><br>30-NOV-14<br>11/12/1992 |
| 1360713 - 10016956<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3202<br><br><br>30-NOV-14<br>11/12/1992 |
| 1360715 - 10016957<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3203<br><br><br>30-NOV-14<br>07/16/1992 |
| 1360766 - 10017006<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3501<br><br><br>30-NOV-14<br>11/12/1992 |
| 1361183 - 10017411<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6467<br><br><br>30-NOV-14<br>11/12/1992 |
| 1361226 - 10017454<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6057<br><br><br>30-NOV-14<br>10/13/1990 |
| 1360629 - 10016875<br>CIRCUIT INVESTORS #3, L.P.<br>Attn ROBERT BALOGH<br>C/O CONTINENTAL FIDELITY CORPORATION<br>777 ARTHUR GODFREY ROAD<br>4TH FLOOR<br>MIAMI BEACH  FL  33140 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3100<br><br><br>31-DEC-14<br>12/23/1992 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361188 - 10017416<br>CIRCUIT OKLA PROPERTY INVESTOR<br>Attn NO NAME SPECIFIED<br>C/O IMMOBILIEN VERWALTUNG GMBH<br>AUGUSTENSTR. 14A - 5TH FLOOR<br>D-80333 MUNCHEN | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6502<br><br>28-FEB-15<br>02/25/1993 |
| 1361114 - 10017345<br>CIRCUIT PA CORPORATION<br>Attn RON DICTROW<br>C/O SIGMUND SOMMER PROPERTIES<br>280 PARK AVENUE<br>4TH FLOOR<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4101<br><br>31-JUL-15<br>07/01/1993 |
| 1360781 - 10017021<br>CIRCUIT SPORTS, L.P.<br>Attn LISA GOSS<br>DEPT 355<br>P O BOX 4408<br>HOUSTON  TX  77210 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3520<br><br>31-JAN-14<br>08/01/1996 |
| 1361409 - 10017651<br>CIRCUIT SPORTS, L.P.<br>Attn DONNA LUCHAK<br>C/O UNILEV MANAGEMENT CORPORATION<br>3555 TIMMONS LANE, SUITE 110<br>HOUSTON  TX  77027 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6519<br><br>31-JAN-14<br>07/01/1996 |
| 1361172 - 10017401<br>CIRCUIT TEX PROPERTY INVESTORS L.P.<br>Attn NO NAME SPECIFIED<br>C/O IMMOBILIEN VERWALTUNG GMBH<br>AUGUSTENSTR. 14A - 5TH FLOOR<br>D-80333 MUNCHEN | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6377<br><br>28-FEB-15<br>02/25/1993 |
| 1360580 - 10016826<br>CIRCUITVILLE LLC<br>Attn NO NAME SPECIFIED<br>C/O MURRAY MILLER MGMT. CORP.<br>143 OLD COUNTRY ROAD<br>CARLE PLACE  NY  11514 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 893<br><br>28-FEB-11<br>02/27/1986 |
| 1035404 - 10143270<br>CIRQUE<br>433 W. LAWNDALE DRIVE<br>SALT LAKE CITY  UT  84115 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.002742.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1147731 - 10143273<br><br>CISCO INC<br>PO BOX 1803<br>GRAND RAPIDS  MI  49501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001342 |
| 1147731 - 10143274<br><br>CISCO INC<br>PO BOX 1803<br>GRAND RAPIDS  MI  49501 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | TRAN-001813 |
| 1147731 - 10143275<br><br>CISCO INC<br>PO BOX 1803<br>GRAND RAPIDS  MI  49501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001814 |
| 1147731 - 10143276<br><br>CISCO INC<br>PO BOX 1803<br>GRAND RAPIDS  MI  49501 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.014176.1 |
| 1209382 - 10143271<br><br>CISCO SYSTEMS<br>PO BOX 91232<br>CHICAGO  IL  60693-1232 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.006846.2 |
| 1209382 - 10143272<br><br>CISCO SYSTEMS<br>PO BOX 91232<br>CHICAGO  IL  60693-1232 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.019137.1 |
| 1214077 - 10143277<br><br>CISION US INC<br>PO BOX 98869<br>CHICAGO  IL  60693-8869 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003064 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2318429 - 10143278<br>CIT COMMUNICATIONS FINANCE CORPORATION<br>1 CIT DR<br>LIVINGSTON   NJ   07039-5703 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>TRAN-000423 |
| 2318429 - 10143279<br>CIT COMMUNICATIONS FINANCE CORPORATION<br>1 CIT DR<br>LIVINGSTON   NJ   07039-5703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018737.1 |
| 2319883 - 10084717<br>CIT GROUP COMMERCIAL SVCS, THE<br>3532 MAYLAND COURT<br>RICHMOND   VA   23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/19/2007 |
| 2320128 - 10085027<br>CIT GROUP COMMERCIAL SVCS, THE<br>3532 MAYLAND COURT<br>RICHMOND   VA   23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/19/2007 |
| 1376478 - 10018021<br>CITIGROUP GLOBAL MARKETS, INC.<br>Attn SIMON FUNG<br>111 WALL STREET<br>20TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>ADMINISTRATION OF EQUITY PROGRAMS<br><br>5 YEARS<br>03/01/2005 |
| 2937029 - 10143280<br>CITICORP CREDIT SERVICES, (USA) INC.<br>ONE COURT SQUARE<br>LONG ISLAND   NY   11120 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014189.1 |
| 2936969 - 10143281<br>CITIGATE SARD VERBINNEN LLC<br>630 THIRD AVE<br>NEW YORK   NY   10017 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017382.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094604 - 10143282<br>CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA  GA  31193-1686 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002744.4 |
| 1094604 - 10143283<br>CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA  GA  31193-1686 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002744.5 |
| 1094604 - 10143284<br>CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA  GA  31193-1686 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002744.6 |
| 2707832 - 10140895<br>CITRUS COUNTY CHRONICLE<br>TERRI NORTON<br>1624 N. MEADOWCREST BLVD.<br>CRYSTAL RIVER  FL  34429 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1360862 - 10017101<br>CITRUS PARK CC LLC<br>Attn DONALD L. EMERICK SR<br>555 PARK ESTATES SQUARE<br>VENICE  FL  34293 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3269<br><br>31-JAN-23<br>01/10/2003 |
| 1214179 - 10143285<br>CITTIO INC<br>282 2ND ST #801<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018388.1 |
| 1214179 - 10143286<br>CITTIO INC<br>282 2ND ST #801<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018388.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937083 - 10143287<br>CITY OF KANSAS CITY, MO (CONVENTION CENTER) | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016842.1 |
| 1219091 - 10143288<br>CITY OF THORNTON, CO<br>9500 CIVIC CENTER DRIVE<br>THORNTON   CO   80229 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015393.1 |
| 1360790 - 10017030<br>CITY VIEW CENTER, LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>4832 RICHMOND ROAD, SUITE 200<br>CLEVELAND   OH   44128 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3551<br><br>31-JAN-22<br>12/29/2006 |
| 1361185 - 10017413<br>CK RICHMOND BUSINESS SERVICES #2, L.L.C.<br>Attn CHARLES MACFARLANE<br>C/O BRANDYWINE REALTY TRUST<br>300 ARBORETUM PLACE, SUITE 260<br>RICHMOND   VA   23236 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6480<br><br>30-SEP-14<br>09/16/1994 |
| 1152081 - 10141822<br>CLARABRIDGE INC<br>11400 COMMERCE PARK DR STE 500<br>RESTON   VA   20191 | Type of Contract: | MISC CONTRACT |
| 1152081 - 10143067<br>CLARABRIDGE INC<br>11400 COMMERCE PARK DR STE 500<br>RESTON   VA   20191 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000887 |
| 1214072 - 10143068<br>CLARAVIEW INC<br>11400 COMMERCE PARK STE 500<br>RESTON   VA   20191 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000914 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1214072 - 10143069<br>CLARAVIEW INC<br>11400 COMMERCE PARK STE 500<br>RESTON   VA   20191 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000915 |
| 1174427 - 10143070<br>CLARIA CORP<br>555 BROADWAY ST<br>ATTN ACCOUNTS RECEIVABLE<br>REDWOOD CITY   CA   94063 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.011712.2 |
| 1123050 - 10143071<br>CLARITAS INC<br>PO BOX 533028<br>ATLANTA   GA   30353-2028 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.013626.2 |
| 1123050 - 10143072<br>CLARITAS INC<br>PO BOX 533028<br>ATLANTA   GA   30353-2028 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-000354 |
| 1284195 - 10000123<br>CLARK JR, GEORGE D<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Description: | ENFORCEMENT OF EMPLOYMENT AGREEMENT |
| | Effective Date: | 01/16/2008 |
| 1243240 - 10000129<br>CLARK, KEVIN T<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Description: | ENFORCEMENT OF EMPLOYMENT AGREEMENT |
| | Effective Date: | 07/01/2008 |
| 1052038 - 10143073<br>CLARK, KIZER DEWAYNE<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 04.007595.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707833 - 10140896<br>CLARKSBURG EXPONENT TELEGRAM<br>MIA BIAFORE<br>324 HEWES AVENUE<br>CLARKSBURG  WV  26301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2707834 - 10140897<br>CLARKSVILLE LEAF CHRONICLE<br>AMY MONSON<br>P.O. BOX 31029<br>CLARKSVILLE  TN  37040 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1036200 - 10143075<br>CLASSIC TECH DEVELOPMENT LTD<br>11-12/F YUE XIU INDUSTRIAL<br>87 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000755 |
| 1036200 - 10143076<br>CLASSIC TECH DEVELOPMENT LTD<br>11-12/F YUE XIU INDUSTRIAL<br>87 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000768 |
| 1036200 - 10143077<br>CLASSIC TECH DEVELOPMENT LTD<br>11-12/F YUE XIU INDUSTRIAL<br>87 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.013324.1 |
| 1035894 - 10143074<br>CLASSIC TECH DEVELOPMENT LTD.<br>11/F. - 12/F.YUE XIU IND'L BLDG<br>87 HUNG TO ROAD, KWUN TUNG<br>KOWLOON, HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004139 |
| 1097785 - 10141689<br>CLAY INC, BRUCE<br>207 W LOS ANGELES AVE<br>STE 277<br>MOORPARK  CA  93021 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361306 - 10017552<br>CLAY TERRACE PARTNERS, LLC<br>C/O SIMON PROPERTY GROUP, LP<br>115 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6988<br><br>31-JAN-20<br>11/01/2004 |
| 1153463 - 10141686<br>CLEANNET USA<br>3577 A CHAMBLEE TUCKER<br>BOX 257<br>ATLANTA  GA  30341 | Type of Contract: | MISC CONTRACT |
| 1181594 - 10143078<br>CLEAR CHANNEL COMMUNICATIONS<br>10155 CORPORATE SQUARE DR<br>KATZ FM<br>ST LOUIS  MO  63152 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019550.1 |
| 1181594 - 10143079<br>CLEAR CHANNEL COMMUNICATIONS<br>10155 CORPORATE SQUARE DR<br>KATZ FM<br>ST LOUIS  MO  63152 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001183 |
| 2708715 - 10141564<br>CLEVELAND CONSTRUCTION INC<br>8620 TYLER BOULEVARD<br>MENTOR  OH  44060 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2707835 - 10140898<br>CLEVELAND DAILY BANNER<br>JACK BENNETT<br>1505 25TH ST NW<br>CLEVELAND  TN  37311 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>03/01/2008 |
| 2707836 - 10140899<br>CLEVELAND PLAIN DEALER<br>ZAK ZINN<br>1801 SUPERIOR AVENUE<br>CLEVELAND  OH  44114 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361122 - 10017353<br>CLEVELAND TOWNE CENTER LLC<br>ATTN: JOHN STARR<br>700 GALLARIA PKWY SUITE 500<br>BATSON-COOK DEVELOPMENT COMPANY<br>ATLANTA   GA   30339 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4320<br><br>31-JAN-19<br>02/29/2008 |
| 1182456 - 10143080<br>CLICKIT INC<br>185 CENTRAL AVE<br>BETHPAGE   NY   11714 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018676.1 |
| 1035661 - 10143081<br>CMC MAGNETICS CORP<br>53 MING CHUAN W RD 15TH FL<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.018311.1 |
| 2708743 - 10141606<br>CNET<br>235 SECOND STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:<br><br><br>Term:<br>Effective Date: | MISC CONTRACT<br><br><br>10/7/2011<br>10/08/2008 |
| 2708452 - 10143082<br>CNET<br>235 SECOND STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007276.6 |
| 2708452 - 10143083<br>CNET<br>235 SECOND STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>TRAN-001679 |
| 2708452 - 10143084<br>CNET<br>235 SECOND STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-003032 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1183450 - 10141823<br>COACHELLA VALLEY WATER DISTRCT<br>PO BOX 5000<br>COACHELLA   CA   922365000 | Type of Contract: | MISC CONTRACT |
| 1360795 - 10017035<br>COASTAL WAY, LLC<br>C/O ERT AUSTRALIAN MANAGEMENT LP<br>420 LEXINGTON AVE.; 7TH FL<br>NEW YORK   NY   10170 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3560<br><br>31-JAN-20<br>09/27/2004 |
| 1360531 - 10016779<br>COBB CORNERS II, L. P.<br>Attn MARC L. HAGLE, CEO<br>100 EAST SYBELIA AVENUE<br>SUITE 226<br>MAITLAND   FL   32751 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3244<br><br>31-JAN-20<br>07/02/2004 |
| 1079560 - 10014995<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1035980 - 10143085<br>COBRA ELECTRONICS<br>8013 SOLUTIONS CENTER<br>CHICAGO   IL   60677-8000 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br>02.013488.1 |
| 1035980 - 10143086<br>COBRA ELECTRONICS<br>8013 SOLUTIONS CENTER<br>CHICAGO   IL   60677-8000 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-003914 |
| 1035980 - 10143087<br>COBRA ELECTRONICS<br>8013 SOLUTIONS CENTER<br>CHICAGO   IL   60677-8000 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-003915 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035980 - 10143088<br>COBRA ELECTRONICS<br>8013 SOLUTIONS CENTER<br>CHICAGO  IL  60677-8000 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000377 |
| 2319897 - 10084732<br>COBY ELECTRONICS CORP<br>8 FLOOR PO SHAU CENTRE 1<br>MING ST KWUN TONG<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/08/2007 |
| 2319936 - 10084780<br>COBY ELECTRONICS CORP<br>8 FLOOR PO SHAU CENTRE 1<br>MING ST KWUN TONG<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/06/2007 |
| 1034766 - 10143089<br>COBY ELECTRONICS CORP<br>PO BOX 827696<br>PHILADELPHIA  PA  19182-7696 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001941 |
| 1034766 - 10143090<br>COBY ELECTRONICS CORP<br>PO BOX 827696<br>PHILADELPHIA  PA  19182-7696 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001942 |
| 1034766 - 10143091<br>COBY ELECTRONICS CORP<br>PO BOX 827696<br>PHILADELPHIA  PA  19182-7696 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001943 |
| 1192166 - 10143092<br>COCA COLA BOTTLING CO<br>PO BOX 840232<br>DALLAS  TX  75284-0232 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.008069.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1192166 - 10143094<br>COCA COLA BOTTLING CO<br>PO BOX 840232<br>DALLAS  TX  75284-0232 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011414.3 |
| 1192166 - 10143095<br>COCA COLA BOTTLING CO<br>PO BOX 840232<br>DALLAS  TX  75284-0232 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011414.4 |
| 1035728 - 10143093<br>COCA COLA ENTERPRISES INC<br>2500 WINDY RIDGE PKY<br>ATLANTA  GA  30339 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000327 |
| 1035954 - 10143096<br>CODY KRAMER IMPORTS<br>560 ROUTE 303<br>SUITE 202<br>ORANGEBURG  NY  10962 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003647 |
| 1035954 - 10143097<br>CODY KRAMER IMPORTS<br>560 ROUTE 303<br>SUITE 202<br>ORANGEBURG  NY  10962 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003649 |
| 1360942 - 10017179<br>COFAL PARTNERS, L.P.<br>1116 OLIVER BUILDING<br>535 SMITHFIELD STREET<br>PITTSBURGH  PA  15222 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3619 |
| | Term: | 31-JAN-18 |
| | Effective Date: | 11/19/1997 |
| 2708566 - 10141710<br>COGNOS CORP.<br>COGNOS CORPORATION.<br>PO BOX D3923<br>BOSTON  MA  02241 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Term: | 2/27/2009 |
| | Effective Date: | 02/28/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361025 - 10017258<br>COHAB REALTY LLC<br>41 SCHERMERHORN STREET<br>BROOKLYN  NY  11201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3725<br><br>30-APR-13<br>08/14/2007 |
| 1096945 - 10143098<br>COHEN SILVERMAN ROWAN LLP<br>360 LEXINGTON AVE<br>NEW YORK  NY  10017 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019942.1 |
| 1318152 - 10000138<br>COHEN, SAVITRI I<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>06/02/2008 |
| 1034310 - 10084576<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/25/2005 |
| 1034310 - 10084703<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>12/12/2005 |
| 1034310 - 10084839<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/14/2007 |
| 1034310 - 10084917<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/10/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034310 - 10084918<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH   MN   55441 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1034310 - 10084919<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH   MN   55441 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1361005 - 10017239<br>COLDWATER DEVELOPMENT, L.L.C<br>Attn BILL MOYER<br>2220 N. MERIDIAN STREET<br>INDIANAPOLIS  IN  46208-5728 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3701<br><br>31-JAN-20<br>02/22/1999 |
| 1360438 - 10016687<br>COLE CC GROVELAND FL, LLC<br>Attn PROPERTY MANAGER<br>2555 E CAMELBACK ROAD STE 400<br>PHOENIX   AZ   85016 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 775<br><br>31-AUG-21<br>08/22/2001 |
| 1361227 - 10017455<br>COLE CC KENNESAW GA, LLC<br>ATTN: ASSET MANAGEMENT<br>2555 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX   AZ   85016 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6064<br><br>30-SEP-22<br>09/28/2000 |
| 1360413 - 10016663<br>COLE CC MESQUITE TX, LLC<br>2555 E. CAMELBACK RD<br>SUITE 400<br>PHOENIX   AZ   85016 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 546<br><br>31-JAN-17<br>07/02/1996 |
| 1361055 - 10017288<br>COLE CC TAUNTON MA, LLC<br>2555 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX   AZ   85016 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3770<br><br>28-FEB-21<br>02/27/2001 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190177 - 10143099<br>COLEN RESEARCH & CONSULTING<br>215 SOUTH MONTAIN AVE<br>MONTCLAIR  NJ  07042 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000443 |
| 2936970 - 10143100<br>COLLECTIVEGOOD, INC.<br>1225 MCLENDON DR<br>DECATURE  GA  30033 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.014168.1 |
| 2936970 - 10143101<br>COLLECTIVEGOOD, INC.<br>1225 MCLENDON DR<br>DECATURE  GA  30033 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014168.2 |
| 2707837 - 10140900<br>COLLEGE STATION EAGLE<br>CAMILLA VIATOR<br>1729 BRIARCREST DRIVE<br>BRYAN  TX  77802 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2008 |
| 1071419 - 10015011<br>COLLUM, JERRY<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936691 - 10143102<br>COLONIAL ATHLETIC ASSOCIATION<br>8625 PATTERSON AVE<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003158 |
| 1360632 - 10017529<br>COLONIAL HEIGHTS HOLDING, LLC<br>C/O CRONACHER DEVELOPMENT<br>1076 GOODLETTE ROAD NORTH<br>ATTN: RON CABANA<br>NAPLES  FL  34102 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3106<br><br>31-JAN-23<br>01/10/2003 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361148 - 10017378<br>COLONIAL HEIGHTS LAND ASSOCIATION<br>Attn SUSAN THOMPSON<br>C/O FAISON ASSOCIATES<br>SUITE 2700<br>121 WEST TRADE STREET<br>CHARLOTTE  NC  28202 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6289 |
| 1361261 - 10017488<br>COLONIAL SQUARE ASSOCIATES, LLC<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4232<br><br>31-JAN-19<br>11/07/2008 |
| 1209566 - 10143103<br>COLONIAL WILLIAMSBURG FOUNDATI<br>PO BOX 1776<br>WILLIAMSBURG  VA  231871776 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>TRAN-003626 |
| 1360617 - 10016863<br>COLONNADE, LLC<br>Attn JANET LAMBERT<br>C/O ALLIED PROPERTIES<br>P. O. BOX 510304<br>PHILADELPHIA  PA  19175-0304 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1693<br><br>31-JAN-16<br>01/11/2001 |
| 1360816 - 10017055<br>COLONY PLACE PLAZA, LLC<br>C/O KEYPOINT PARTNERS, LLC<br>ATTN:  DAVID BURNHAM<br>ONE BURLINGTON WOODS DRIVE<br>BURLINGTON  MA  01803 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3592<br><br>31-JAN-21<br>09/20/2005 |
| 2707838 - 10140901<br>COLORADO SPRINGS GAZETTE<br>MARIE DIRITO<br>30 S. PROSPECT STREET<br>P. O. BOX 1779<br>COLORADO SPRINGS  CO  80901 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>3/31/2008<br>04/01/2006 |
| 2707839 - 10140902<br>COLUMBIA DAILY HERALD<br>CRAIG DUNCAN<br>1115 S. MAIN ST<br>COLUMBIA  TN  38402 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>7/31/2010<br>07/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707840 - 10140903<br>COLUMBIA DAILY TRIBUNE<br>DANIELLE COOK<br>P.O. BOX 798<br>1 1 NORTH 4TH STREET<br>COLUMBIA  MO  65205 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 1360514 - 10016762<br>COLUMBIA PLAZA SHOPPING CENTER VENTURE<br>Attn RAUL WALTERS<br>C/O RAUL WALTERS PROPERTIES<br>1021 ASHLAND ROAD, UNIT 601<br>COLUMBIA  MO  65201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3219<br><br>28-FEB-10<br>07/08/1994 |
| 1219333 - 10143104<br>COLUMBIA POWER & WATER SYSTEMS (CPWS)<br>P.O. BOX 379<br>COLUMBIA  TN  38402-0379 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-002492 |
| 2707841 - 10140904<br>COLUMBIA STATE<br>MICHELLE DENNIS<br>P.O. BOX 1333<br>COLUMBIA  SC  29202 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2707842 - 10140905<br>COLUMBUS DISPATCH<br>JENNIFER ST CLAIR<br>5300 CROSSWIND DRIVE<br>COLUMBUS  OH  43216 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1199660 - 10141824<br>COLUMBUS LEDGER ENQUIRER<br>PO BOX 2747<br>COLUMBUS  GA  31902-2747 | Type of Contract: | MISC CONTRACT |
| 2707843 - 10140906<br>COLUMBUS LEDGER-ENQUIRER<br>SIOUX MANDARINO<br>17 WEST 12TH STREET<br>COLUMBUS  GA  31901 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>03/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1127612 - 10141825<br>COLUMBUS PARK CROSSING DE LLC<br>PO BOX 934102<br>ATLANTA  GA  31193-4102 | Type of Contract: | MISC CONTRACT |
| 1114286 - 10143105<br>COLUMBUS PRODUCTIONS INC<br>4580 CARGO DR<br>COLUMBUS  GA  31907-1958 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017012.1 |
| 2707844 - 10140907<br>COLUMBUS REPUBLIC<br>KATHY BURNETT<br>333 SECOND ST.<br>COLUMBUS  IN  47201 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 2319795 - 10084598<br>COMCAST<br>1500 MARKET ST J W TOWER<br>PHILADELPHIA  PA  19102 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/01/2005 |
| 2319872 - 10084705<br>COMCAST<br>1500 MARKET ST J W TOWER<br>PHILADELPHIA  PA  19102 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/09/2004 |
| 2708645 - 10142003<br>COMCAST<br>PO BOX 3005<br>SOUTHEASTERN  PA | Type of Contract: | INFORMATION TECHNOLOGY |
| 1214211 - 10143109<br>COMCAST<br>104 LOIS RD<br>HOUMA  LA  70363 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000217 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1214211 - 10143110<br>COMCAST<br>104 LOIS RD<br>HOUMA  LA  70363 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.005867.1 |
| 1214211 - 10143111<br>COMCAST<br>104 LOIS RD<br>HOUMA  LA  70363 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002085.1 |
| 1136903 - 10143106<br>COMCAST CABLE COMMUNICATIONS<br>DEPT 59083<br>KNOXVILLE  TN  379509083 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009149.1 |
| 1136903 - 10143107<br>COMCAST CABLE COMMUNICATIONS<br>DEPT 59083<br>KNOXVILLE  TN  379509083 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009149.4 |
| 1036128 - 10084931<br>COMMERCE CORPORATION<br>7603 ENERGY PARKWAY<br>BALTIMORE  MD  21226 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/23/2008 |
| 2936971 - 10143113<br>COMMERCE LLC<br>7603 ENERGY PKWY<br>BALTIMORE  MD  21226 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003207 |
| 2936971 - 10143114<br>COMMERCE LLC<br>7603 ENERGY PKWY<br>BALTIMORE  MD  21226 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003208 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937030 - 10143115<br>COMMERCE TECHNOLOGIES, INC.<br>21 CORPORATE DR.<br>CLIFTON PARK  NY  12065 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010752.1 |
| 1176590 - 10143116<br>COMMERCIAL AIR SYSTEMS INC<br>24326 SHERWOOD<br>CENTER LINE  MI  48015 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001125 |
| 1097577 - 10141826<br>COMMERCIAL CONSTRUCTION & RENOVATIONS<br>PO BOX 289<br>BYESVILLE  OH  43723 | Type of Contract: | MISC CONTRACT |
| 1140115 - 10143117<br>COMMERCIAL SERVICES<br>195 DIVISION ST<br>KINGSTON  PA  18704 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004009 |
| 1174901 - 10143118<br>COMMISSION JUNCTION<br>4140 SOLUTION JUNCTION #774140<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO  IL  60677-4001 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014570.1 |
| 2707906 - 10140970<br>COMMUNICATIONS WIRING INC<br>DENNIS, BILL<br>COMMUNICATION WIRING INC<br>14390 ADAMSVILLE ROAD<br>0<br>GREENWOOD  DE  19950 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/14/2008 |
| 1360718 - 10016960<br>COMMUNITY CENTERS ONE LLC<br>Attn DIRECTOR OF OPERATIO<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3205<br><br>28-FEB-15<br>08/01/2002 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035841 - 10143121<br>COMPACT POWER SYSTEMS<br>7801 HAYVENHURST AVE<br>VAN NUYS  CA  91406 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003846 |
| 1184677 - 10141016<br>COMPASS GROUP<br>91337 COLLECTIONS DRIVE<br>PO BOX 91337<br>CHICAGO  IL  60693 | Type of Contract: | PROCUREMENT |
| 1184677 - 10143122<br>COMPASS GROUP<br>91337 COLLECTIONS DRIVE<br>PO BOX 91337<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005325.4 |
| 1184677 - 10143123<br>COMPASS GROUP<br>91337 COLLECTIONS DRIVE<br>PO BOX 91337<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005325.5 |
| 1184677 - 10143124<br>COMPASS GROUP<br>91337 COLLECTIONS DRIVE<br>PO BOX 91337<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002139 |
| 1182483 - 10143125<br>COMPETITRACK INC<br>PO BOX 826209<br>PHILADELPHIA  PA  19182-6209 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017751.1 |
| 1210644 - 10143119<br>COMPUSA<br>10931 W BROAD ST<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019683.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1210644 - 10143120<br>COMPUSA<br>10931 W BROAD ST<br>GLEN ALLEN  VA   23060 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.019683.2 |
| 1114529 - 10143126<br>COMPUTER ASSOCIATES INT INC<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA  NY  11788-7000 | Type of Contract:    LICENSE AGREEMENT<br><br>Number:    02.018158.1 |
| 1114529 - 10143127<br>COMPUTER ASSOCIATES INT INC<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA  NY  11788-7000 | Type of Contract:    PROCUREMENT<br><br>Number:    TRAN-004287 |
| 1114529 - 10143128<br>COMPUTER ASSOCIATES INT INC<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA  NY  11788-7000 | Type of Contract:    PROCUREMENT<br><br>Number:    TRAN-004288 |
| 2708646 - 10142004<br>COMPUTER RESOURCE TEAM INC<br>COMPUTER RESOURCE TEAM INC<br>4190 INNSLAKE DRIVE<br>GLEN ALLEN  VA  23060 | Type of Contract:    INFORMATION TECHNOLOGY<br><br>Term:    ACTIVE |
| 1144039 - 10143129<br>COMPUTER SERVICES PLUS<br>4488 CONVOY ST STE H<br>SAN DIEGO  CA  92111 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.004398.1 |
| 1113603 - 10143130<br>COMPUTER SHOPPER<br>PO BOX 52566<br>BOULDER  CO  803222566 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Number:    02.010053.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936912 - 10143131<br>COMPUTER UNIVERSE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015884.1 |
| 1220835 - 10143132<br>COMPUTERIZED WASTE SYSTEMS<br>7100 GRADE LANE<br>LOUISVILLE  KY  40213 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013967.1 |
| 1127433 - 10143133<br>COMPUVEST<br>3600 LIND AVE SW STE 130<br>RENTON  WA  98055 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003894 |
| 1127433 - 10143134<br>COMPUVEST<br>3600 LIND AVE SW STE 130<br>RENTON  WA  98055 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003895 |
| 1163151 - 10143135<br>COMPUWARE CORPORATION<br>DRAWER #64376<br>DETROIT  MI  482640376 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002770.2 |
| 1144107 - 10143136<br>COMSONICS INC<br>1350 PORT REPUBLIC RD<br>HARRISONBURG  VA  22801 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003941 |
| 2708647 - 10142005<br>COMSYS<br>COMSYS<br>4801 COX ROAD<br>SUITE 202<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707935 - 10141017<br>COMSYS MANAGED SERVICES<br>MR. WILLIAM.A. VAUGHAN<br>COMSYS SERVICES, LLC<br>4801 COX ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>07/21/2006 |
| 1220449 - 10143356<br>CON EDISON<br>390 WEST ROUTE 59<br>SPRING VALLEY  NY  10977-5300 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013968.1 |
| 1035105 - 10143355<br>CONAIR CORP<br>PO BOX 932059<br>ATLANTA  GA  31193-2059 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.009306.2 |
| 2707845 - 10140908<br>CONCORD INDEPENDENT TRIBUNE<br>MELANIE PARRI<br>924 CLOVERLEAF PLAZA<br>KANNAPOLIS  NC  28083 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2007<br>10/01/2006 |
| 1360797 - 10017037<br>CONCORD MILLS LIMITED PARTNERSHIP<br>C/O SIMON PROPERTY GROUP, INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3562<br>31-JAN-20<br>11/02/2004 |
| 2707846 - 10140909<br>CONCORD MONITOR<br>BARBARA SCHMELZER<br>ONE MONITOR DRIVE<br>CONCORD  NH  03301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1360981 - 10017216<br>CONDAN ENTERPRISES, L.L.C.<br>Attn PAUL BREGMAN<br>255 EXECUTIVE DRIVE<br>SUITE 302<br>PLAINVIEW  NY  11803 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3678<br>31-JAN-16<br>08/06/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360566 - 10016813<br>CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP<br>Attn DIRECTOR PROPERTY MG ALEX DIAZ<br>C/O COHEN COMPANIES<br>2701 TOWER OAKS BOULEVARD, STE 200<br>ROCKVILLE   MD   20852 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 866<br><br>31-JAN-17<br>11/18/1997 |
| 2708648 - 10142006<br>CONNECT3 SYSTEMS INC<br>CONNECT3 SYSTEMS<br>11100 E. ARTESIA BLVD<br>SUITE A<br>CERRITOS   CA   90703 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1136083 - 10143357<br>CONNECT3 SYSTEMS INC<br>11100 E ARTESIA BLVD STE A<br>CERRITOS   CA   90703 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.011150.2 |
| 1136083 - 10143358<br>CONNECT3 SYSTEMS INC<br>11100 E ARTESIA BLVD STE A<br>CERRITOS   CA   90703 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.011150.3 |
| 1136083 - 10143359<br>CONNECT3 SYSTEMS INC<br>11100 E ARTESIA BLVD STE A<br>CERRITOS   CA   90703 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.011150.4 |
| 2707847 - 10140910<br>CONNECTICUT POST<br>NICOLE BARRETT<br>410 STATE STREET<br>BRIDGEPORT  CT  06604 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2009<br>04/01/2008 |
| 1144315 - 10141827<br>CONNEXION TECHNOLOGIES<br>111 CORNING STE 250<br>ATTN: JASON SCUTT<br>CARY  NC  27518 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144315 - 10143360<br>CONNEXION TECHNOLOGIES<br>111 CORNING STE 250<br>ATTN: JASON SCUTT<br>CARY  NC  27518 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003156 |
| 1144315 - 10143361<br>CONNEXION TECHNOLOGIES<br>111 CORNING STE 250<br>ATTN: JASON SCUTT<br>CARY  NC  27518 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000924 |
| 1144315 - 10143362<br>CONNEXION TECHNOLOGIES<br>111 CORNING STE 250<br>ATTN: JASON SCUTT<br>CARY  NC  27518 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000225 |
| 2708649 - 10142007<br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST. LOIS  MO | Type of Contract: | INFORMATION TECHNOLOGY |
| 1154648 - 10143363<br>CONSOLIDATED EDISON CO OF NY<br>511 THEODORE FREMD AVE<br>RYE  NY  10580 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002265 |
| 1154648 - 10143364<br>CONSOLIDATED EDISON CO OF NY<br>511 THEODORE FREMD AVE<br>RYE  NY  10580 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002461 |
| 1154648 - 10143365<br>CONSOLIDATED EDISON CO OF NY<br>511 THEODORE FREMD AVE<br>RYE  NY  10580 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002486 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936913 - 10143366<br>CONSOLIDATED GIFT CARDS<br>650 E DEVON AVE<br>STE 120<br>ITASCA  IL  60143 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016986.1 |
| 1361389 - 10017633<br>CONSOLIDATED STORES CORP. DBA BIG LOTS<br>Attn FRANK DANIELS<br>LEASE ADMINISTRATION DEPT. #10051<br>300 PHILLIPI ROAD<br>COLUMBUS  OH  43228-5311 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6411<br><br>28-FEB-10<br>03/03/2000 |
| 1220815 - 10143367<br>CONSTELLATION NEWENERGY/MA-25230<br>P.O. BOX 25230<br>LEHIGH VALLEY  PA  18002-5230 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000256 |
| 1209063 - 10141565<br>CONSTRUCT INC<br>1195A ROCHESTER RD<br>TROY  MI  48083 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2936865 - 10143370<br>CONSTRUCTION DOCUMENTS REVIEW | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>02.020422.1 |
| 1162458 - 10141566<br>CONSTRUCTION ONE INC<br>3045 EAST 5TH AVENUE<br>COLUMBUS  OH  43219 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1214189 - 10141828<br>CONSTRUCTION TESTING & ENG<br>1441 MONTIEL RD STE 115<br>ESCONDIDO  CA  92026 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1157633 - 10143371<br>CONSULTANTS FOR PROPERTY TAX<br>3111 ROSEWOOD CT<br>DAVIE  FL  33328 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017803.1 |
| 1103508 - 10143372<br>CONSUMER ELECTRONICS ASSOC<br>PO BOX 759083<br>BALTIMORE  MD  21275-9083 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002781.1 |
| 1103508 - 10143373<br>CONSUMER ELECTRONICS ASSOC<br>PO BOX 759083<br>BALTIMORE  MD  21275-9083 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001562 |
| 1127807 - 10141672<br>CONSUMER ELECTRONICS RETAILERS<br>C/O BEST BUY CO INC<br>7601 PENN AVE SOUTH<br>RICHFIELD  MN  55423 | Type of Contract: | MISC CONTRACT |
| 2704711 - 10143374<br>CONSUMER PRODUCT SAFETY COMMISSION:  ELEMENT DVD PLAYER<br>Attn MR. & MRS. MICHAEL PENSHORN<br>1157 VISTA BONITA<br>NEW BRAUNFELS  TX  78130 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018104.2 |
| 2936754 - 10143375<br>CONSUMER SAFETY TECHNOLOGY, INC.:  2007<br>10520 HICKMAN RD<br>STE F<br>DES MOINES  IA  50325 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000683 |
| 1097932 - 10143376<br>CONSUMER VISION LLC<br>2110 UTE COURT<br>ESTES PARK  CO  80517 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001237 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entry #s

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174644 - 10143377<br>CONSUMERINFO COM<br>18500 VON KARMAN AVE<br>STE 900<br>IRVINE  CA  92612 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015444.1 |
| 1174644 - 10143378<br>CONSUMERINFO COM<br>18500 VON KARMAN AVE<br>STE 900<br>IRVINE  CA  92612 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015444.2 |
| 1174644 - 10143379<br>CONSUMERINFO COM<br>18500 VON KARMAN AVE<br>STE 900<br>IRVINE  CA  92612 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000464 |
| 2937085 - 10143380<br>CONSUMERSEARCH CORPORATION: 2007 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000321 |
| 1151581 - 10141675<br>CONTAINERFREIGHT EIT LLC<br>PO BOX 900<br>LONG BEACH  CA  90801 | Type of Contract: | MISC CONTRACT |
| 1034699 - 10143381<br>CONTEL INTERNATIONAL LTD-MACAO<br>STE J, 15/F SE ASIA COMM CENT<br>SONG YU SHENG SQUARE<br>NEW PORT MACAO<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000946 |
| 1034699 - 10143382<br>CONTEL INTERNATIONAL LTD-MACAO<br>STE J, 15/F SE ASIA COMM CENT<br>SONG YU SHENG SQUARE<br>NEW PORT MACAO<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000947 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360877 - 10017116<br>CONTINENTAL 45 FUND LLC.<br>Attn NO NAME SPECIFIED<br>C/O CONTINENTAL PROPERTIES COMPANY, INC.<br>W134 N8675 EXECUTIVE PARKWAY<br>ATTN: LEGAL DEPARTMENT<br>MENOMONEE FALLS  WI  53051-3310 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3299<br><br>31-JAN-16<br>04/14/2000 |
| 1360693 - 10016937<br>CONTINENTAL 64 FUND LLC<br>Attn STEVEN WAGNER<br>W134 N8675 EXECUTIVE PARKWAY<br>ATTN:  LEGAL DEPARTMENT<br>MENOMONEE FALLS  WI  53051 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3175<br><br>31-JAN-21<br>08/18/2005 |
| 2744653 - 10224240<br>CONTINENTAL CASUALTY (CNA)<br>333 SOUTH WABASH<br>CHICAGO  IL  60604 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>BOILER & MACHINERY<br><br>02-DEC-08<br>12/02/2007<br>BM1098580896 |
| 2744653 - 10224241<br>CONTINENTAL CASUALTY (CNA)<br>333 SOUTH WABASH<br>CHICAGO  IL  60604 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>BOILER & MACHINERY<br><br>15-AUG-09<br>08/15/2008<br>BM3011090663 |
| 2708030 - 10141134<br>CONTINENTAL EXPRESS INC.<br>CONTINENTAL EXPRESS INC.<br>ATTN:  SALES DEPARTMENT<br>2800 CANTRELL ROAD<br>LITTLE ROCK  AR  72202 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>03/07/2008 |
| 1148969 - 10143383<br>CONTINENTAL TRAFFIC SERVICE<br>5100 POPLAR AVE<br>CLARK TOWER 15TH FL<br>MEMPHIS  TN  38137 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.002784.2 |
| 1159571 - 10143384<br>CONTINUITY MANAGEMENT SOLUTIONS<br>11471 ASHCAKE RD<br>ASHLAND  VA  23005 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014546.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707848 - 10140911<br>CONTRA COSTA NEWSPAPERS, INC.<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE   CA   95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 2708716 - 10141567<br>CONTRACTING SYSTEMS INC<br>472 CALIFORNIA ROAD<br>QUAKERTOWN   PA   18951 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1151938 - 10140971<br>CONTROL 4 CORPORATION<br>DEPT CH 17556<br>PALATINE   IL   60055-7556 | Type of Contract: | SERVICE AGREEMENT |
| 1151938 - 10143385<br>CONTROL 4 CORPORATION<br>DEPT CH 17556<br>PALATINE   IL   60055-7556 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000445 |
| 2319800 - 10084604<br>CONTROL4<br>11734 S ELECTION RD<br>SALT LAKE CITY   UT   84020 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/04/2006 |
| 1112779 - 10143388<br>CONVERGENCE SOFTWARE INC<br>6153 FIELDCREST DR<br>FREDERICK   MD   21701 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017683.1 |
| 1112779 - 10143389<br>CONVERGENCE SOFTWARE INC<br>6153 FIELDCREST DR<br>FREDERICK   MD   21701 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017683.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112779 - 10143390<br>CONVERGENCE SOFTWARE INC<br>6153 FIELDCREST DR<br>FREDERICK  MD  21701 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003262 |
| 1198120 - 10143386<br>CONVERGENT TECHNOLOGIES GROUP<br>4914 RADFORD AVE STE 208<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016951.1 |
| 1198120 - 10143387<br>CONVERGENT TECHNOLOGIES GROUP<br>4914 RADFORD AVE STE 208<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002274 |
| 1182530 - 10141546<br>CONVERGYS LEARNING SOLUTIONS<br>1450 SOLUTIONS CTR<br>CHICAGO  IL  60677-1009 | Type of Contract: | MISC CONTRACT |
| 1110522 - 10143391<br>CONVERSE CO, THE<br>PO BOX 267<br>ORLEANS  VT  05860 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019571.1 |
| 2936813 - 10143397<br>COORDINATED CLAIMS SERVICES, LLC<br>2333 WAUKEGAN RD<br>STE 200<br>BANNOCKBURN  IL  60015 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008940.1 |
| 2936813 - 10143398<br>COORDINATED CLAIMS SERVICES, LLC<br>2333 WAUKEGAN RD<br>STE 200<br>BANNOCKBURN  IL  60015 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008940.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936813 - 10143399<br>COORDINATED CLAIMS SERVICES, LLC<br>2333 WAUKEGAN RD<br>STE 200<br>BANNOCKBURN  IL  60015 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-004289 |
| 1159481 - 10141607<br>COREMETRICS INC<br>PO BOX 49022<br>SAN JOSE  CA  95161-9022 | Type of Contract: | MISC CONTRACT |
| 1159481 - 10143400<br>COREMETRICS INC<br>PO BOX 49022<br>SAN JOSE  CA  95161-9022 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002269 |
| 1182469 - 10143401<br>CORINTHIAN EUENTS LLC<br>661 BOYLSTON ST<br>2ND FL<br>BOSTON  MA  02116 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015685.1 |
| 2707936 - 10141018<br>CORMARK INC<br>MR. RICK TAYLOR<br>CORMARK. INC.<br>1701 WINTHROP<br>DES PLAINES  IL  60018 | Type of Contract: | PROCUREMENT |
| | Effective Date: | 06/23/2008 |
| 1135478 - 10143402<br>CORNERSTONE STAFFING<br>PO BOX 270780<br>FLOWERMOUND  TX  75027-0780 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019305.1 |
| 2707849 - 10140912<br>CORNING LEADER<br>MICHELLE PASSMORE<br>34 W. PULTENEY ST.<br>CORNING  NY  14830 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 4/30/2009<br>09/23/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1119874 - 10143403<br>CORPORATE EXECUTIVE BOARD<br>3393 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018933.1 |
| 2707937 - 10141019<br>CORPORATE EXPRESS<br>MR. FRANK J. MARTORELLA<br>CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>1 ENVIRONMENTAL WAY<br>BROOMFIELD  CO  80021 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>11/30/2010<br>02/26/2007 |
| 2707937 - 10141020<br>CORPORATE EXPRESS<br>MR. FRANK J. MARTORELLA<br>CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>1 ENVIRONMENTAL WAY<br>BROOMFIELD  CO  80021 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>11/30/2010<br>02/26/2007 |
| 2707939 - 10141021<br>CORPORATE EXPRESS IMAGING<br>MR. FRANK MARTORELLA<br>CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>1 ENVIRONMENTAL WAY<br>BROOMFIELD  CO  80021 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>11/30/2010<br>12/13/2006 |
| 2707940 - 10141022<br>CORPORATE FACILITIES GROUP<br>MS. JAN GILLESPIE<br>CORPORATE FACILITIES GROUP, INC.<br>2000 RIVEREDGE PARKWAY, SUITE 945<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>10/6/2009<br>10/07/2008 |
| 1167317 - 10143404<br>CORPORATEREWARDS COM<br>307 5TH AVE<br>4TH FLOOR<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003560 |
| 1167317 - 10143405<br>CORPORATEREWARDS COM<br>307 5TH AVE<br>4TH FLOOR<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004307 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707850 - 10140913<br>CORPUS CHRISTI CALLER TIMES<br>CINDI BASALDUA<br>820 LOWER N. BROADWAY<br>CORPUS CHRISTI  TX  78401 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>1/31/2009<br>02/01/2008 |
| 1361004 - 10017238<br>CORTLANDT B., L.L.C.<br>Attn MARY LOU FOERTSCH<br>C/O GODDARD DEVELOPMENT PARTNERS, LLC<br>P.O. BOX 55, 145 OTTERKILL ROAD<br>MOUNTAINVILLE  NY  10953 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3700<br><br>31-JAN-19<br>06/29/1998 |
| 2319770 - 10084565<br>COSMI CORPORATION<br>2487 JOHNSTON ROAD NE<br>DOVER  OH  44622 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>07/09/2007 |
| 2319867 - 10084698<br>COSMI CORPORATION<br>2487 JOHNSTON ROAD NE<br>DOVER  OH  44622 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>04/16/2004 |
| 1361065 - 10017540<br>COSMO-EASTGATE, LTD<br>30201 AURORA ROAD<br>ATTN. ANDREW HOFFMAN<br>SOLON  OH  44139 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3784<br><br>31-JAN-19<br>11/15/2004 |
| 1106499 - 10143407<br>COUSINS PROPERTY INC.<br>2500 WINDY RIDGE PKWY<br>ATLANTA  GA  30339 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-003189 |
| 2708031 - 10141135<br>COVENANT TRANSPORT INC<br>COVENANT TRANSPORT, INC.<br>ATTN:  DIRECTOR OF CONTRACT ADMINISTRATION<br>400 BIRMINGHAM HIGHWAY<br>CHATTANOOGA  TN  37419 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>09/27/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361255 - 10017482<br>COVENTRY II DDR MERRIAM VILLAGE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4220<br><br>31-JAN-19<br>10/17/2008 |
| 1360957 - 10017537<br>COVINGTON LANSING ACQUISITION LLC<br>C/O COVINGTON REALTY PARTNERS LLC<br>30 S. WACKER DR.<br>SUITE 2750<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3635<br><br>31-MAR-18<br>01/28/1998 |
| 2320024 - 10084889<br>COX COMMUNICATIONS<br>C/O ACCOUNTS PAYABLE<br>1400 LAKE HEARN DRIVE<br>ATLANTA,  GA  30319 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>03/06/2008 |
| 2708650 - 10142008<br>COX COMMUNICATIONS<br>PO BOX 9001078<br>LOUISVILLE  KY | Type of Contract: | INFORMATION TECHNOLOGY |
| 1201518 - 10143408<br>COX COMMUNICATIONS INC<br>PO BOX 79008<br>BALTIMORE  MD  21279-0008 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.002814.2 |
| 1201518 - 10143409<br>COX COMMUNICATIONS INC<br>PO BOX 79008<br>BALTIMORE  MD  21279-0008 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-000835 |
| 1201518 - 10143410<br>COX COMMUNICATIONS INC<br>PO BOX 79008<br>BALTIMORE  MD  21279-0008 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-001239 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360633 - 10016878<br>CP VENTURE TWO LLC<br>Attn PAMELA F. ROPER<br>C/O COUSINS PROPERTIES INC.<br>191 PEACHTREE STREET NE<br>SUITE 3600<br>ATLANTA  GA  30303-1740 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3107<br><br>31-JAN-15<br>06/21/1994 |
| 1360865 - 10017104<br>CRAIG-CLARKSVILLE TENNESSEE, LLC<br>Attn JAMES CRAIG<br>JAMES S. CRAIG, AGENT<br>CRAIG REALTY CO., LLC<br>5890 KALAMAZOO AVE. SE<br>GRAND RAPIDS  MI  49508-6416 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3276<br><br>31-MAR-21<br>03/05/1999 |
| 1071626 - 10143411<br>CRAVEY, LARRY D<br>ADDRESS ON FILE | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.018771.1 |
| 2936914 - 10143412<br>CREATIVE CHANNEL SERVICES, LLC<br>600 CORPORATE POINT<br>SUITE 150<br>CULVER CITY  CA  90230 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.019639.1 |
| 1157949 - 10140972<br>CREATIVE INSTALLATIONS<br>9413 TIMBER WAGON DR<br>MCKINNEY  TX  75070 | Type of Contract: | SERVICE AGREEMENT |
| 1034598 - 10084951<br>CREATIVE LABS<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/08/2008 |
| 1034598 - 10084952<br>CREATIVE LABS<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/08/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034598 - 10084953<br>CREATIVE LABS<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/08/2008 |
| 1157849 - 10143413<br>CREATIVE LABS INC<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002817.1 |
| 1157849 - 10143414<br>CREATIVE LABS INC<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001744 |
| 1157849 - 10143415<br>CREATIVE LABS INC<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003160 |
| 1128203 - 10143416<br>CREATIVE LEARNING ADVANTAGE INC<br>9804 KINGSBRIDGE RD<br>RICHMOND  VA  23238 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016676.1 |
| 1208980 - 10141759<br>CREATIVE OFFICE ENVIRONMENTS<br>1101 E LABURNUM AVE<br>RICHMOND  VA  23222 | Type of Contract: | MISC CONTRACT |
| 1167040 - 10143417<br>CROSBY CORPORATION<br>PO BOX 4722<br>NORFOLK  VA  23523 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.020020.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360565 - 10016812<br>CROSSPOINTE 08 A LLC<br>Attn LESLIE IVINSON -ACCT/FINANCIAL<br>C/O GDA REAL ESTATE SERVICES LLC<br>8301 E. PRENTICE AVE SUITE 210<br>GREENWOOD VILLAGE   CO   80111 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 865<br><br>31-JAN-16<br>06/15/1995 |
| 1360961 - 10017196<br>CROSSWAYS FINANCIAL ASSOCIATES, LLC<br>Attn KYMBERLY WIDICK -MAINTENANCE ISSUES<br>C/O HARBOR GROUP MANAGEMENT COMPANY<br>999 WATERSIDE DRIVE, SUITE 2300<br>NORFOLK   VA   23501 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3640<br><br>31-JAN-17<br>03/20/1996 |
| 1295330 - 10000124<br>CROWELL III, GEORGE T<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>02/01/2008 |
| 2708717 - 10141711<br>CSI CONSTRUCTION COMPANY<br>5060 ROBERT J MATHEW PKWY<br>SUITE 110<br>EL DORADO   CA   95762 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2319904 - 10084739<br>CT GLOBAL INC<br>8918 STONE GREEN WAY<br>LOUISVILLE   KY   40220 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>12/20/2004 |
| 2708032 - 10141136<br>CTSI<br>CONTINENTAL TRAFFIC SERVICE, INC.<br>5100 POPLAR AVENUE<br>15TH FLOOR<br>MEMPHIS   TN   38137 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>06/05/2003 |
| 2707851 - 10140914<br>CULPEPER STAR EXPONENT<br>GINA TALLEY<br>P. O. BOX 9030<br>CHARLOTTESVILLE   VA   22906 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>2/28/2009<br>03/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159193 - 10143418<br>CURRENT ANALYSIS<br>21335 SIGNAL HILL PLAZA<br>2ND FL<br>STERLING  VA  20164 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012680.1 |
| 1034963 - 10084773<br>CURTIS INTERNATIONAL LTD<br>315 ATWELL DR<br>ETOBICOKE  ON  M9W5C1<br>CANADA | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/24/2007 |
| 1071437 - 10014986<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1182508 - 10141829<br>CUSHMAN & WAKEFIELD<br>1600 TYSONS BLVD STE 400<br>MCLEAN  VA  22102 | Type of Contract: | MISC CONTRACT |
| 1182508 - 10143419<br>CUSHMAN & WAKEFIELD<br>1600 TYSONS BLVD STE 400<br>MCLEAN  VA  22102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015853.2 |
| 1166991 - 10143420<br>CUSTOM RECRUITING SOLUTIONS<br>7 DUNWOODY PARK<br>STE 115<br>ATLANTA  GA  30338 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016946.1 |
| 1126118 - 10143421<br>CUSTOM SOLUTIONS<br>2410 SNYDER RD<br>WARSAW  VA  22572 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012091.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707907 - 10140973<br>CUSTOM SOUND INSTALLATION<br>PRESLAR, CHRIS<br>CUSTOM SOUND INSTALLATION<br>852 JAVINE RD.<br>0<br>SKIATOOK  OK  74070 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/02/2008 |
| 2936866 - 10143422<br>CUSTOMER OPERATIONS PERFORMANCE CENTER, INC.<br>SHERIDAN MEADOWS CORPORATE PARK N<br>6400 SHERIDAN DR, STE 112<br>WILLONSVILLE  NY  14221 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.019491.1 |
| 2937031 - 10143423<br>CUSTOMER OPERATIONS PERFORMANCE CENTER, INC.:<br>2007<br>SHERIDAN MEADOWS CORPORATE PARK N<br>6400 SHERIDAN DR, STE 112<br>WILLONSVILLE  NY  14221 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001092 |
| 1159642 - 10140974<br>CUSTOMER SAT INC<br>500 ELLIS ST<br>MOUNTAIN VIEW  CA  94043 | Type of Contract: | SERVICE AGREEMENT |
| 2708651 - 10142009<br>CUSTOMERSAT, INC<br>CUSTOMERSAT, INC<br>500 ELLIS STREET<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>1/10/2009<br>01/10/2008 |
| 2319763 - 10084555<br>CYBER ACOUSTICS<br>3741 NW 3RD AVE<br>CAMAS  WA  98607 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2005 |
| 2319838 - 10084664<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SER<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319955 - 10084801<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SER<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/22/2007 |
| 2320186 - 10085098<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SER<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/05/2008 |
| 1035859 - 10143426<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018303.1 |
| 1035859 - 10143427<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018304.1 |
| 1035859 - 10143428<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002883 |
| 1035859 - 10143429<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004292 |
| 1035859 - 10143430<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004294 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035859 - 10143431<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001386 |
| 1035859 - 10143432<br>CYBER POWER SYSTEMS<br>CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE  NC  28201 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001387 |
| 2319752 - 10084542<br>CYBERPOWER<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/01/2005 |
| 2319813 - 10084628<br>CYBERPOWER<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/31/2006 |
| 2319833 - 10084653<br>CYBERPOWER<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/26/2006 |
| 1186841 - 10143433<br>CYBERTRUST<br>PO BOX 641889<br>PITTSBURGH  PA  15264-1889 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013977.3 |
| 1361257 - 10017484<br>CYPRESS/SPANISH FORT I, L.P.<br>C/O CYPRESS EQUITIES, LLC<br>15601 DALLAS PARKWAY, SUITE 400<br>ADDISON  TX  75001 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4227<br>31-JAN-19<br>11/01/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                     Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076228 - 10014945<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708033 - 10141137<br>D & A TRANSPORT<br>D&A TRANSPORT<br>ATTN: PRESIDENT<br>2026 NORTH RIVERSIDE AVE<br>RIALTO  CA  92377 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/11/2004 |
| 1035825 - 10084612<br>D LINK SYSTEMS INC<br>17595 MT HERMANN ST<br>FOUNTAIN VALLEY  CA  92709 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/22/2006 |
| 1190134 - 10143293<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.1 |
| 1190134 - 10143294<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.10 |
| 1190134 - 10143295<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016078.11 |
| 1190134 - 10143296<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.12 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190134 - 10143297<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016078.2 |
| 1190134 - 10143298<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.3 |
| 1190134 - 10143299<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.4 |
| 1190134 - 10143300<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016078.5 |
| 1190134 - 10143301<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.6 |
| 1190134 - 10143302<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.016078.7 |
| 1190134 - 10143303<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016078.8 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190134 - 10143304<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Number: | 02.016078.9 |
| 1190134 - 10143305<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Number: | 02.018231.1 |
| 1190134 - 10143306<br>D R HORTON INC<br>301 COMMERCE ST<br>STE 500<br>FT WORTH  TX  76102 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000469 |
| 2319772 - 10084567<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/20/2005 |
| 2319773 - 10084568<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/26/2005 |
| 2319829 - 10084648<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/03/2006 |
| 2319920 - 10084757<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 04/20/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320037 - 10084906<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/14/2008 |
| 2320038 - 10084907<br>D&H DISTRIBUTING CO<br>2525 NORTH SEVENTH ST<br>HARRISBURG  PA  17110 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/14/2008 |
| 2937086 - 10143435<br>D.F.M. CO. D/B/A DOMINION CAFE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019027.1 |
| 1035625 - 10143436<br>DAEWOO ELECTRONICS AMERICA INC<br>3408 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011431.2 |
| 2707852 - 10140915<br>DAILY BREEZE<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 2707853 - 10140916<br>DAILY COMET<br>CYNDI DAIGLE<br>3030 BARROW STREET<br>HOUMA  LA  70360 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2007 |
| 2707854 - 10140917<br>DAILY HERALD<br>LAURA DOHERTY<br>POST OFFICE BOX 280<br>ARLINGTON HEIGHTS  IL  60006 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1176435 - 10141830<br>DAILY HERALD, THE<br>PO BOX 717<br>ATTN: ACCOUNTS RECEIVABLE<br>PROVO  UT  84603 | Type of Contract: | MISC CONTRACT |
| 2707855 - 10140918<br>DAILY NEWS OF LOS ANGELES<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 1175489 - 10141737<br>DAILY PRESS<br>13891 PARK AVE PO BOX 1389<br>VICTORVILLE  CA  923931389 | Type of Contract: | MISC CONTRACT |
| 2707856 - 10140919<br>DAILY REPUBLIC<br>BRIAN KERMOADE<br>1250 TEXAS STREET<br>FAIRFIELD  CA  94533 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1178391 - 10141787<br>DAILY SENTINEL, THE<br>PO BOX 668<br>GRAND JUNCTION  CO  81502-0668 | Type of Contract: | MISC CONTRACT |
| 2707857 - 10140920<br>DALLAS MORNING NEWS<br>TRISHA CHAFFIN<br>P. O. BOX 655237<br>DALLAS  TX  75265 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 2707858 - 10140921<br>DANBURY NEWS TIMES<br>PAUL CARUSO<br>333 MAIN ST.<br>DANBURY  CT  06810 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2008<br>12/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361411 - 10017653<br>DANIEL AND DEBORAH SCHIAVONE<br>Attn DANIEL SCHIAVONE<br>1309 VALLEY VIEW LANE<br>YOUNGSTOWN  OH  44512-3750 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6522 |
| 1360774 - 10017014<br>DANIEL G. KAMIN BATON ROUGE LLC<br>Attn JANET WEIGHT<br>ATTN: DANIEL G. KAMIN<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3511<br><br>28-FEB-15<br>11/27/1992 |
| 1360905 - 10017143<br>DANIEL G. KAMIN BURLINGTON LLC<br>Attn NO NAME SPECIFIED<br>490 SOUTH HIGHLAND AVENUE<br>C/O KAMIN REALTY COMPANY<br>PITTSBURGH  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4112<br><br>15-MAR-16<br>11/30/1993 |
| 1361296 - 10017543<br>DANIEL G. KAMIN ELMWOOD PARK LLC<br>Attn NO NAME SPECIFIED<br>C/O KAMIN REALTY CO.<br>P. O. BOX 10234<br>PITTSBURGH  PA  15232 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6719<br><br>15-MAR-16<br>11/30/1993 |
| 1360952 - 10017189<br>DANIEL G. KAMIN FLINT, LLC<br>Attn NO NAME SPECIFIED<br>C/O KAMIN REALTY COMPANY<br>PO BOX 10234<br>PITTSBURGH  PA  15232 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3631<br><br>30-NOV-18<br>11/27/1996 |
| 1360775 - 10017015<br>DANIEL G. KAMIN MCALLEN LLC<br>Attn DANIEL KAMIN<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3512<br><br>28-FEB-15<br>07/23/1993 |
| 1360661 - 10016905<br>DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURG  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3141<br><br>28-FEB-18<br>02/29/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361406 - 10017685<br>DAN'S BIG & TALL SHOP, INC.<br>Attn NO NAME SPECIFIED<br>7275 ENVOY CT<br>DALLAS  TX  75247 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6511<br><br>28-FEB-10<br>01/23/1998 |
| 1183529 - 10141831<br>DANVERS, TOWN OF<br>1 SYLVAN ST  TOWN HALL<br>DANVERS  MA  01923 | Type of Contract: | MISC CONTRACT |
| 1167492 - 10143437<br>DARAISEH GROUP<br>8405 S 48TH DR<br>LAVEEN  AZ  85339 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-002344 |
| 1167492 - 10143438<br>DARAISEH GROUP<br>8405 S 48TH DR<br>LAVEEN  AZ  85339 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-002393 |
| 1360914 - 10017152<br>DARTMOUTH MARKETPLACE ASSOCIATES<br>Attn BOBBI CESTERNINO<br>C/O JLS INVESTMENT CORPORATION<br>1800 LAKE PARK DRIVE<br>SUITE 103<br>SMYRNA  GA  30080 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4123<br><br>31-JAN-14<br>05/09/1993 |
| 1036124 - 10143439<br>DASH NAVIGATION<br>888 ROSS DRIVE<br>SUNNYVALE  CA  94089 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003492 |
| 1036124 - 10143440<br>DASH NAVIGATION<br>888 ROSS DRIVE<br>SUNNYVALE  CA  94089 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003493 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1135680 - 10143441<br>DATA DIRECT TECHNOLOGIES INC<br>PO BOX 99907<br>CHICAGO  IL  60696-7707 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.020015.1 |
| 1135680 - 10143443<br>DATA DIRECT TECHNOLOGIES INC<br>PO BOX 99907<br>CHICAGO  IL  60696-7707 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000665 |
| 1036247 - 10143442<br>DATACOLOR<br>PO BOX 5879<br>HICKSVILLE  NY  11802-5879 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003725 |
| 2708652 - 10142010<br>DATAMATICS<br>DATAMATICS<br>3505 DULUTH PARK LANE<br>SUITE 200<br>DULUTH  GA  30096 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Term: | ACTIVE |
| 1035877 - 10143444<br>DATAPLUS SUPPLIES INC.<br>6F 267 HSIN YI ROAD<br>SEC 4 TAIPEI<br>TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019693.1 |
| 1035877 - 10143445<br>DATAPLUS SUPPLIES INC.<br>6F 267 HSIN YI ROAD<br>SEC 4 TAIPEI<br>TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract: | MERCHANDISING |
| | Number: | 02.019693.2 |
| 1211376 - 10143446<br>DATATECH SOFTWARE CORP<br>1355 FIFTEENTH ST<br>FORT LEE  NJ  07024-2038 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-000758 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1211376 - 10143447<br>DATATECH SOFTWARE CORP<br>1355 FIFTEENTH ST<br>FORT LEE   NJ   07024-2038 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002871.3 |
| 2319911 - 10084747<br>DATEL DESIGN & DEVELOPMENT INC<br>33 NORTH GARDEN AVENUE<br>SUITE 900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/04/2005 |
| 2320172 - 10085082<br>DATEL DESIGN & DEVELOPMENT INC<br>33 NORTH GARDEN AVENUE<br>SUITE 900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |
| 2320177 - 10085089<br>DATEL DESIGN & DEVELOPMENT INC<br>33 NORTH GARDEN AVENUE<br>SUITE 900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/03/2008 |
| 2320198 - 10085110<br>DATEL DESIGN & DEVELOPMENT INC<br>33 NORTH GARDEN AVENUE<br>SUITE 900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 1035629 - 10085111<br>DATEL DESIGN & DEVELOPMENT INC<br>33 N GARDEN AVE #900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 1035629 - 10085122<br>DATEL DESIGN & DEVELOPMENT INC<br>33 N GARDEN AVE #900<br>CLEARWATER   FL   33755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937087 - 10143448<br>DAUGHERTY HMS-CHARLOTTE, NC | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003192 |
| 1119933 - 10141771<br>DAVE & SON HOME THEATER INC<br>77 S HUNTING LODGE DR<br>INVERNESS  FL  34453 | Type of Contract: | MISC CONTRACT |
| 1129274 - 10143449<br>DAVENPORT & COMPANY LLC<br>PO BOX 85678<br>RICHMOND  VA  23285-5678 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011403.1 |
| 2708653 - 10142011<br>DAVIDSON TELECOM LLC<br>PO BOX 2342<br>DAVIDSON  NC | Type of Contract: | INFORMATION TECHNOLOGY |
| 1151342 - 10141832<br>DAVIES WARD PHILLIPS ET AL<br>1501 MCGILL COLLEGE AVE<br>26TH FL<br>MONTREAL  QC  H3A3N9<br>CANADA | Type of Contract: | MISC CONTRACT |
| 2707859 - 10140922<br>DAVIS ENTERPRISE<br>NANCY HANNELL<br>315 G STREET<br>DAVIS  CA  95616 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/23/2009<br>08/24/2008 |
| 1076143 - 10014966<br>DAVIS, TONY V<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707860 - 10140923<br>DAWSON COMMUNITY NEWS<br>SABRENA MOCTEZUMA<br>302 VETERANS MEMORIAL BLVD<br>CUMMING  GA  30040 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>07/20/2008 |
| 1182524 - 10143450<br>DAYSTAR USA FACILITY MAINTENANCE<br>PO BOX 79054<br>CITY OF INDUSTRY  CA  91716-9054 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014926.1 |
| 2707861 - 10140924<br>DAYTON NEWS<br>MARISA JACKSON<br>1611 S. MAIN STREET<br>DAYTON  OH  45409 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2007<br>08/01/2007 |
| 2707862 - 10140925<br>DAYTONA BEACH NEWS JOURNAL<br>DANIELLE SHANAHAN<br>901 6TH STREET<br>DAYTONA BEACH  FL  32117 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 2320108 - 10085003<br>DBL DISTRIBUTING<br>PO BOX 29661-2069<br>PHOENIX  AZ  85038 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/11/2008 |
| 1036198 - 10143451<br>DBL DISTRIBUTING<br>15206 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013865.1 |
| 1097509 - 10141833<br>DC POWER SOLUTIONS<br>46 ORANGE ST STE A<br>SALT LAKE CITY  UT  84116-3195 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360442 - 10016691<br>DDR SOUTHEAST LOISDALE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 802<br><br><br>31-JAN-20<br>12/07/1999 |
| 1360863 - 10017102<br>DDR CROSSROADS CENTER LLC<br>Attn MIKE THOMAS<br>DEVELOPERS DIVERSIFIED  REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3270<br><br><br>31-JAN-20<br>05/26/1999 |
| 1361173 - 10017402<br>DDR HIGHLAND GROVE LLC<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>P.O. BOX 228042<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6379<br><br><br>31-JAN-16<br>01/12/1996 |
| 1360926 - 10017163<br>DDR HOMESTEAD LLC<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4141<br><br><br>31-JAN-19<br>11/01/2008 |
| 1361279 - 10017506<br>DDR HORSEHEADS LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4261<br><br><br>31-JAN-18<br>11/15/2007 |
| 1360587 - 10016833<br>DDR MDT ASHEVILLE RIVER HILLS<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 921<br><br><br>31-JAN-17<br>09/13/1996 |
| 1361085 - 10017317<br>DDR MDT FAIRFAX TOWNE CENTER LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3844<br><br><br>31-JAN-19<br>09/05/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361071 - 10017303<br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3797<br><br><br>31-JAN-17<br>12/03/2001 |
| 1361084 - 10017316<br>DDR MDT MONACA TOWNSHIP MARKETPLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3832<br><br><br>31-JAN-19<br>07/31/2008 |
| 1360671 - 10016915<br>DDR MDT UNION CONSUMER SQUARE, LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3151<br><br><br>31-JAN-16<br>11/20/1995 |
| 1360799 - 10017039<br>DDR MIAMI AVE LLC<br>Attn LANORE RYAN<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEECHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3569<br><br><br>31-JAN-22<br>01/10/2007 |
| 1360835 - 10017074<br>DDR NORTE LLC, S.E.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP.<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3372<br><br><br>31-JAN-19<br>10/24/2008 |
| 1360518 - 10016766<br>DDR SOUTHEAST CARY L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3227<br><br><br>31-MAR-22<br>03/31/2000 |
| 1360582 - 10016828<br>DDR SOUTHEAST CORTEZ, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 897<br><br><br>31-JAN-10<br>11/01/1989 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360870 - 10017109<br>DDR SOUTHEAST DOTHAN OUTPARCEL, LLC<br>Attn DEBRA CORBO<br>DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3283<br><br>31-JAN-20<br>12/07/2004 |
| 1360730 - 10016971<br>DDR SOUTHEAST OLYMPIA DST<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3338<br><br>31-JAN-18<br>01/19/1996 |
| 1360868 - 10017107<br>DDR SOUTHEAST ROME LLC<br>Attn DAVID WEISS<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3281<br><br>28-FEB-21<br>02/27/2001 |
| 1360874 - 10017113<br>DDR SOUTHEAST SNELLVILLE, LLC<br>Attn DAVID WEISS<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN:  EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3297<br><br>31-JAN-19<br>11/23/1998 |
| 1360997 - 10017231<br>DDR SOUTHEAST UNION, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3693<br><br>31-JAN-18<br>09/30/1997 |
| 1360761 - 10017002<br>DDR SOUTHEAST VERO BEACH, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br><br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3423<br><br>28-FEB-21<br>02/27/2001 |
| 1360818 - 10017057<br>DDR/1ST CAROLINA CROSSINGS SOUTH, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3597<br><br>31-JAN-22<br>11/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360541 - 10016789<br>DDRM SKYVIEW PLAZA LLC<br>Attn SAMUAL L. CARTER<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 837<br><br><br>31-OCT-13<br>10/25/1988 |
| 1360789 - 10017029<br>DDR-SAU GREENVILLE POINT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3550<br><br><br>31-JAN-21<br>08/05/2005 |
| 1360448 - 10016697<br>DDR-SAU WENDOVER PHASE II, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 820<br><br><br>31-JAN-20<br>07/23/2004 |
| 1360861 - 10017100<br>DDRTC CC PLAZA LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3268<br><br><br>31-JAN-20<br>10/19/1999 |
| 1360581 - 10016827<br>DDRTC COLUMBIANA STATION I LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 896<br><br><br>31-JAN-20<br>08/13/1999 |
| 1361043 - 10017276<br>DDRTC CREEKS AT VIRGINIA CENTER LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3752<br><br><br>31-JAN-22<br>04/18/2001 |
| 1361215 - 10017443<br>DDRTC MCFARLAND PLAZA LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6703<br><br><br>28-FEB-21<br>01/20/1999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361150 - 10017380<br>DDRTC MCFARLAND PLAZA, LLC<br>Attn SUSIE KINSEY<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6294<br><br><br>31-JAN-20<br>11/04/1999 |
| 1360760 - 10017001<br>DDRTC NEWNAN PAVILION LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3421<br><br><br>31-JAN-16<br>02/05/2001 |
| 1360574 - 10016821<br>DDRTC SOUTHLAKE PAVILION LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 884<br><br><br>31-JAN-17<br>11/07/1996 |
| 1360547 - 10016795<br>DDRTC SYCAMORE COMMONS LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 845<br><br><br>31-JAN-23<br>03/19/2002 |
| 1360446 - 10016695<br>DDRTC T&C L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 815<br><br><br>31-JAN-14<br>01/19/1988 |
| 1360533 - 10016781<br>DDRTC WALKS AT HIGHWOOD PRESERVE I LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 828<br><br><br>31-JAN-17<br>08/16/2001 |
| 1280433 - 10143466<br>DE YOUNG, JONATHAN GLENN<br>ADDRESS ON FILE | Type of Contract:<br><br><br><br><br>Number: | OTHER<br><br><br><br><br>03.016796.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076137 - 10014957<br>DEASON, STEPHEN N<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1148873 - 10141834<br>DECAL SOURCE INC, THE<br>804 KNOX RD<br>MCLEANSVILLE  NC  27301 | Type of Contract: | MISC CONTRACT |
| 2707863 - 10140926<br>DECATUR HERALD & REVIEW<br>GREG STAGEBERG<br>P.O. BOX 311<br>DECATUR  IL  62525 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1361058 - 10017291<br>DECATUR PLAZA I, LLC<br>Attn BRAD BARKAU<br>PO BOX 244; C/O BRAD BARKAU<br>239 E. ST. LOUIS STREET<br>NASHVILLE  IL  62263 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3774<br>31-JAN-21<br>12/06/2000 |
| 1120714 - 10141835<br>DECISION INTELLIGENCE INC<br>7090 SHADY OAK RD<br>EDEN PRAIRIE  MN  55344-0505 | Type of Contract: | MISC CONTRACT |
| 1120714 - 10143452<br>DECISION INTELLIGENCE INC<br>7090 SHADY OAK RD<br>EDEN PRAIRIE  MN  55344-0505 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016198.1 |
| 2936915 - 10143453<br>DECISIONSTEP, INC.<br>11785 BELTSVILLE DR.<br>SUITE 1320<br>BELTSVILLE  MD  20705 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002562 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159834 - 10143454<br>DEDICATED COMMUNICATIONS SOLUT<br>1414 COLON AVE<br>NORFOLK  VA  23523 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-004270 |
| 1361098 - 10017329<br>DEERBROOK ANCHOR ACQUISITION LLC<br>Attn JUSTIN ROCHE<br>C/O GENERAL GROWTH PROPERTIES<br>110 N. WACKER DR.<br>CHICAGO  IL  60606 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3857<br>31-JAN-19<br>03/12/2008 |
| 1173163 - 10143455<br>DEJA.COM<br>437 FIFTH AVE 8TH FL<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002902.2 |
| 2707864 - 10140927<br>DELAWARE NEWS JOURNAL<br>KANDI BOONE<br>950 WEST BASIN ROAD<br>NEW CASTLE  DE  19720 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2008<br>12/01/2007 |
| 1199666 - 10141701<br>DELAWARE SECRETARY OF STATE<br>DELAWARE FRANCHISE TAX<br>DEPT 74072<br>BALTIMORE  MD  21274-4072 | Type of Contract: | MISC CONTRACT |
| 2707865 - 10140928<br>DELAWARE STATE NEWS<br>BARBARA DRUMMER<br>P.O. BOX 737<br>DOVER  DE  19903 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 2708034 - 10141138<br>DELIVERY SOLUTIONS<br>PRESIDENT<br>DELIVERY SOLUTIONS, INC.<br>14241 E. FIRESTONE<br>SUITE 300<br>LA MIRADA  CA  90638 | Type of Contract:<br><br>Effective Date: | LOGISTICS<br><br>09/22/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035830 - 10084615<br>DELKIN DEVICES INC<br>13350 KIRKHAM WAY<br>POWAY  CA  92064 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 06/15/2006 |
| 1035830 - 10084616<br>DELKIN DEVICES INC<br>13350 KIRKHAM WAY<br>POWAY  CA  92064 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 06/15/2006 |
| 1035830 - 10084871<br>DELKIN DEVICES INC<br>13350 KIRKHAM WAY<br>POWAY  CA  92064 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/09/2007 |
| 2708085 - 10141199<br>DELOITTE CONSULTING LLP<br>MR. ED SPANGLER<br>DELOITTE CONSULTING LLP<br>111 SOUTH WACKER<br>CHICAGO  IL  60606 | Type of Contract: | SERVICE AGREEMENT |
| | Effective Date: | 12/22/2006 |
| 2936916 - 10143457<br>DELPHI AUTOMOTIVE SYSTEMS, LLC,<br>1441 WEST LONG LAKE RD<br>TROY  MI  48098 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011555.1 |
| 2937032 - 10143458<br>DELPHI CORPORATION<br>1441 WEST LONG LAKE RD<br>TROY  MI  48098 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.016123.1 |
| 1128929 - 10143459<br>DELTA AIRLINES<br>68 ANNEX<br>ATLANTA  GA  30368 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007958.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360453 - 10016702<br><br>DEMATTEO MANAGEMENT INC.<br>80 WASHINGTON ST. C-16<br>NORWELL  MA  02061 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 34<br><br>31-OCT-13<br>10/29/1993 |
| 2320021 - 10084885<br><br>DENNCO, INC<br>ATTN LINDA CHUARIY, A/R<br>21 NORTHWESTERN DRIVE<br>SALEM  NH  3079 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>01/29/2008 |
| 1035952 - 10143460<br><br>DENNCO, INC<br>Attn LINDA CHUARIY, A/R DEPT<br>21 NORTHWESTERN DRIVE<br>SALEM  NH  03079 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>TRAN-001213 |
| 1360817 - 10017056<br><br>DENO P DIKEOU<br>DIKEOU REALTY<br>543 WYMORE ROAD, NORTH<br>SUITE 106<br>MAITLAND  FL  32751 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3595<br><br>31-JAN-21<br>11/17/2005 |
| 2319932 - 10084775<br><br>DENON<br>D&M HOLDINGS, NA<br>100 CORPORATE DR<br>MAHWAH  NJ  7430 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>09/12/2006 |
| 2319933 - 10084776<br><br>DENON<br>D&M HOLDINGS, NA<br>100 CORPORATE DR<br>MAHWAH  NJ  7430 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>09/12/2006 |
| 2320179 - 10085091<br><br>DENON<br>D&M HOLDINGS, NA<br>100 CORPORATE DR<br>MAHWAH  NJ  7430 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/04/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320180 - 10085092<br>DENON<br>D&M HOLDINGS, NA<br>100 CORPORATE DR<br>MAHWAH   NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/04/2008 |
| 1035870 - 10143461<br>DENON ELECTRONICS<br>LOCKBOX 13438<br>NEWARK   NJ   07188-0438 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019002.1 |
| 1198626 - 10143462<br>DENON ELECTRONICS USA LLC<br>LOCKBOX #13438<br>NEWARK   NJ   07188 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002068 |
| 1360694 - 10016938<br>DENTICI FAMILY LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>C/O TOWN BANK; ATTN: P. ARMSTRONG<br>400 GENESE STREET<br>DELAFIELD  WI  53018 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3176<br>31-JAN-16<br>06/20/1995 |
| 2707866 - 10140929<br>DENTON RECORD CHRONICLE<br>SHAWN RENEAU<br>3900 W. PLANO PKWY.<br>PLANO  TX  75075 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>09/23/2007 |
| 2707867 - 10140930<br>DENVER POST/ROCKY MT NEWS<br>MELISSA BISSETT<br>1560 BROADWAY<br>DENVER  CO  80202 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>09/01/2007 |
| 1361128 - 10017359<br>DESERT HOME COMMUNITIES OF OKLAHOMA, LLC<br>7911 HERSCHEL AVE, SUITE #306<br>LA JOLLA  CA  92037 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4501<br>28-FEB-15<br>02/25/1993 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361424 - 10017666<br>DESIGNS CMAL RETAIL STORE, INC.<br>Attn NO NAME SPECIFIED<br>555 TURNPIKE STREET<br>ATTN: LAW DEPT.<br>CANTON  MA  02021 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6590<br><br>30-SEP-09<br>08/01/1994 |
| 1136389 - 10143463<br>DESTINATION NASHVILLE INC<br>835 WREN RD<br>GOODLETTSVILLE  TN  37072 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>TRAN-002175 |
| 2936972 - 10143434<br>DESTINATION SOFTWARE, INC. | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003042 |
| 2936972 - 10143464<br>DESTINATION SOFTWARE, INC. | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003043 |
| 2707868 - 10140931<br>DETROIT NEWS, FREE PRESS<br>BILL ARNOLD<br>615 W. LAFAYETTE BLVD.<br>DETROIT  MI  48226 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>01/01/2008 |
| 1167497 - 10143465<br>DEUTSCH INC<br>ACCOUNTING DEPT<br>111 EIGHTH AVE<br>NEW YORK  NY  10011 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.018674.1 |
| 1360407 - 10016658<br>DEV LIMITED PARTNERSHIP<br>Attn STEVEN WAGNER<br>P. O. BOX 665<br>ADDISON  TX  75001 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 541<br><br>31-DEC-14<br>10/15/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361179 - 10017407<br>DEVELOPERS DEIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH  44122 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6399<br><br>31-JAN-09<br>11/15/1991 |
| 1360635 - 10016880<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>1325 SOUTH ARLINGTON HEIGHTS ROAD<br>SUITE 201<br>OAK GROVE VILLAGE  IL  60007 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3111<br><br>31-JAN-14<br>11/18/1993 |
| 1361277 - 10017504<br>DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4256<br><br>31-JAN-18<br>07/23/2007 |
| 1206471 - 10141767<br>DG FASTCHANNEL<br>PO BOX 951415<br>DALLAS  TX  75395-1415 | Type of Contract: | MISC CONTRACT |
| 2708035 - 10141139<br>DHL EXPRESS<br>DHL<br>C TODD SHOOK<br>8800 PARK CENTRAL DRIVE<br>RICHMOND  VA  23227 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>03/26/2003 |
| 1361330 - 10017691<br>DHL GLOBAL BUSINESS SERVICES<br>Attn MARTIN GALVEZ<br>1200 S. PINE ISLAND ROAD<br>SUITE 500<br>PLANTATION  FL  33324 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6028<br><br>28-FEB-11<br>03/01/2006 |
| 2707908 - 10140975<br>DIAMOND AUDIO VIDEO LLC<br>DIAMOND, ERIC<br>DIAMOND AUDIO VIDEO LLC<br>8254 ROANOKE CT<br>0<br>SEVERN  MD  21144 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360641 - 10016886<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE   CA   92867 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3122<br><br>31-JUL-15<br>07/01/1993 |
| 1360908 - 10017146<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE   CA   92867 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4115<br><br>31-JUL-15<br>07/01/1993 |
| 1360909 - 10017147<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE   CA   92867 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4116<br><br>31-JUL-15<br>09/11/1992 |
| 1360915 - 10017153<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE   CA   92867 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4124<br><br>31-JUL-15<br>08/20/1992 |
| 1071561 - 10015010<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361398 - 10017642<br>DICK'S SPORTING GOODS, INC.<br>ATTN: SENIOR VICE PRESIDENT, REAL ESTATE &<br>DEVELOPMENT<br>AND LEGAL DEPARTMENT<br>300 INDUSTRY DRIVE<br>PITTSBURGH  PA  15275 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6500<br><br>30-JAN-17<br>08/31/2007 |
| 1361398 - 10143467<br>DICK'S SPORTING GOODS, INC.<br>ATTN: SENIOR VICE PRESIDENT, REAL ESTATE &<br>DEVELOPMENT<br>AND LEGAL DEPARTMENT<br>300 INDUSTRY DRIVE<br>PITTSBURGH  PA  15275 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014796.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319940 - 10084785<br>DIGITAL BLUE<br>1517 JOHNSON FERRY RD ST<br>MARIETTA  GA  30062 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/19/2007 |
| 1113351 - 10141836<br>DIGITAL DREAMS<br>7617 MOOSE CREEK CT<br>ANTELOPE  CA  95843 | Type of Contract: | MISC CONTRACT |
| 1190378 - 10141696<br>DIGITAL ELECTRONIC SIGHT & SOUND<br>25354 PLEASANT RD<br>ST CLOUD  MN  56301 | Type of Contract: | MISC CONTRACT |
| 1206913 - 10143468<br>DIGITAL EQUIPMENT CORP<br>DUNS 15 063 4061<br>ATLANTA  GA  30384 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002905.1 |
| 1034913 - 10143469<br>DIGITAL INNOVATIONS LLC<br>4952 PAYSPHERE CR<br>CHICAGO  IL  60674 | Type of Contract: | MERCHANDISING |
| | Number: | 02.016606.1 |
| 2319784 - 10084584<br>DIGITAL LIFESTYLE OUTFITTERS<br>M SQUARED MARKETING<br>3781 WESTERRE PARKWAY, SUITE A<br>RICHMOND  VA  23233 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/01/2005 |
| 1036173 - 10143470<br>DIGITAL LIFESTYLES GROUP INC<br>1001 S CAPITAL OF TEXAS<br>BLDG 1 STE 210<br>AUSTIN  TX  78746 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013253.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036173 - 10143471 DIGITAL LIFESTYLES GROUP INC 1001 S CAPITAL OF TEXAS BLDG 1 STE 210 AUSTIN  TX  78746 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013253.2 |
| 1035204 - 10143472 DIGITAL NETWORKS NORTH AMERICA 21475 NETWORK PL CHICAGO  IL  60673-1214 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.012407.1 |
| 1189429 - 10143473 DIGITAL RIVER INC PO BOX 88738 EXPEDITE WAY CHICAGO  IL  60695-1700 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011736.1 |
| 1189429 - 10143474 DIGITAL RIVER INC PO BOX 88738 EXPEDITE WAY CHICAGO  IL  60695-1700 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011736.2 |
| 1189429 - 10143475 DIGITAL RIVER INC PO BOX 88738 EXPEDITE WAY CHICAGO  IL  60695-1700 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011736.3 |
| 1189429 - 10143476 DIGITAL RIVER INC PO BOX 88738 EXPEDITE WAY CHICAGO  IL  60695-1700 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011736.4 |
| 1188577 - 10143479 DIGITAL THINK BOX 200179 PITTSBURGH  PA  15251-0179 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002906.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1188577 - 10143480<br>DIGITAL THINK<br>BOX 200179<br>PITTSBURGH  PA  15251-0179 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002906.3 |
| 1188577 - 10143481<br>DIGITAL THINK<br>BOX 200179<br>PITTSBURGH  PA  15251-0179 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002906.5 |
| 1188577 - 10143482<br>DIGITAL THINK<br>BOX 200179<br>PITTSBURGH  PA  15251-0179 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-004301 |
| 1188577 - 10143483<br>DIGITAL THINK<br>BOX 200179<br>PITTSBURGH  PA  15251-0179 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004303 |
| 1185515 - 10143477<br>DIGITAL VIDEO<br>PO BOX 1212<br>SKOKIE  IL  600768212 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019782.1 |
| 1185515 - 10143478<br>DIGITAL VIDEO<br>PO BOX 1212<br>SKOKIE  IL  600768212 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012815.1 |
| 1127096 - 10143484<br>DIGITERRA INC<br>1080 CHEROKEE ST<br>ATTN MAUREEN GEOGHAN<br>DENVER  CO  80204 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003064.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1127096 - 10143485<br>DIGITERRA INC<br>1080 CHEROKEE ST<br>ATTN MAUREEN GEOGHAN<br>DENVER  CO  80204 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003064.2 |
| 1127096 - 10143486<br>DIGITERRA INC<br>1080 CHEROKEE ST<br>ATTN MAUREEN GEOGHAN<br>DENVER  CO  80204 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003064.3 |
| 1206562 - 10143487<br>DILIGENT BOARD MEMBER SERVICES<br>PO BOX 60<br>MONTVILLE  NJ  07045 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018685.1 |
| 1206562 - 10143488<br>DILIGENT BOARD MEMBER SERVICES<br>PO BOX 60<br>MONTVILLE  NJ  07045 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018685.2 |
| 1360576 - 10016823<br>DIM VASTGOED, N.V.<br>Attn NO NAME SPECIFIED<br>C/O DANE BELT ROSS & ASSOC, LLC<br>1 FINANCIAL PLAZA, SUITE #2001<br>FT. LAUDERDALE  FL  33394 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 888<br><br>31-JAN-16<br>12/22/1995 |
| 1197922 - 10141837<br>DIRECT BROADCASTING SATELLITE<br>12602 NE MARX ST<br>PORTLAND  OR  97230 | Type of Contract: | MISC CONTRACT |
| 1217973 - 10143489<br>DIRECT ENERGY, NY/1659<br>PO BOX 1659<br>NEW YORK  NY  10008-1659 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016678.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320048 - 10084924<br>DIRECTED ELECTRONICS INC<br>ONE VIPER WAY<br>VISTA  CA  92081 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 2320049 - 10084925<br>DIRECTED ELECTRONICS INC<br>ONE VIPER WAY<br>VISTA  CA  92081 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1034581 - 10143490<br>DIRECTED ELECTRONICS INC<br>PO BOX 200090<br>DALLAS  TX  75320-0090 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001166 |
| 1034581 - 10143491<br>DIRECTED ELECTRONICS INC<br>PO BOX 200090<br>DALLAS  TX  75320-0090 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001167 |
| 1097670 - 10141838<br>DIRECTOR OF FINANCE<br>MUNICIPALITY OF PONCE<br>PO BOX 331709<br>PONCE  PR  00933-1709 | Type of Contract: | MISC CONTRACT |
| 1167316 - 10141839<br>DIRECTOR OF FINANCE PONCE<br>MUNICIPALITY OF PONCE<br>PO BOX 331709<br>PONCE  PR  00733-1709 | Type of Contract: | MISC CONTRACT |
| 1034934 - 10143492<br>DIRECTV BROADBAND INC<br>10355 N DE ANZA BLVD<br>CUPERTINO  CA  95014 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002106.2 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319768 - 10084561<br>DIRECTV INC<br>2230 E IMPERIAL HIGHWAY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/02/2005 |
| 1171763 - 10143495<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001499 |
| 1171763 - 10143496<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001507 |
| 1171763 - 10143497<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002564 |
| 1171763 - 10143498<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003815 |
| 1171763 - 10143499<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004119 |
| 1171763 - 10143500<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002911.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1171763 - 10143501<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002911.16 |
| 1171763 - 10143502<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002911.17 |
| 1171763 - 10143503<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002911.19 |
| 1171763 - 10143504<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002911.2 |
| 1171763 - 10143505<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002911.21 |
| 1171763 - 10143506<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002911.23 |
| 1171763 - 10143507<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO   CA   90245 | Type of Contract: | MERCHANDISING |
| | Number: | 02.002911.28 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1171763 - 10143508<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002911.29 |
| 1171763 - 10143509<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002911.3 |
| 1171763 - 10143510<br>DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO  CA  90245 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002911.31 |
| 2937033 - 10143493<br>DIRECTV OPERATIONS, INC. | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009284.1 |
| 1213659 - 10143511<br>DISCOVER FINANCIAL SERVICES<br>2500 LAKE COOK RD<br>RIVERWOODS  IL  60015 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001224 |
| 2707909 - 10140976<br>DISH IT UP INC<br>FERRARI, LARRY<br>DISH IT UP<br>3361 FAULKNER BLVD<br>0<br>BRUNSWICK  OH  44212 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>04/24/2008 |
| 1175097 - 10141745<br>DISH MASTERS<br>855 SOUTH ROUTE12, UNIT # 3<br>INGLESIDE  IL  60041 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1144331 - 10143512<br>DISPLAYSEARCH<br>900 W SHORE RD<br>PORT WASHINGTON  NY  11050 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001590 |
| 1121038 - 10143513<br>DISPLAYSEARCH<br>1301 S CAPITAL OF TX HWY B125<br>AUSTIN  TX  78746 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000396 |
| 1120938 - 10143514<br>DISTINGUISHED RECRUITING<br>1240 E ONTARIO AVE<br>STE 102 PMB 328<br>CORONA  CA  92881 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018325.1 |
| 2708036 - 10141140<br>DITAN<br>DITAN DISTRIBUTION LLC<br>ATTN:  RON NOVOTNY, PRESIDENT<br>2400 MAIN STREET EXTENSION<br>STE 3<br>SAYREVILLE  NJ  08872 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/24/2007 |
| 1213937 - 10143515<br>DITAN CORPORATION<br>PO BOX 710904<br>COLUMBUS  OH  43271-0940 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004128 |
| 1213937 - 10143516<br>DITAN CORPORATION<br>PO BOX 710904<br>COLUMBUS  OH  43271-0940 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004129 |
| 2936917 - 10143517<br>DIVERSIFIED PERSONNEL SERVICES, INC.<br>505 14TH ST.<br>SUITE 410<br>OAKLAND  CA  94612 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-004192 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360656 - 10016900<br>DJD PARTNERS II<br>Attn JOHN J. JOHANNSON<br>C/O WELSH COMPANIES, INC.<br>8200 NORMANDALE BOULEVARD<br>SUITE 200<br>MINNEAPOLIS  MN  55437-1060 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3136<br><br>31-JAN-15<br>02/15/1995 |
| 1136536 - 10143519<br>DLINK<br>17595 MT HERMANN ST<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br><br>02.009656.2 |
| 1136536 - 10143520<br>DLINK<br>17595 MT HERMANN ST<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br>02.009656.4 |
| 1136536 - 10143521<br>DLINK<br>17595 MT HERMANN ST<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.009656.5 |
| 2319797 - 10084601<br>DLINK SYSTEMS<br>17595 MT. HERRMANN STREET<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>04/21/2006 |
| 2319906 - 10084742<br>DLINK SYSTEMS<br>17595 MT. HERRMANN STREET<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>01/17/2005 |
| 1206335 - 10143522<br>DM BUYERS INC<br>11555 HERON BAY BLVD<br>STE 200<br>CORAL SPRINGS  FL  33076 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.014340.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361162 - 10017392<br>DMC PROPERTIES, INC.<br>Attn FRANK DIXON<br>415 MINUET LANE<br>SUITE F<br>CHARLOTTE  NC  28217 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6360<br><br><br>31-JAN-19<br>05/24/1996 |
| 1177168 - 10143523<br>DOCUMENT SCIENCES CORPORATION<br>PO BOX 200096<br>PITTSBURGH  PA  15251-0096 | Type of Contract:<br><br><br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br><br><br>02.003010.1 |
| 1361341 - 10017586<br>DOLLAR GENERAL CORPORATION<br>Attn NO NAME SPECIFIED<br>100 MISSION RIDGE<br>STORE #4768<br>GOODLETTSVILLE  TN  37072-2170 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6111<br><br><br>31-MAR-14<br>07/20/1998 |
| 1361333 - 10017578<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>ATTN: REAL ESTATE<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6044<br><br><br>30-NOV-11<br>11/29/2004 |
| 1361396 - 10017640<br>DOLLAR TREE STORES, INC.<br>Attn DARLENE MATSON<br>500 VOLVO PARKWAY<br>ATTN: DARLENE MATSON<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6484<br><br><br>28-FEB-10<br>04/01/2004 |
| 1361417 - 10017659<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>REF: DOLLAR TREE STORE #2935<br>ATTN: VICE PRESIDENT - REAL ESTATE &<br>CONSTRUCTION<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6552<br><br><br>30-NOV-10<br>10/05/2004 |
| 1361421 - 10017663<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>ATTN: REAL ESTATE DEPT.<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6564<br><br><br>30-JAN-15<br>03/24/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361339 - 10017584<br>DOLLAR TREE STORES, INC. #63<br>500 VOLVO PARKWAY<br>ATTN: LEASE ACCOUNTING<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6106<br><br>31-JAN-23<br>01/10/2003 |
| 1151945 - 10141676<br>DOMINION CAFE<br>107 W BROAD ST STE 401<br>RICHMOND  VA  23220 | Type of Contract: | MISC CONTRACT |
| 1180438 - 10143524<br>DOMINION COMPUTER SYSTEMS<br>PO BOX 772<br>DAYTON  VA  22801 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003013.1 |
| 1180438 - 10143525<br>DOMINION COMPUTER SYSTEMS<br>PO BOX 772<br>DAYTON  VA  22801 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003013.2 |
| 2936973 - 10143526<br>DOMINION PARTNERS-RALEIGH | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003188 |
| 1076040 - 10014976<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707910 - 10140977<br>DON LORS ELECTRONIC SVC CTR<br>STANECKI, JASON<br>DONLORS ELECTRONICS<br>12017 LEVAN RD<br>0<br>LIVONIA  MI  48150 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/01/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1199312 - 10141568<br>DONAHUE FAVRET CONTRACTORS INC<br>3030 E CAUSEWAY APPROACH<br>MANDEVILLE LA 70448 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2320043 - 10084912<br>DOREL JUVENILE GROUP<br>ATTN LUANNA BARKER<br>2525 STATE STREET<br>COLUMBUS IN 47201 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/20/2008 |
| 1036275 - 10143527<br>DOREL JUVENILE GROUP<br>2154 PAYSPHERE CIR<br>CHICAGO IL 60674 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001745 |
| 1036275 - 10143528<br>DOREL JUVENILE GROUP<br>2154 PAYSPHERE CIR<br>CHICAGO IL 60674 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001747 |
| 2707869 - 10140932<br>DOTHAN EAGLE<br>AMY GALLETLY<br>227 NORTH OATES STREET<br>DOTHAN AL 36303 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/10/2009<br>05/11/2008 |
| 2708037 - 10141141<br>DOT-LINE TRANSPORTATION<br>DOT-LINE TRANSPORTATION<br>ATTN: SCOTT WATSON<br>17150 NEWHOPE STREET<br>FOUNTAIN VALLEY CA | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>12/04/2007 |
| 1112825 - 10143529<br>DOUBLE C COMMUNICATIONS<br>3075 SE 801 RD<br>COLLINS MO 64738 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008782.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112825 - 10143530<br>DOUBLE C COMMUNICATIONS<br>3075 SE 801 RD<br>COLLINS  MO  64738 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008782.2 |
| 1150961 - 10141608<br>DOUBLECLICK INC<br>PO BOX 7247 7366<br>PHILADELPHIA  PA  19170-7366 | Type of Contract: | MISC CONTRACT |
| 1151973 - 10143531<br>DOUBLESTAR INCORPORATED<br>1161 MCDERMOTT DR<br>WEST CHESTER  PA  19380 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.020118.1 |
| 1147163 - 10143289<br>DOUBLETREE-DENVER<br>3203 QUEBEC ST<br>DENVER  CO  80207 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000659 |
| 1188205 - 10141746<br>DOVE & ASSOCIATES LLC, J<br>1725 GABLEHAMMER RD<br>WESTMINSTER  MD  21157 | Type of Contract: | MISC CONTRACT |
| 1361063 - 10017296<br>DOWEL CONSHOHOCKEN LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MORRISTOWN  NJ  07960 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3783<br><br>31-JAN-23<br>01/10/2003 |
| 1360589 - 10016835<br>DOWEL-ALLENTOWN, LLC<br>C/O DOWEL REALTY ASSOCIATES, LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MORRISTOWN  NJ  07960 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 949<br><br>31-DEC-14<br>10/15/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707870 - 10140933<br>DOYLESTOWN INTELLIGENCER<br>STEVE SMEYNE<br>8400 ROUTE #13<br>LEVITTOWN  PA  19057 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1035882 - 10143290<br>DPI INC.<br>PO BOX 774156<br>4156 SOLUTIONS CENTER<br>CHICAGO  IL  60677-4001 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001748 |
| 1035882 - 10143291<br>DPI INC.<br>PO BOX 774156<br>4156 SOLUTIONS CENTER<br>CHICAGO  IL  60677-4001 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001749 |
| 1035882 - 10143292<br>DPI INC.<br>PO BOX 774156<br>4156 SOLUTIONS CENTER<br>CHICAGO  IL  60677-4001 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001750 |
| 1036185 - 10143307<br>DREAM GEAR<br>20001 S WESTERN AVE<br>TORRANCE  CA  90501 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003623 |
| 1360535 - 10016783<br>DREXEL DELAWARE TRUST<br>Attn NO NAME SPECIFIED<br>ATTN:  JOHN J. CARR, TRUSTEE<br>209 EAST STATE STREET<br>COLUMBUS  OH  43215 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 830<br><br>30-NOV-17<br>11/07/1995 |
| 1361198 - 10017426<br>DRURY LAND DEVELOPMENT, INC.<br>Attn MELINDA STEAMER<br>8315 DRURY INDUSTRIAL PARKWAY<br>ST. LOUIS  MO  63114 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6564<br><br>31-JAN-15<br>11/26/1999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151857 - 10141742<br>DSA CONSTRUCTION<br>4229 OAK SPRINGS DR<br>ARLINGTON  TX  76016 | Type of Contract: | MISC CONTRACT |
| 1036291 - 10143308<br>DSI SYSTEMS INC<br>Attn CINDY LUKE<br>11338 AURORA AVENUE<br>URBANDALE  IA  50322 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001148 |
| 1036291 - 10143309<br>DSI SYSTEMS INC<br>Attn CINDY LUKE<br>11338 AURORA AVENUE<br>URBANDALE  IA  50322 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001348 |
| 1112848 - 10143310<br>DSW INC<br>4150 EAST FIFTH AVE<br>COLUMBUS  OH  43219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015217.1 |
| 1128456 - 10143311<br>DUB PUBLISHING INC<br>16815 JOHNSON DR<br>CITY OF INDUSTRY  CA  91745 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016217.1 |
| 1214010 - 10141654<br>DUMONTS HOME THEATER INSTALLATIONS<br>20 MOUNTAIN VIEW DR<br>FRANKLIN  NH  03285 | Type of Contract: | MISC CONTRACT |
| 1140460 - 10143312<br>DUN & BRADSTREET<br>PO BOX 95678<br>CHICAGO  IL  606945678 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008703.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1140460 - 10143313<br>DUN & BRADSTREET<br>PO BOX 95678<br>CHICAGO  IL  606945678 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.008703.3 |
| 1140460 - 10143314<br>DUN & BRADSTREET<br>PO BOX 95678<br>CHICAGO  IL  606945678 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003816 |
| 1076231 - 10014948<br>DUNCAN, GARY<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1168727 - 10143315<br>DUNHILL PROFESSIONAL SEARCH<br>108 1/2 SOUTH MAIN STREET<br>KERNERSVILLE  SC  27284 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007769.1 |
| 1076322 - 10000135<br>DUNN, PHILIP J<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br>09/02/2008 |
| 1036268 - 10143316<br>DURA MICRO<br>901 E CEDAR ST<br>ONTARIO  CA  91761 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.017288.1 |
| 1036268 - 10143317<br>DURA MICRO<br>901 E CEDAR ST<br>ONTARIO  CA  91761 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.017288.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2319851 - 10084681<br>DURACELL COMPANY USA<br>5101 YORK AVENUE<br>MINNEAPOLIS  MN  55410 | Type of Contract:<br><br>Term:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>30-JUN-09<br>07/01/2007 |
| 2320064 - 10084948<br>DURACELL COMPANY USA<br>5101 YORK AVENUE<br>MINNEAPOLIS  MN  55410 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/06/2008 |
| 2707871 - 10140934<br>DURHAM HERALD SUN<br>MARV MCWHERTER<br>P.O. BOX 2092<br>DURHAM  NC  27702 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 2707872 - 10140935<br>DURHAM NEWS<br>JEFF GLANCE<br>P.O. BOX 191<br>RALEIGH  NC  27601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2010<br>04/01/2008 |
| 1360551 - 10016798<br>DURHAM WESTGATE PLAZA INVESTORS, LLC.<br>Attn MARCI HADLEY<br>C/O SAMCO PROPERTIES, INC.<br>455 FAIRWAY DR., SUITE 301<br>DEERFIELD BEACH  FL  33441 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 850<br><br>31-AUG-12<br>09/08/1995 |
| 1036259 - 10143318<br>DXG TECHNOLOGY USA<br>1001 LAWSON ST<br>CITY OF INDUSTRY  CA  91748 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016817.1 |
| 1035818 - 10143320<br>DYNAMIC CONTROL<br>PO BOX 633125<br>CINCINNATI  OH  45263-3125 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000378 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035818 - 10143321<br>DYNAMIC CONTROL<br>PO BOX 633125<br>CINCINNATI  OH  45263-3125 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000752 |
| 1161917 - 10143319<br>DYNAMIC CONTROL OF N AMERICA<br>3042 SYMMES ROAD<br>HAMILTON  OH  45015 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003987 |
| 2320019 - 10084883<br>DYSON INC<br>600 WEST CHICAGO AVENUE<br>SUITE 275<br>CHICAGO  IL  60610 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/08/2008 |
| 1035848 - 10143322<br>DYSON INC<br>PO BOX 2213<br>CAROL STREAM  IL  60132-2213 | Type of Contract: | MERCHANDISING |
| | Number: | 02.018471.1 |
| 1126783 - 10143352<br>E CENTIVES INC<br>PO BOX 1925<br>MERRIFIELD  VA  22116-1925 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003043.1 |
| 1119582 - 10143323<br>E QUIP LTD<br>5430 MT ZION RD<br>FREDERICK  MD  21703 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016557.1 |
| 1120885 - 10143643<br>E REWARDS INC<br>PO BOX 974063<br>ATTN ACCTS RECEIVABLE<br>DALLAS  TX  75397-4063 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001402 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360820 - 10017059<br>E&A NORTHEAST LIMITED PARTNERSHIP<br>ATTN: PROPERTY MANAGEMENT DEPARTMENT<br>900 BANK OF AMERICA PLAZA<br>1901 MAIN STREET<br>COLUMBIA  SC  29201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3599<br><br>31-JAN-22<br>11/13/2006 |
| 1361195 - 10017423<br>E&A NORTHEAST LIMITED PARTNERSHIP<br>C/O LEGAL DEPARTMENT<br>PO BOX 528<br>COLUMBIA  SC  29202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6558<br><br>31-JAN-17<br>10/28/1996 |
| 2319999 - 10084857<br>EAGLE INDUSTRIES, LLC<br>ATTN PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/12/2007 |
| 2320000 - 10084858<br>EAGLE INDUSTRIES, LLC<br>ATTN PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/12/2007 |
| 1035937 - 10143324<br>EAGLE INDUSTRIES, LLC<br>Attn PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001900 |
| 1035937 - 10143325<br>EAGLE INDUSTRIES, LLC<br>Attn PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001901 |
| 1035937 - 10143326<br>EAGLE INDUSTRIES, LLC<br>Attn PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001902 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035937 - 10143327<br>EAGLE INDUSTRIES, LLC<br>Attn PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN   KY   42101 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001903 |
| 1144699 - 10141840<br>EAGLE TRIBUNE, THE<br>PO BOX 100<br>LAWRENCE   MA   018420100 | Type of Contract: | MISC CONTRACT |
| 1133903 - 10141756<br>EAGLE, THE<br>PO BOX 3000<br>1729 BRIARCREST<br>BRYAN   TX   77805 | Type of Contract: | MISC CONTRACT |
| 1158246 - 10143328<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA   GA   30353-0530 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005424.1 |
| 1158246 - 10143329<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA   GA   30353-0530 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005424.2 |
| 1158246 - 10143330<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA   GA   30353-0530 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005424.5 |
| 1158246 - 10143331<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA   GA   30353-0530 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005424.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158246 - 10143332<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA  GA  30353-0530 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.005424.7 |
| 1158246 - 10143333<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA  GA  30353-0530 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000277 |
| 1158246 - 10143334<br>EARTHLINK INC<br>PO BOX 530530<br>ATLANTA  GA  30353-0530 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001019 |
| 2708654 - 10142012<br>EASE<br>EASE<br>27405 PUERTA REAL #380<br>MISSION VIEJO  CA  92691 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>7/31/2009<br>08/01/2008 |
| 1112372 - 10143335<br>EASLEY MCCALEB & ASSOC INC<br>3980 DEKALB TECHNOLOGY PKY<br>STE 755<br>ATLANTA  GA  30340 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003404 |
| 1120900 - 10143336<br>EAST COAST CABLE & COMMUNICATIONS<br>100 BURTT RD STE 204<br>ANDOVER  MA  01810 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.019015.1 |
| 1360431 - 10016681<br>EAST GATE CENTER V, TENANTS IN COMMON<br>C/O BPG MANAGMENT COMPANY L.P.<br>770 TOWNSHIP LINE ROAD<br>SUITE 150<br>YARDLEY  PA  19067 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 734<br><br>31-JAN-16<br>12/14/2001 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707873 - 10140936<br>EAST VALLEY TRIBUNE (MESA)<br>SUSAN ROVEGNO<br>120 WEST FIRST AVENUE<br>MESA   AZ   85210 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1361087 - 10017319<br>EASTCHASE MARKET CENTER, LLC<br>C/O JIM WILSON & ASSOCIATES, LLC<br>2660 EASTCHASE LANE, SUITE 100<br>MONTGOMERY   AL   36117 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3846<br><br>31-JAN-19<br>03/21/2008 |
| 1202147 - 10143338<br>EASTERN APPLIANCE SERVICE<br>UNIT 164 1572 E COLLEGE PKWY<br>CARSON CITY   NV   89706 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003035.1 |
| 2936755 - 10143337<br>EASTERN ELECTRONICS TAIWAN, INC.<br>UNIT 164 1572 E COLLEGE PKWY<br>CARSON CITY   NV   89706 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.016187.1 |
| 2708457 - 10141625<br>EASTERN SECURITY CORP<br>PRESIDENT<br>EASTERN SECURITY CORP.<br>95 FIFTH AVE<br>4TH FLOOR<br>NEW YORK   NY   10003 | Type of Contract:<br><br>Effective Date: | SERVICE AGREEMENT<br><br>12/01/2003 |
| 2319992 - 10084850<br>EASTMAN KODAK CO<br>14718 GODDINGHAM CT.<br>MIDLOTHIAN   VA   23113-6714 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/23/2007 |
| 2319993 - 10084851<br>EASTMAN KODAK CO<br>14718 GODDINGHAM CT.<br>MIDLOTHIAN   VA   23113-6714 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/23/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2320005 - 10084864<br>EASTMAN KODAK CO<br>14718 GODDINGHAM CT.<br>MIDLOTHIAN  VA  23113-6714 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/01/2007 |
| 2320139 - 10085042<br>EASTMAN KODAK CO<br>14718 GODDINGHAM CT.<br>MIDLOTHIAN  VA  23113-6714 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 1359228 - 10143339<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003037.1 |
| 1359228 - 10143340<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003037.10 |
| 1359228 - 10143341<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003037.17 |
| 1359228 - 10143342<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003037.2 |
| 1359228 - 10143343<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003037.20 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359228 - 10143344<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003037.7 |
| 1359228 - 10143345<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>SUITE 1100<br>ATLANTA  GA  30319 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003761 |
| 1142339 - 10143346<br>EASTMAN SOFTWARE<br>PO BOX 360986<br>PITTSBURGH  PA  15251-6986 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003038.1 |
| 2707874 - 10140937<br>EASTON EXPRESS<br>TONY SPINA<br>P.O. BOX 391<br>EASTON  PA  18044 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2007 |
| 1159371 - 10143347<br>EASY2 TECHNOLOGIES<br>1220 MURON RD E<br>7TH FL<br>CLEVELAND  OH  44115 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002116 |
| 1159371 - 10143348<br>EASY2 TECHNOLOGIES<br>1220 MURON RD E<br>7TH FL<br>CLEVELAND  OH  44115 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003020 |
| 2708655 - 10142013<br>EASYLINK<br>EASYLINK<br>6025 THE CORNERS PARKWAY<br>SUITE 100<br>NORCROSS  GA  30092 | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 2708656 - 10142014<br>EASYLINK<br>PO BOX 6003<br>CAROL STREAM  IL | Type of Contract:    INFORMATION TECHNOLOGY |
| 2708657 - 10142015<br>EASYLINK SERVICES CORPORATION<br>PO BOX 200013<br>PITTSBURGH  PA | Type of Contract:    INFORMATION TECHNOLOGY |
| 1213722 - 10143349<br>EATON ELECTRICAL INC<br>1000 CHERRINGTON PKY<br>MOON TOWNSHIP  PA  15108 | Type of Contract:    MERCHANDISING<br><br>Number:    02.019121.1 |
| 1071346 - 10014956<br>EATON, ANDREW R<br>ADDRESS ON FILE | Type of Contract:    EMPLOYMENT AGREEMENT |
| 1182228 - 10143350<br>EBAY INC<br>PO BOX 5819<br>SAN JOSE  CA  95150 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Number:    02.006981.3 |
| 1182228 - 10143351<br>EBAY INC<br>PO BOX 5819<br>SAN JOSE  CA  95150 | Type of Contract:    TRADEMARK AGREEMENT<br><br>Number:    02.006981.4 |
| 1071456 - 10015005<br>EBNER, SCOTT P<br>ADDRESS ON FILE | Type of Contract:    EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1080580 - 10014997<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1213961 - 10143353<br>ECOUNT<br>555 NORTH LN STE 5040<br>ATTN ACCOUNTS RECEIVABLE<br>CONSHOHOCKEN PA 19428 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019983.1 |
| 2708658 - 10142016<br>ED ALBEQUE<br>NO ADDRESS IN CONTRACT | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>12/31/2008<br>10/13/2008 |
| 1157843 - 10143354<br>EDI PARTNERS INC<br>PO BOX 3338<br>RICHMOND VA 23228 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016586.1 |
| 1326859 - 10000133<br>EDRIS, MICHELE D<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>TERMINATION OF EMPLOYMENT AGREEMENT/SEPARATION OF EMPLOYMENT AND TRANSITIION PERIOD<br>04/14/2008 |
| 1071411 - 10014982<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361405 - 10017649<br>EDWIN WATTS GOLF SHOP<br>Attn RONNIE WATTS<br>20 HILL AVENUE<br>ATTN: RONNIE WATTS<br>FORT WALTON BEACH FL 32549 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6510<br><br>27-FEB-14<br>05/01/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105457 - 10143578<br>EEL PIE RECORDING PRODUCTION<br>4 FRIARS LN<br>RICHMOND SURREY  TW9 1NL<br>UNITED KINGDOM | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000576 |
| 2708659 - 10142017<br>EGAIN COMMUNICATIONS<br>EGAIN<br>345 E. MIDDLEFIELD ROAD<br>MOUNTAIN VIEW  CA  94043 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Term:<br>Effective Date: | NONE<br>08/07/2007 |
| 1136819 - 10143580<br>EGGHEAD DISCOUNT SOFTWARE<br>PO BOX 651069<br>CHARLOTTE  NC  28265-1069 | Type of Contract: | OTHER |
| | Number: | 03.005348.1 |
| 1360987 - 10017221<br>EKLECCO NEWCO LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE  NY  13202-1078 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3683<br><br>31-JAN-19<br>01/25/1999 |
| 2707875 - 10140938<br>EL PASO TIMES<br>VALERIE ULERY<br>P.O. BOX 20<br>EL PASO  TX  79901 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2007<br>11/01/2006 |
| 1036107 - 10143581<br>ELECTRA-CRAFT, INC<br>Attn WENDY KAROW<br>41 WOODBINE STREET<br>BERGENFIELD  NJ  07621 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003663 |
| 1036107 - 10143582<br>ELECTRA-CRAFT, INC<br>Attn WENDY KAROW<br>41 WOODBINE STREET<br>BERGENFIELD  NJ  07621 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003665 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320171 - 10085081<br>ELECTRO SOURCE LLC<br>12233 W. OLYMPIC BLVD.<br>SUITE 280<br>LOS ANGELES  CA  90064 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |
| 2320228 - 10085156<br>ELECTRO SOURCE LLC<br>12233 W. OLYMPIC BLVD.<br>SUITE 280<br>LOS ANGELES  CA  90064 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/21/2008 |
| 1151780 - 10141670<br>ELECTROLUX CENTRAL VACUUM SYSTEMS<br>PO BOX 2222<br>CAROL STREAM  IL  60132-2222 | Type of Contract: | MISC CONTRACT |
| 2320051 - 10084927<br>ELECTRONIC ARTS<br>885 3RD AVENUE<br>31ST FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/15/2008 |
| 2320054 - 10084932<br>ELECTRONIC ARTS<br>885 3RD AVENUE<br>31ST FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/15/2008 |
| 1213694 - 10143583<br>ELECTRONIC ARTS INC<br>PO BOX 201518<br>DALLAS  TX  75320-1518 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000339 |
| 2936814 - 10143584<br>ELECTRONIC LIQUIDATORS, LTD. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008389.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120841 - 10141841<br>ELECTRONIC PROCESS SOLUTIONS<br>1152 SKYVIEW DR<br>WYLIE  TX  75098 | Type of Contract: | MISC CONTRACT |
| 2707941 - 10141023<br>ELEETS LOGISTICS<br>MR. AL STEELE<br>ELEETS LOGISTICS, INC.<br>3131 ST JOHNS BLUFF ROAD, SOUTH<br>JACKSONVILLE  FL  32246 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>9/7/2009<br>09/07/2007 |
| 2936974 - 10143585<br>ELEMENT<br>500 CANAL VIEW BLVD<br>ROCHESTER  NY  14623 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019493.1 |
| 1151810 - 10141842<br>ELEMENT K CORPORATION<br>500 CANAL VIEW BLVD<br>ROCHESTER  NY  14623 | Type of Contract: | MISC CONTRACT |
| 1198133 - 10143586<br>ELEMENT K DELAWARE INC<br>500 CANAL VIEW BLVD<br>ROCHESTER  NY  14623 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.017775.1 |
| 2936815 - 10143587<br>ELEMENT K, LLC<br>500 CANAL VIEW BLVD<br>ROCHESTER  NY  14623 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.019129.1 |
| 2707876 - 10140939<br>ELGIN COURIER NEWS<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213137 - 10143588<br>ELIASSEN GROUP INC<br>1500 SUNDAY DR STE 206<br>RALEIGH  NC  27607 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009559.1 |
| 1035821 - 10084667<br>ELITE SCREENS INC<br>16410 MANNING WY<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/29/2006 |
| 1035821 - 10085052<br>ELITE SCREENS INC<br>16410 MANNING WY<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2707877 - 10140940<br>ELKHART TRUTH<br>BOB EARLEY<br>421 SOUTH SECOND STREET<br>ELKHART  IN  46516 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 1071401 - 10015035<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707878 - 10140941<br>ELMIRA STAR GAZETTE<br>ERIC RANDOLPH<br>10 GANNETT DR.<br>JOHNSON CITY  NY  13790 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>09/23/2007 |
| 1360791 - 10017031<br>ELPF SLIDELL, LLC<br>Attn TERRY NUNEZ<br>C/O STIRLING PROPERTIES<br>109 NORTHPARK BOULEVARD<br>SUITE 300<br>COVINGTON  LA  70433 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3552<br><br>31-JAN-20<br>04/29/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707879 - 10140942<br>ELYRIA CHRONICLE TELEGRAM<br>MARK WALKER<br>P. O. BOX 4010<br>ELYRIA  OH  44036 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2319913 - 10084749<br>EMACHINES INC<br>7565 IRVINE CENTER DRIVE<br>IRVINE  CA  92618-2930 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/08/2005 |
| 2320109 - 10085004<br>EMACHINES INC<br>7565 IRVINE CENTER DRIVE<br>IRVINE  CA  92618-2930 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/09/2007 |
| 1159677 - 10143589<br>EMAIL DATA SOURCE INC<br>PO BOX 1404<br>NEW YORK  NY  10268 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001799 |
| 1182371 - 10143590<br>EMARKETER INC<br>75 BROAD ST 32ND FL<br>NEW YORK  NY  10004-3248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015922.1 |
| 1182371 - 10143591<br>EMARKETER INC<br>75 BROAD ST 32ND FL<br>NEW YORK  NY  10004-3248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016012.1 |
| 1182371 - 10143592<br>EMARKETER INC<br>75 BROAD ST 32ND FL<br>NEW YORK  NY  10004-3248 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-001560 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182371 - 10143593<br><br>EMARKETER INC<br>75 BROAD ST 32ND FL<br>NEW YORK  NY  10004-3248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001561 |
| 2708660 - 10142018<br><br>EMBARQ COMMUNICATIONS<br>PO BOX 96064<br>CHARLOTTE  NC | Type of Contract: | INFORMATION TECHNOLOGY |
| 2936816 - 10143594<br><br>EMBARQ MANAGEMENT COMPANY<br>6000 SPRINT PKWY<br>OVERLORD PARK  KS  66251 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018665.1 |
| 2936695 - 10143595<br><br>EMC CORPORATION | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003052.1 |
| 2936867 - 10143596<br><br>EMERSON NETWORK POWER<br>3897 DEEP ROCK RD<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003405 |
| 1182240 - 10143597<br><br>EMI MUSIC MARKETING<br>DEPT CH10380<br>MELLON FINANCIAL<br>PALATINE  IL  60055-0380 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.019467.1 |
| 1376499 - 10018000<br><br>EMPIRE BLUE CROSS BLUE SHIELD<br>Attn WENDY CRAMER<br>85 CRYSTAL RUN RD<br>MAIL DROP: V4<br>MIDDLETOWN  NY  10940 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>SELF-INSURED MEDICAL PLAN ADMINISTRATION<br>3 YEARS<br>03/01/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1376499 - 10143598<br>EMPIRE BLUE CROSS BLUE SHIELD<br>Attn WENDY CRAMER<br>85 CRYSTAL RUN RD<br>MAIL DROP: V4<br>MIDDLETOWN  NY  10940 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003054.1 |
| 1376499 - 10143599<br>EMPIRE BLUE CROSS BLUE SHIELD<br>Attn WENDY CRAMER<br>85 CRYSTAL RUN RD<br>MAIL DROP: V4<br>MIDDLETOWN  NY  10940 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003054.2 |
| 1176053 - 10141024<br>EMPIRE COMMERCIAL MAINTENANCE<br>6601 LYONS RD H6<br>COCONUT CREEK  FL  33073 | Type of Contract: | PROCUREMENT |
| 1361428 - 10017671<br>EMPIRE EDUCATION GROUP<br>Attn LORI HASKAMP<br>ATTN: REAL ESTATE DEPARTMENT<br>396 POTTSVILLE ST. CLAIR HIGHWAY<br>POTTSVILLE  PA  17901 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6766<br>31-JUL-13<br>07/08/2003 |
| 1167343 - 10141780<br>EMPIRE TELECOM<br>PO BOX 44<br>BURTONSVILLE  MD  20866 | Type of Contract: | MISC CONTRACT |
| 2708038 - 10141142<br>EMPIRE TRUCK LINES INC<br>EMPIRE TRUCK LINES, INC.<br>ATTN:  PRESIDENT<br>10043 WALLISVILLE ROAD<br>HOUTSON  TX  77220 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>02/16/2005 |
| 2936868 - 10143601<br>EMPLOYMENT BACKGROUND INVESTIGATIONS, INC. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003056.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360414 - 10016664<br>EMPORIUM ON LBJ OWNERS ASSOCIATION<br>1800 PRESTON PARK BOULEVARD, SUITE 101<br>PLANO  TX  75093 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 546 |
| 1036266 - 10084589<br>EMUSIC<br>100 PARK AVE 17TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/04/2006 |
| 1036266 - 10143602<br>EMUSIC<br>100 PARK AVE 17TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002479 |
| 1036266 - 10143603<br>EMUSIC<br>100 PARK AVE 17TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016013.1 |
| 1036266 - 10143604<br>EMUSIC<br>100 PARK AVE 17TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.016013.2 |
| 1036266 - 10143605<br>EMUSIC<br>100 PARK AVE 17TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003777 |
| 1036134 - 10143606<br>ENCORE REPAIR SERVICES, INC<br>1610 COLONIAL PARKWAY<br>INVERNESS  IL  60067 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003551 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036134 - 10143607<br>ENCORE REPAIR SERVICES, INC<br>1610 COLONIAL PARKWAY<br>INVERNESS  IL  60067 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003552 |
| 1159037 - 10143608<br>ENCUESTA INC<br>4990 SW 72 AVE STE 110<br>MIAMI  FL  33155 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012149.2 |
| 2708661 - 10142019<br>ENDECA<br>ENDECA<br>101 MAIN STREET<br>CAMBRIDGE  MA  02142 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1112780 - 10141609<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | MISC CONTRACT |
| 1112780 - 10143609<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.010406.2 |
| 1112780 - 10143610<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.010406.3 |
| 1112780 - 10143611<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.010406.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112780 - 10143612<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.010406.5 |
| 1112780 - 10143613<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.018830.1 |
| 1112780 - 10143614<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001596 |
| 1112780 - 10143615<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-002476 |
| 1112780 - 10143616<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003265 |
| 1112780 - 10143617<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-003583 |
| 1112319 - 10143618<br>ENERGETIX<br>PO BOX 0593<br>BUFFALO  NY  14240-0593 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009017.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319972 - 10084821<br>ENERGIZER BATTERY CO<br>533 MARYVILLE UNIVERSITY<br>ST LOUIS  MO  63141 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/17/2007 |
| 1035310 - 10143619<br>ENERGIZER BATTERY CO<br>23145 NETWORK PL<br>DUNS #161095732<br>CHICAGO  IL  60673-1231 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019009.1 |
| 2936696 - 10143620<br>ENERGY CONNECT, INC. AKA ECI: 2007 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001118 |
| 1144158 - 10143621<br>ENERGY LOGIC INC<br>PO BOX 142<br>DENNIS  MA  02638-0002 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017393.1 |
| 1210822 - 10143622<br>ENERSYS INC<br>PO BOX 14145<br>READING  PA  196124145 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013978.1 |
| 1135088 - 10143623<br>ENGAGE INC<br>PO BOX 846138<br>BOSTON  MA  02284-6138 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003907.1 |
| 1076218 - 10014941<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1278959 - 10000142<br>ENGESSER, VICTOR M<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>08/22/2008 |
| 1076219 - 10014933<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708718 - 10141569<br>ENGINEERED STRUCTURES INC<br>12400 WEST OVERLAND ROAD<br>BOISE   ID   83709 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1360993 - 10017227<br>ENID TWO, L.L.C.<br>C/O ABBE LUMBER CORPORATION<br>200 AVENEL STREET<br>AVENEL   NJ   07001 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3689<br><br>31-JAN-38<br>06/01/1997 |
| 1213263 - 10143624<br>ENITY TECHNOLOGY LTD<br>RM 2701-8 SHUI ON CENTRE<br>NO 6-8 HARBOUR RD WANCHAI<br>HONG KONG<br>CHINA | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.011458.1 |
| 1213263 - 10143625<br>ENITY TECHNOLOGY LTD<br>RM 2701-8 SHUI ON CENTRE<br>NO 6-8 HARBOUR RD WANCHAI<br>HONG KONG<br>CHINA | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.011458.2 |
| 1213263 - 10143626<br>ENITY TECHNOLOGY LTD<br>RM 2701-8 SHUI ON CENTRE<br>NO 6-8 HARBOUR RD WANCHAI<br>HONG KONG<br>CHINA | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.011458.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213263 - 10143627<br><br>ENITY TECHNOLOGY LTD<br>RM 2701-8 SHUI ON CENTRE<br>NO 6-8 HARBOUR RD WANCHAI<br>HONG KONG<br>CHINA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011458.4 |
| 1213581 - 10143628<br><br>ENRIQUE INSTALLATIONS LLC<br>6052 AZALEA CIR<br>WEST PALM BEACH  FL  33415 | Type of Contract: | LOGISTICS |
| | Number: | 03.012078.2 |
| 1210738 - 10143629<br><br>ENTERGY<br>PO BOX 64001<br>NEW ORLEANS  LA  70164-4001 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007160.1 |
| 1196640 - 10141683<br><br>ENTERPRISE PUBLISHING<br>PO BOX 1450<br>BROCKTON  MA  02301 | Type of Contract: | MISC CONTRACT |
| 1175977 - 10141843<br><br>ENTERPRISE RECORD<br>PO BOX 9<br>CHICO  CA  959270009 | Type of Contract: | MISC CONTRACT |
| 1361377 - 10017621<br><br>ENTERTAINMART-PRESTON RD, LLC<br>ATTN:  MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS  TX  75230 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6345<br><br>27-FEB-14<br>05/01/2008 |
| 2936918 - 10143630<br><br>ENTERTAINMENT DISTRIBUTION COMPANY | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015186.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936918 - 10143631<br>ENTERTAINMENT DISTRIBUTION COMPANY | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015186.2 |
| 2936869 - 10143632<br>ENTERTAINMENT MARKETING, INC. | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003057.1 |
| 1136202 - 10141844<br>ENTERTAINMENT PUBLICATIONS INC<br>PO BOX 7067<br>TROY   MI   48007-7067 | Type of Contract: | MISC CONTRACT |
| 1136202 - 10143633<br>ENTERTAINMENT PUBLICATIONS INC<br>PO BOX 7067<br>TROY   MI   48007-7067 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010753.3 |
| 1136202 - 10143634<br>ENTERTAINMENT PUBLICATIONS INC<br>PO BOX 7067<br>TROY   MI   48007-7067 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001566 |
| 1136202 - 10143635<br>ENTERTAINMENT PUBLICATIONS INC<br>PO BOX 7067<br>TROY   MI   48007-7067 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000410 |
| 2936870 - 10143636<br>ENTERTAINMENT TRADING GROUP LLC<br>9 WEST AYLESBURY RD<br>SUITE F-G<br>TIMONIUM   MD   21903 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015951.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2936976 - 10143637<br>ENVIRONICS ANALYTICS GROUP, LTD | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019944.1 |
| 1034961 - 10084879<br>ENVISION<br>47490 SEABRIDGE DR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/14/2007 |
| 1034961 - 10084965<br>ENVISION<br>47490 SEABRIDGE DR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/02/2008 |
| 1034961 - 10085080<br>ENVISION<br>47490 SEABRIDGE DR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |
| 2936756 - 10143638<br>EPSILON DATA MANAGEMENT, LLC | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003382 |
| 1151516 - 10143639<br>EPSILON INTERACTIVE INC<br>16 W 20TH ST<br>NEW YORK  NY  10011-4203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016552.1 |
| 2320241 - 10085171<br>EPSON AMERICA INC<br>533 S HOWARD AVE<br>SUITE 847<br>TAMPA  FL  33606 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320242 - 10085172<br>EPSON AMERICA INC<br>533 S HOWARD AVE<br>SUITE 847<br>TAMPA  FL  33606 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 2320243 - 10085173<br>EPSON AMERICA INC<br>533 S HOWARD AVE<br>SUITE 847<br>TAMPA  FL  33606 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 1167429 - 10143640<br>EQUATERRA<br>PO BOX 120110<br>DEPT 0110<br>DALLAS  TX  75312-0110 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019885.1 |
| 1190548 - 10143641<br>EQUITY ANALYTICS LLC<br>LOCKBOX 23626<br>23626 NETWORK PL<br>CHICAGO  IL  60673-1236 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000979 |
| 1190548 - 10143642<br>EQUITY ANALYTICS LLC<br>LOCKBOX 23626<br>23626 NETWORK PL<br>CHICAGO  IL  60673-1236 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000457 |
| 1035867 - 10143644<br>ERGOTRON INC<br>NW 5596<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-5596 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018980.1 |
| 2707880 - 10140943<br>ERIE TIMES NEWS<br>NANCY PHILLIPS<br>205 WEST 12TH STREET<br>ERIE  PA  16534 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1200208 - 10141200<br>ERNST & YOUNG<br>1225 CONNECTICUT AVE NW<br>WASHINGTON   DC   20036 | Type of Contract: | SERVICE AGREEMENT |
| 1200208 - 10143645<br>ERNST & YOUNG<br>1225 CONNECTICUT AVE NW<br>WASHINGTON   DC   20036 | Type of Contract:<br><br>Number: | OTHER<br><br>TRAN-004335 |
| 1360697 - 10016941<br>ERP OF MIDWAY, LLC<br>C/O CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVENUE<br>NEW YORK   NY   10170 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3182<br><br>31-JAN-21<br>11/17/2000 |
| 1071255 - 10014989<br>ERRION, VICKI FELTON<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1184071 - 10141721<br>ESAWS COMMUNICATIONS INC<br>706 S MAIN ST<br>MCALLEN   TX   78501 | Type of Contract: | MISC CONTRACT |
| 1164786 - 10143646<br>ESELEX.COM<br>9939 HIBERT ST STE 107<br>SAN DIEGO   CA   92131 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004536.2 |
| 1172602 - 10143647<br>ESI INTERNATIONAL<br>4301 FAIRFAX DR STE 800<br>ARLINGTON   VA   22203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008802.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1208527 - 10141121<br>ESPN INC<br>ADVERTISING SALES<br>13039 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | Type of Contract: | SERVICE AGREEMENT |
| 1180196 - 10143648<br>ESRI<br>FILE 54630<br>LOS ANGELES  CA  90074-4630 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003073.2 |
| 1180196 - 10143649<br>ESRI<br>FILE 54630<br>LOS ANGELES  CA  90074-4630 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000291 |
| 1360556 - 10016803<br>ESTATE OF JOSEPH Y. EINBINDER<br>C/O BERTRAM L. POTEMKEN, PERSONAL<br>REPRESENTATIVE<br>3602 GARDENVIEW ROAD<br>BALTIMORE,  MD  21208 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 854<br>30-JUN-17<br>07/01/1997 |
| 1175153 - 10143650<br>ETHAN ALLEN GLOBAL INC<br>ETHAN ALLEN DRIVE<br>DANBURY  CT  06810 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018531.1 |
| 1070921 - 10014985<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1035682 - 10143651<br>ETON CORP<br>1015 CORP<br>PALO ALTO  CA  94303 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016237.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035682 - 10143652<br>ETON CORP<br>1015 CORP<br>PALO ALTO   CA   94303 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.016237.2 |
| 2319891 - 10084725<br>ETOYS DIRECT<br>1099 18TH ST<br>DENVER   CO   80202 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/15/2004 |
| 1151748 - 10143653<br>ETOYS DIRECT INC<br>1099 18TH ST  STE 1800<br>DENVER   CO   80202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.012187.1 |
| 1182253 - 10143654<br>EUGENE LOCK & SAFE CO<br>3799 FRANKLIN BLVD<br>EUGENE   OR   97403 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002120 |
| 2707881 - 10140944<br>EUGENE REGISTER GUARD<br>BOB SALTZ<br>P.O. BOX 10188<br>35 CHAD DRIVE<br>EUGENE   OR   97401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1174699 - 10143655<br>EURO RSCG CHICAGO<br>23551 NETWORK PL<br>CHICAGO   IL   60673-1551 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.015571.2 |
| 1036133 - 10143656<br>EURO-CUISINE, INC<br>6160 SOUTH EASTERN AVENUE<br>COMMERCE   CA   90040 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003892 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036133 - 10143657<br>EURO-CUISINE, INC<br>6160 SOUTH EASTERN AVENUE<br>COMMERCE  CA  90040 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003893 |
| 2707882 - 10140945<br>EVANSVILLE COURIER PRESS<br>STEPHANIE HOWE<br>300 E. WALNUT STREET<br>EVANSVILLE  IN  47713 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term: | 12/31/2008 |
| | Effective Date: | 01/01/2007 |
| 1360943 - 10017180<br>EVANSVILLE DEVELOPERS LLC, G.B.<br>Attn SHANNON PARKER<br>600 EAST 96TH STREET<br>SUITE 150<br>INDIANAPOLIS  IN  46240 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3621 |
| | Term: | 31-JAN-17 |
| | Effective Date: | 11/27/1996 |
| 2708700 - 10141143<br>EVERGREEN AMERICA CORP<br>ONE EVERTRUST PLAZA<br>JERSEY CITY  NJ  07302 | Type of Contract: | LOGISTICS |
| | Term: | 6/30/2009 |
| | Effective Date: | 05/01/2008 |
| 1104802 - 10143658<br>EVERGREEN DATA CONTINUITY INC<br>28 GREEN ST<br>NEWBURY  MA  01951 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011873.2 |
| 2936919 - 10143659<br>EVERGREEN SHIPPING AGENCY (AMERICA) CORP.<br>ONE EVERTRUST PLAZA<br>JERSEY CITY  NJ  07302 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002240 |
| 2319887 - 10084721<br>EVGA.COM CORP<br>3924 SPRINGFIELD DRIVE<br>GLEN ALLEN  VA  23060 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 08/01/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036102 - 10143660<br>EXCEL BEST INDUSTRIES LIMITED<br>Attn LIN LIM UNIT 1603<br>16/F TOWER 2, SILVERCORD, NO 30 CANTON RD<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002078 |
| 1036102 - 10143661<br>EXCEL BEST INDUSTRIES LIMITED<br>Attn LIN LIM UNIT 1603<br>16/F TOWER 2, SILVERCORD, NO 30 CANTON RD<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002079 |
| 1036102 - 10143662<br>EXCEL BEST INDUSTRIES LIMITED<br>Attn LIN LIM UNIT 1603<br>16/F TOWER 2, SILVERCORD, NO 30 CANTON RD<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-002080 |
| 1036102 - 10143663<br>EXCEL BEST INDUSTRIES LIMITED<br>Attn LIN LIM UNIT 1603<br>16/F TOWER 2, SILVERCORD, NO 30 CANTON RD<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004160 |
| 1204219 - 10146568<br>EXCHANGE INC<br>PO BOX 83066<br>WOBURN MA 01813-3066 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005118.1 |
| 2744655 - 10224242<br>EXECUTIVE RISK INDEMNITY (CHUBB)<br>CHUBB GROUP OF INSURANCE COMPANIES, ATTN: UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY CT 06070-7683 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>D&O EXCESS-LAYER 1<br><br>01-DEC-08<br>12/01/2007<br>8209-3152 |
| 2744655 - 10224243<br>EXECUTIVE RISK INDEMNITY (CHUBB)<br>CHUBB GROUP OF INSURANCE COMPANIES, ATTN: UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY CT 06070-7683 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>DIRECTORS & OFFICERS SIDE A (DIC) EXCESS-LAYER 1<br>01-DEC-08<br>12/01/2007<br>8209-3156 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1188741 - 10143664<br>EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO  IL  60673-1214 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007194.2 |
| 2708701 - 10141144<br>EXPEDITORS INTERNATIONAL<br>2550 ELLSMERE AVENUE<br>SUITE B<br>NORFOLK  VA  23513 | Type of Contract: | LOGISTICS |
| 1194858 - 10143665<br>EXPEDITORS INTERNATIONAL<br>4870 CRITTENDEN DR<br>LOUISVILLE  KY  40209 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | 02.003082.1 |
| 2936817 - 10143667<br>EXPERIAN INFORMATION SOLUTIONS, INC. FKA TRW, INC. | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003083.1 |
| 2936871 - 10143668<br>EXPERIAN MARKETING SOLUTIONS, INC. | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013041.1 |
| 2708719 - 10141570<br>EXPESITE<br>278 N 5TH STREET<br>COLUMBUS  OH  43215 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2936757 - 10143670<br>EXPRESS & LOGISTICS<br>55 WEST AND 39TH ST.<br>NEW YORK  NY  10018 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002480 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708526 - 10141025<br>EXPRESS PERSONNEL SERVICES<br>EXPRESS PERSONNEL SERVICES, INC.<br>3903 N. HARRISON<br>SHAWNEE  OK  74804 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>10/03/2008 |
| 1207214 - 10143671<br>EXPRESS PERSONNEL SERVICES INC<br>PO BOX 99468<br>OKLAHOMA CITY  OK  73199-0468 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002118 |
| 2937089 - 10143672<br>EXPRESS STAFFING, INC. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015372.1 |
| 1104196 - 10141145<br>EXTRA HELP INC<br>3911 W ERNESTINE STE 1<br>MARION  IL  62959 | Type of Contract: | LOGISTICS |
| 2936818 - 10143673<br>EXTREME GROUP, INC., THE D/B/A EXTREME MEETINGS!<br>17302 LINDA VISTA CIR<br>LUTZ  FL  33548 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014805.1 |
| 1361404 - 10017648<br>EYECARE DISCOUNT OPTICAL INC.<br>Attn LYNETTE<br>ATTN: BETTE MADORE<br>400 S. VERMONT #125<br>OKLAHOMA CITY  OK  73108 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6509<br>27-FEB-15<br>01/06/2007 |
| 1036271 - 10143675<br>EYE-FI, INC<br>Attn AMY WESSNER<br>305 W. EVELYN AVENUE<br>MT VIEW  CA  94041 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001755 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036271 - 10143676<br>EYE-FI, INC<br>Attn AMY WESSNER<br>305 W. EVELYN AVENUE<br>MT VIEW   CA   94041 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001756 |
| 1174977 - 10143677<br>EYETRACKING INC<br>6475 ALVARADO ST<br>STE 132<br>SAN DIEGO   CA   92120 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-002588 |
| 1361384 - 10017628<br>EYNON FURNITURE OUTLET, INC.<br>ATTN: REAL ESTATE DEPART<br>101 MONAHAN AVENUE<br>DUNMORE   PA   18512 | Type of Contract: | REAL ESTATE LEASE SUBTENANT |
| | Description: | LOCATION NO. 6365 |
| | Term: | 29-APR-18 |
| | Effective Date: | 11/09/2007 |
| 1360754 - 10016995<br>F.R.O., L.L.C. IX<br>Attn FLORENZ R. OURISMAN<br>C/O 5225 WISCONSIN ASSOCIATES<br>305 PIPING ROCK DRIVE<br>SILVER SPRING   MD   20905 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3406 |
| | Term: | 31-MAY-22 |
| | Effective Date: | 05/05/2000 |
| 1094941 - 10143678<br>F5 NETWORKS INC<br>PO BOX 406097<br>BANK OF AMERICA<br>ATLANTA   GA   30384-6097 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003498.2 |
| 1152007 - 10143679<br>FABCO METAL PRODUCTS LP<br>1490 FRANCES DR<br>DAYTONA BEACH   FL   32124 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002642 |
| 1152007 - 10143680<br>FABCO METAL PRODUCTS LP<br>1490 FRANCES DR<br>DAYTONA BEACH   FL   32124 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018921.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360988 - 10017222<br>FABER BROS., INC<br>Attn CEIL ADAIRE<br>95 ROUTE 17<br>PARAMUS  NJ  07652 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3684<br><br>31-JAN-19<br>12/04/1998 |
| 1361375 - 10017619<br>FABRI-CENTERS OF AMERICA, INC.<br>Attn NO NAME SPECIFIED<br>5555 DARROW ROAD<br>ATTN: VICE PRESIDENT, CORP. FINANCE<br>HUDSON  OH  44236 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6336<br><br>31-JAN-12<br>08/10/1998 |
| 2936873 - 10143681<br>FACILITY MANAGEMENT SOLUTIONS, PLLC<br>2 SOUTH FOUSHEE ST.<br>RICHMOND  VA  23220 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014231.1 |
| 1206591 - 10141146<br>FADUL DELIVERY<br>19051 SW 122 AVE<br>MIAMI  FL  33177 | Type of Contract: | LOGISTICS |
| 2708662 - 10142020<br>FAHRENHEIT TECHNOLOGIES<br>FAHRENHEIT TECHNOLOGIES<br>5207 HICKORY CREEK DRIVE<br>SUITE E<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br><br>2/28/2009<br>11/01/2008 |
| 1361229 - 10017457<br>FAIRFAX COURT LP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6102<br><br>31-JAN-10<br>02/25/1993 |
| 2705789 - 10143682<br>FAIRFIELD INN AND SUITES CLARKSVILLE<br>110 WESTFIELD CT<br>CLARKSVILLE  TN  37040 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-002617 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707883 - 10140946<br>FAIRMONT TIMES WEST VIRGINIAN<br>CRAIG RICHARDS<br>300 QUINCY STREET<br>FAIRMONT  WV  26554 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2708663 - 10142021<br>FAIRPOINT COMMUNICATIONS<br>PO BOX 1939<br>PORTLAND  ME | Type of Contract: | INFORMATION TECHNOLOGY |
| 1360391 - 10016642<br>FAIRVIEW HEIGHTS INVESTORS, LLC<br>Attn BRAD WALLEY<br>C/O FORESTER PROPERTIES, INC.<br>11620 WILSHIRE BLVD.<br>SUITE 705<br>LOS ANGELES  CA  90025 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 505 |
| 1361246 - 10017473<br>FAIRWAY CENTRE ASSOCIATES, L.P.<br>Attn LESLIE LOPEZ<br>CB RICHARD ELLIS<br>2800 POST OAK BLVD SUITE 2300<br>HOUSTON  TX  77056 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4150<br><br>31-JAN-18<br>03/27/2007 |
| 1076232 - 10014947<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707884 - 10140947<br>FALL RIVER HERALD NEWS<br>CAROLYN BLACKMAR<br>207 POCASSET STREET<br>FALL RIVER  MA  02722 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1360631 - 10016877<br>FARMINGDALE-GROCERY, LLC<br>Attn KELLY SERENKO<br>C/O KAMIN REALTY COMPANY<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURG  PA  15206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3104<br><br>28-FEB-15<br>02/25/1993 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708720 - 10141571<br>FARRELL CONSTRUCTION INC, TD<br>530 STAGHORN CT<br>ALPHARETTA  GA  30004 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1182856 - 10141724<br>FAST DISH INC<br>4900 NW 15TH ST #4405<br>MARGATE  FL  33066 | Type of Contract: | MISC CONTRACT |
| 1035879 - 10084769<br>FASTFORMS INC<br>213 THORNTON ROAD<br>SUITE 400<br>LITHIA SPRINGS  GA  30122 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/12/2007 |
| 1035879 - 10143683<br>FASTFORMS INC<br>213 THORNTON ROAD<br>SUITE 400<br>LITHIA SPRINGS  GA  30122 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000290 |
| 1035879 - 10143684<br>FASTFORMS INC<br>213 THORNTON ROAD<br>SUITE 400<br>LITHIA SPRINGS  GA  30122 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001477 |
| 2707943 - 10141026<br>FASTIMAGE<br>MR. BRETT SAMPSON<br>FASTFORMS, INC.<br>213 THORNTON ROAD<br>LITHIA SPRINGS  GA  30122 | Type of Contract: | PROCUREMENT |
| 1076144 - 10014960<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707885 - 10140948<br>FAYETTEVILLE DEMOCRAT GAZETTE<br>JIM BLANKENSHIP<br>212 N. EAST AVENUE<br>FAYETTEVILLE  AR  72701 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1360554 - 10016801<br>FAYETTEVILLE DEVELOPERS LLC<br>Attn KELLY VOSS -DIR. OF PROP. MGMT<br>C/O DEVELOPERS REALTY, INC.<br>ATTN:  PRESIDENT<br>CORPORATE CENTER WEST; 433 SOUTH MAIN STREET, SUITE 310<br>WEST HARTFORD  CT  06110 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 852<br><br>29-JUN-12<br>08/29/1995 |
| 2707886 - 10140949<br>FAYETTEVILLE OBSERVER<br>TOM SHIRLAND<br>P.O. BOX 849<br>FAYETTEVILLE  NC  28302 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1112694 - 10141845<br>FBY WILKES BARRE LP<br>810 SEVENTH AVE<br>C/O RD MANAGEMENT<br>NEW YORK  NY  10019 | Type of Contract: | MISC CONTRACT |
| 1361091 - 10017322<br>FC JANES PARK, LLC<br>C/O FOREST CITY COMMERCIAL GROUP -TERMINAL TOWER<br>50 PUBLIC SQUARE, SUITE 700<br>ATTN: GENERAL COUNSEL<br>CLEVELAND  OH  44113-2261 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3850<br><br>31-JAN-18<br>10/04/2007 |
| 1360995 - 10017229<br>FC RICHMOND ASSOCIATES, L.P.<br>Attn SENIOR V.P. REAL EST<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3691<br><br>31-JAN-19<br>02/24/1998 |
| 1360992 - 10017226<br>FC TREECO COLUMBIA PARK, LLC<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3688<br><br>31-JAN-20<br>11/05/1999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361002 - 10017236<br>FC WOODBRIDGE CROSSING, LLC<br>Attn MR. RICK FERRELL<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3698<br><br>31-JAN-23<br>10/21/2002 |
| 1035908 - 10143685<br>FCMA, LLC<br>430 COMMERCE BLVD<br>CARLSTADT  NJ  07072 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-000927 |
| 1035908 - 10143686<br>FCMA, LLC<br>430 COMMERCE BLVD<br>CARLSTADT  NJ  07072 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002312 |
| 1035908 - 10143687<br>FCMA, LLC<br>430 COMMERCE BLVD<br>CARLSTADT  NJ  07072 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-003633 |
| 1182716 - 10143688<br>FD US COMMUNICATIONS INC<br>PO BOX 630391<br>BALTIMORE  MD  21263-0391 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-003526 |
| 2708041 - 10141147<br>FEDERAL EXPRESS<br>FEDEX<br>ATTN:  OLIVIA WAITES<br>1003 BAY TREE LANE<br>DULUTH  GA  30097 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>08/22/2006 |
| 1190718 - 10143689<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003572 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190718 - 10143690<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.11 |
| 1190718 - 10143691<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.13 |
| 1190718 - 10143692<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.4 |
| 1190718 - 10143693<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.5 |
| 1190718 - 10143694<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.6 |
| 1190718 - 10143695<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.7 |
| 1190718 - 10143696<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003291.8 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entry # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190718 - 10143697<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 94515<br>PALATINE  IL  60094-4515 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.003291.9 |
| 2744658 - 10224244<br>FEDERAL INSURANCE COMPANY (CHUBB)<br>CHUBB GROUP OF INSURANCE COMPANIES, ATTN:<br>UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY  CT  06070-7683 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>FIDUCIARY LIABILITY<br><br>01-DEC-08<br>12/01/2007<br>8119-7821 |
| 2744658 - 10224245<br>FEDERAL INSURANCE COMPANY (CHUBB)<br>CHUBB GROUP OF INSURANCE COMPANIES, ATTN:<br>UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY  CT  06070-7683 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>CRIME<br><br>01-DEC-08<br>12/01/2007<br>8119-7821 |
| 2744658 - 10224246<br>FEDERAL INSURANCE COMPANY (CHUBB)<br>CHUBB GROUP OF INSURANCE COMPANIES, ATTN:<br>UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY  CT  06070-7683 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>SPECIAL (K&R)<br><br>01-DEC-08<br>12/01/2007<br>8119-7821 |
| 1128481 - 10143698<br>FEDERAL INTERNATIONAL INC<br>PO BOX 840043<br>KANSAS CITY  MO  64184-0043 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000733 |
| 1360548 - 10016796<br>FEDERAL REALTY INVESTMENT TRUST<br>Attn SANDY KING -REGIONAL PROP. MGR<br>1626 EAST JEFFERSON STREET<br>ROCKVILLE  MD  20852-4041 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 846<br><br>31-JAN-10<br>03/13/1989 |
| 1361103 - 10017334<br>FEDERAL REALTY INVESTMENT TRUST<br>1626 EAST JEFFERSON STREET<br>ATTN: LEGAL DEPARTMENT<br>ROCKVILLE  MD  20852-4041 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3863<br><br>31-JAN-19<br>09/20/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1135854 - 10141846<br>FEDERAL WARRANTY SERVICE CORP<br>PO BOX 909704<br>WARRANTY DEPT 70357<br>CHICAGO  IL  60690-9588 | Type of Contract: | MISC CONTRACT |
| 1036177 - 10143700<br>FEDERAL WARRANTY SERVICE CORP<br>260 INTERSTATE NORTH CR NW<br>ATLANTA  GA  30339 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001779 |
| 1198559 - 10143701<br>FEDERAL WARRANTY SERVICE CORP<br>260 INTERSTATE NORTH CIRCLE SE<br>ATLANTA  GA  30339 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003764 |
| 1198559 - 10143702<br>FEDERAL WARRANTY SERVICE CORP<br>260 INTERSTATE NORTH CIRCLE SE<br>ATLANTA  GA  30339 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-004116 |
| 2708042 - 10141148<br>FEDEX FREIGHT<br>FEDEX FREIGHT SYSTEM, INC.<br>ATTN:  MANAGER, CONTRACT ADMINISTRATION<br>2200 FORWARD DRIVE<br>HARRISON  AR  72601 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>04/10/2008 |
| 2708043 - 10141149<br>FEDEX NATIONAL LTL<br>FEDEX FREIGHT SYSTEM, INC.<br>ATTN:  MANAGER, CONTRACT ADMINISTRATION<br>2200 FORWARD DRIVE<br>HARRISON  AR  72601 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>04/10/2008 |
| 1128620 - 10143703<br>FEEDBURNER INC<br>C/O GOOGLE<br>20 W KINZIE ST  8TH FL<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019321.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361156 - 10017386<br>FEIL, DBA - F&M PROPERTIES, LOUIS<br>Attn NO NAME SPECIFIED<br>C/O THE FEIL ORGANIZATION<br>370 SEVENTH AVE, SUITE 618<br>NEW YORK  NY  10001 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6343<br><br>09-DEC-12<br>12/10/1987 |
| 1035286 - 10143704<br>FELLOWES<br>PO BOX 98630<br>FKA GONEO<br>CHICAGO  IL  60693-8630 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>02.018477.1 |
| 1035286 - 10143705<br>FELLOWES<br>PO BOX 98630<br>FKA GONEO<br>CHICAGO  IL  60693-8630 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>TRAN-000739 |
| 1206412 - 10141847<br>FERGUSON CABLING CORPORATION<br>203 ORANGE ST<br>PALM HARBOR  FL  34683 | Type of Contract: | MISC CONTRACT |
| 1206412 - 10143706<br>FERGUSON CABLING CORPORATION<br>203 ORANGE ST<br>PALM HARBOR  FL  34683 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-002517 |
| 1205499 - 10143707<br>FERRARI COLOR<br>6400 HOLLIS ST #7<br>EMERYVILLE  CA  94608 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.009570.3 |
| 1360893 - 10017132<br>FGLP COMPANY<br>Attn GENE RERAT<br>AKA FAIRFAX GRENAD LIMITED PARTNERSHIP<br>8009 34TH AVENUE SOUTH<br>SUITE 150<br>BLOOMINGTON  MN  55425 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3318<br><br>30-NOV-18<br>11/27/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1104316 - 10143708<br>FIFTH THIRD BANK<br>C/O STEPHEN B GOLDSTEIN<br>PO BOX 1202<br>OKEMOS  MI  48805-1202 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000564 |
| 2937091 - 10143709<br>FINANCE & ACCOUNTING OUTSOURCING AGREEMENT | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011622.1 |
| 2936819 - 10143710<br>FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC.<br>1801 AVE OF THE STARS<br>SUITE 727<br>CENTURY CITY  CA  90067 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010234.1 |
| 1071124 - 10014934<br>FINCH, ROLAND L<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361105 - 10017336<br>FINGERLAKES CROSSING, LLC<br>6007 FAIR LAKES ROAD<br>SUITE 100<br>THOMAS J. VALENTI<br>EAST SYRACUSE  NY  13057 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3865<br><br>31-JAN-18<br>01/03/2008 |
| 1086539 - 10014935<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2707944 - 10141027<br>FIRE MATERIALS GROUP LLC<br>MR. RUSS LEAVITT<br>FIRE MATERIALS GROUP, LLC<br>2615 S. INDUSTRIAL PARK AVE<br>TEMPE  AZ  85282 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>10/04/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744659 - 10224247<br>FIREMAN'S FUND INSURANCE COMPANY<br>777 SAN MARIN DRIVE<br>NOVATO  CA  94998 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>CGL / AL / EL / AIRCRAFT EXCESS-LAYER 3<br><br>01-OCT-09<br>10/01/2008<br>SHX00079595450 |
| 1035904 - 10143532<br>FIRST ACT INC<br>745 BOYLSTON STREET<br>BOSTON  MA  02116 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000508 |
| 1035904 - 10143533<br>FIRST ACT INC<br>745 BOYLSTON STREET<br>BOSTON  MA  02116 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000633 |
| 1190799 - 10143534<br>FIRST AMERICAN BANK<br>PO BOX 30014<br>NASHVILLE  TN  37241-0014 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003296.1 |
| 1168295 - 10143535<br>FIRST BANK-CASH MGMT SERVICES<br>CASH MGR GROUP MPFP1103<br>CM/9581<br>ST PAUL  MN  55170-9581 | Type of Contract:<br><br>Number: | OTHER<br><br>03.015636.1 |
| 1361081 - 10017313<br>FIRST BERKSHIRE PROPERTIES, LLC<br>Attn RANDALL BENDERSON<br>8441 COOPER CREEK BLVD.<br>ATTN:  RANDALL BENDERSON<br>UNIVERSITY PARK  FL  34201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3829<br><br>31-JAN-18<br>08/18/2007 |
| 1112508 - 10143536<br>FIRST CHOICE SOLUTIONS<br>5215 WILEY POST WY 400<br>SALT LAKE CITY  UT  84116 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010697.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1163470 - 10143537<br>FIRST DATA MERCHANT SERVICES<br>PO BOX 2021<br>ENGLEWOOD  CO  80150-2021 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003297.1 |
| 1163470 - 10143538<br>FIRST DATA MERCHANT SERVICES<br>PO BOX 2021<br>ENGLEWOOD  CO  80150-2021 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003297.2 |
| 2936820 - 10143541<br>FIRST INTERNATIONAL COMPUTER, INC.<br>6F, 201-24 FORMOSA PLASTICS<br>REAR BLDG, TUN-AWA N. RD.<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006773.1 |
| 1035856 - 10084632<br>FIRST INTL COMPUTER OF AMERICA<br>5020 BRANDIN CT<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/31/2006 |
| 2936920 - 10143543<br>FIRST STAFFING GROUP, INC.<br>4526 E. UNIVERSITY BLVD<br>STE 2D<br>ODESSA  TX  79762 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015373.1 |
| 1149877 - 10143539<br>FIRSTENERGY SERVICES CORP<br>76 S MAIN ST<br>AKRON  OH  44308 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005425.1 |
| 1149877 - 10143540<br>FIRSTENERGY SERVICES CORP<br>76 S MAIN ST<br>AKRON  OH  44308 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005425.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1149877 - 10143544<br>FIRSTENERGY SERVICES CORP<br>76 S MAIN ST<br>AKRON  OH  44308 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011048.1 |
| 1146890 - 10143545<br>FIRSTLOGIC INC<br>100 HARBORVIEW PLAZA<br>LA CROSSE  WI  54601 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004396.1 |
| 1146890 - 10143546<br>FIRSTLOGIC INC<br>100 HARBORVIEW PLAZA<br>LA CROSSE  WI  54601 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004396.2 |
| 1146890 - 10143547<br>FIRSTLOGIC INC<br>100 HARBORVIEW PLAZA<br>LA CROSSE  WI  54601 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004396.3 |
| 1185255 - 10143542<br>FIRSTPRO INC<br>PO BOX 88780<br>ATLANTA  GA  30356 | Type of Contract: | OTHER |
| | Number: | 03.014089.2 |
| 1207038 - 10143548<br>FISERV INC<br>PO BOX 173880<br>DENVER  CO  802173880 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007878.1 |
| 1034797 - 10143549<br>FISHER & PAYKEL APPLIANCES<br>22982 ALCALDE DR<br>LAGUNA HILLS  CA  92685 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003300.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035694 - 10143557<br>FISHER PRICE REF 351499 1815<br>PO BOX 198049<br>ATLANTA  GA  30384 | Type of Contract: | MERCHANDISING |
| | Number: | 02.015206.1 |
| 1035694 - 10143666<br>FISHER PRICE REF 351499 1815<br>PO BOX 198049<br>ATLANTA  GA  30384 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015228.1 |
| 1174060 - 10143550<br>FITCH INC<br>PO BOX 7247 6130<br>PHILADELPHIA  PA  17070-6130 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016904.1 |
| 2707887 - 10140950<br>FITCHBURG SENTINEL<br>DARCI DORMITZER<br>491 DUTTON STREET<br>LOWELL  MA  01853 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1113199 - 10143551<br>FIVE STAR PRODUCTIONS USA INC<br>6001 PARK OF COMMERCE BLVD<br>BOCA RATON  FL  33487 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002566 |
| 1135434 - 10143552<br>FKI LOGISTEX AUTOMATION INC<br>PO BOX 60627<br>CHARLOTTE  NC  28260-0627 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000439 |
| 1150185 - 10143553<br>FLEET BANK<br>100 FEDERAL ST<br>BOSTON  MA  02110 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003303.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653    Entry #:

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205917 - 10143554<br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS  MO  63102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011306.1 |
| 1205917 - 10143555<br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS  MO  63102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018613.1 |
| 1205917 - 10143556<br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS  MO  63102 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003495 |
| 2707888 - 10140951<br>FLINT JOURNAL<br>NANCY ZBICIAK<br>200 E. FIRST STREET<br>FLINT  MI  48502 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1361256 - 10017483<br>FLINTLOCK NORTHRIDGE LLC<br>DBA PLAZA AT SHOAL CREEK<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY  MO  64112 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4224<br>31-JAN-18<br>09/01/2007 |
| 2707889 - 10140952<br>FLORENCE MORNING NEWS<br>RICHARD HALL<br>310 S. DARGAN STREET<br>FLORENCE  SC  29506 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2936697 - 10143559<br>FLORIDA DEPARTMENT OF CONSUMER SERVICES<br>THE CAPITAL<br>TALLAHASSEE  FL  32399 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009018.1 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937092 - 10143560<br>FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM<br>227 S. ADAMS ST.<br>TALLAHASSEE  FL  32301 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003305.1 |
| 1143865 - 10143561<br>FLORIDA STATE FAIR AUTHORITY<br>PO BOX 11766<br>TAMPA  FL  33680 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.016554.1 |
| 1143865 - 10143562<br>FLORIDA STATE FAIR AUTHORITY<br>PO BOX 11766<br>TAMPA  FL  33680 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016554.2 |
| 2708641 - 10141785<br>FLORIDA, STATE OF<br>SEIZMIC | Type of Contract: | MISC CONTRACT |
| 2708044 - 10141150<br>FLS TRANSPORTATION<br>FLS TRANSPORTATION SERVICES, INC.<br>4480 COTE DE LIESSE<br>MONTREAL  QC  H4N 2R1 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/25/2004 |
| 1105472 - 10141610<br>FLUENCY VOICE TECHNOLOGY INC<br>613 LYNNHAVEN PARKWAY<br>SUITE 105<br>VIRGINIA BEACH  VA  23452 | Type of Contract: | MISC CONTRACT |
| 1105472 - 10143563<br>FLUENCY VOICE TECHNOLOGY INC<br>613 LYNNHAVEN PARKWAY<br>SUITE 105<br>VIRGINIA BEACH  VA  23452 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-002641 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105472 - 10143564<br><br>FLUENCY VOICE TECHNOLOGY INC<br>613 LYNNHAVEN PARKWAY<br>SUITE 105<br>VIRGINIA BEACH  VA  23452 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002672 |
| 1105472 - 10143565<br><br>FLUENCY VOICE TECHNOLOGY INC<br>613 LYNNHAVEN PARKWAY<br>SUITE 105<br>VIRGINIA BEACH  VA  23452 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000804 |
| 1166532 - 10143566<br><br>FM SOLUTIONS<br>5516 FALMOUTH ST STE 300<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010682.1 |
| 1195942 - 10143567<br><br>FNANB<br>711 CRAWFORD ST PO BOX 129<br>PORTSMOUTH GENERAL DIST CT<br>PORTSMOUTH  VA  23705-0129 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.018341.1 |
| 1361184 - 10017412<br><br>FOGG-SNOWVILLE, L.L.C.<br>Attn MANAGING PARTNER RAYMOND B. FOGG, SR.<br>981 KEYNOTE CIRCLE;<br>SUITE 15<br>BROOKLYN HEIGHTS  OH  44131 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6478<br>31-MAR-12<br>06/01/1995 |
| 2319807 - 10084622<br><br>FONEGEAR<br>269 EXECUTIVE DR<br>TROY  MI  48083 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/18/2006 |
| 1035834 - 10143568<br><br>FONEGEAR<br>2139 AUSTIN AVE<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018288.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361381 - 10017625<br>FOOD LION, LLC<br>Attn JULIE CLINE<br>2110 EXECUTIVE DRIVE<br>ATTN: LEGAL DEPT.<br>SALISBURY  NC  28145 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6355<br><br>23-NOV-10<br>03/18/1996 |
| 1174157 - 10143569<br>FORBES.COM INC<br>28 W 23RD ST 11TH FL<br>NEW YORK  NY  10010 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009272.1 |
| 1096506 - 10143570<br>FORCE V TECHNOLOGIES LLC<br>4099 MCEWEN STE 307<br>DALLAS  TX  75244 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013611.1 |
| 1360973 - 10017208<br>FORECAST DANBURY LIMITED PARTNERSHIP<br>Attn JEFFREY A. LIBERT<br>C/O FOREST PROPERTIES MGMT. CO.;<br>19 NEEDHAM STREET<br>NEWTON  MA  02161 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3668<br><br>31-JAN-18<br>09/17/1997 |
| 1361357 - 10017602<br>FORECAST DANBURY LTD. PARTNERSHIP<br>Attn JOSHUA KATZEN<br>19-33 NEEDHAM STREET<br>C/O FOREST PROPERTIES MANAGEMENT<br>NEWTON HIGHLANDS  MA  02161 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6166<br><br>31-JAN-18<br>10/01/1997 |
| 1120816 - 10143571<br>FORESEE RESULTS INC<br>625 AVIS DR<br>STE 200<br>ANN ARBOR  MI  48108 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001589 |
| 1361123 - 10017354<br>FOREST CITY COMMERCIAL GROUP, LLC<br>C/O FOREST CITY COMMERCIAL GROUP<br>50 PUBLIC SQUARE, SUITE 1360 -TERMINAL TOWER<br>ATTN: LEGAL COUNSEL<br>CLEVELAND  OH  44113-2267 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4321<br><br>31-JAN-19<br>10/24/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112289 - 10143572<br>FORGE INDUSTRIAL STAFFING<br>PO BOX 5940 DEPT 20 999<br>CAROL STREAM  IL  60197-5940 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011148.1 |
| 1175224 - 10143573<br>FORMULA DRIFT HOLDINGS LLC<br>1360 E NINTH ST STE 100<br>CLEVELAND  OH  44114 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000233 |
| 1175224 - 10143574<br>FORMULA DRIFT HOLDINGS LLC<br>1360 E NINTH ST STE 100<br>CLEVELAND  OH  44114 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001704 |
| 1175224 - 10143575<br>FORMULA DRIFT HOLDINGS LLC<br>1360 E NINTH ST STE 100<br>CLEVELAND  OH  44114 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.013393.1 |
| 1175224 - 10143576<br>FORMULA DRIFT HOLDINGS LLC<br>1360 E NINTH ST STE 100<br>CLEVELAND  OH  44114 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.013393.2 |
| 1164573 - 10143577<br>FORRESTER RESEARCH INC<br>PO BOX 11036<br>BOSTON  MA  02211 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-003575 |
| 1164573 - 10143774<br>FORRESTER RESEARCH INC<br>PO BOX 11036<br>BOSTON  MA  02211 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003773 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1164573 - 10143775<br>FORRESTER RESEARCH INC<br>PO BOX 11036<br>BOSTON  MA  02211 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001135 |
| 1164573 - 10143776<br>FORRESTER RESEARCH INC<br>PO BOX 11036<br>BOSTON  MA  02211 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001475 |
| 2707890 - 10140953<br>FORSYTH COUNTY NEWS<br>SABRENA MOCTEZUMA<br>302 VETERANS MEMORIAL BLVD<br>CUMMING  GA  30040 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>07/20/2008 |
| 2708664 - 10142022<br>FORSYTHE SOLUTIONS GROUP INC<br>FORSYTHE SOLUTIONS GROUP INC.<br>7770 FRONTAGE ROAD<br>SKOKIE  IL  60077 | Type of Contract:<br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br>02/28/2008 |
| 2708665 - 10142023<br>FORSYTHE TECHNOLOGY INC<br>FORSYTHE TECHNOLOGY INC<br>7770 FRONTAGE RD.<br>SKOKIE  IL  60077 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>7/1/2009<br>08/16/2008 |
| 2707891 - 10140954<br>FORT COLLINS COLORADOAN<br>JONATHAN M. KAMPFE<br>1212 RIVERSIDE AVE.<br>P. O. BOX 1577<br>FORT COLLINS  CO  80522 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/1/2007<br>03/27/2006 |
| 1178119 - 10141848<br>FORT COLLINS COLORADOAN<br>1212 RIVERSIDE AVENUE<br>FORT COLLINS  CO  80524 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707892 - 10140955<br>FORT WAYNE JOURNAL GAZETTE<br>SHERI TATMAN<br>P.O. BOX 100<br>FORT WAYNE  IN  46801 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1239043 - 10143777<br>FORTO, NICHOLAS<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009376.1 |
| 2936921 - 10143778<br>FORTUNA COMMUNICATIONS CORPORATION<br>PO BOX 308<br>FORTUNA  CA  95540 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003319.1 |
| 1035641 - 10143779<br>FOSSIL<br>2280 N GREENVILLE AVE<br>RICHARDSON  TX  75248 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010681.1 |
| 1035641 - 10143780<br>FOSSIL<br>2280 N GREENVILLE AVE<br>RICHARDSON  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002678 |
| 1035641 - 10143781<br>FOSSIL<br>2280 N GREENVILLE AVE<br>RICHARDSON  TX  75248 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002595 |
| 2707893 - 10140956<br>FOSTER'S DAILY DEMOCRAT<br>DONNA HART<br>333 CENTRAL AVENUE<br>DOVER  NH  03820 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1145593 - 10143783<br>FOUR SEASONS RESORT AND CLUB<br>4150 NORTH MACARTHUR BOULEVARD<br>IRVING  TX  75038 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019498.1 |
| 2319944 - 10084790<br>FOUR STAR INTERNATIONAL TRADE<br>229 E MAIN ST STE 201<br>MILFORD  MA  1757 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/06/2007 |
| 2320018 - 10084881<br>FOUR STAR INTERNATIONAL TRADE<br>229 E MAIN ST STE 201<br>MILFORD  MA  1757 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/21/2007 |
| 1151603 - 10143784<br>FOURSTAR GROUP INC<br>12 FLOOR 54 SEC 4<br>MING SHENG EAST ROAD<br>TAIPEI TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.017054.1 |
| 1151603 - 10143785<br>FOURSTAR GROUP INC<br>12 FLOOR 54 SEC 4<br>MING SHENG EAST ROAD<br>TAIPEI TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.017054.2 |
| 2708666 - 10142024<br>FOURTH MILLENNIUM TECHNOLOGIES<br>FOURTH MILLENNIUM TECHNOLOGIES<br>15123 WOODHORN DRIVE<br>HOUSTON  TX  77062 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |
| 1175009 - 10141201<br>FOWLER RODRIGUEZ ET AL ATTY<br>400 POYDRAS ST 30TH FL<br>NEW ORLEANS  LA  70130 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1179507 - 10141122<br>FOX BROADCASTING CO<br>101 BARCLAY ST 3RD FL W WING<br>LOCKBOX 19506<br>NEW YORK  NY  10007 | Type of Contract: | SERVICE AGREEMENT |
| 1079556 - 10015016<br>FOX, JASON R<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360469 - 10016717<br>FR/CAL GOULDSBORO PROPERTY HOLDING L.P.<br>C/O FIRST INDUSTRIAL REALTY TRUST, INC.<br>311 SOUTH WACKER DRIVE, SUITE 4000<br>ATTN: EXECUTIVE VICE PRESIDENT - OPERATIONS<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Description:<br><br>Term:<br><br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 247<br><br>30-SEP-18<br><br>10/01/2008 |
| 1198251 - 10143788<br>FRANK ABOUT WOMEN<br>140 CHARLOIS BLVD<br>PO BOX 5627<br>WINSTON SALEM  NC  27113-5627 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013336.1 |
| 2936922 - 10143789<br>FRANK MAYER & ASSOCIATES<br>1975 WISCONSIN AVE<br>GRAFTON  WI  53024 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006006.1 |
| 2319764 - 10084557<br>FRANKLIN ELECTRONIC PUBLISHERS<br>AB&T SALES<br>3615 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/29/2005 |
| 1035073 - 10085119<br>FRANKLIN ELECTRONIC PUBLISHERS<br>PO BOX 1208<br>BURLINGTON  NJ  08016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/16/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #1

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035073 - 10085120<br>FRANKLIN ELECTRONIC PUBLISHERS<br>PO BOX 1208<br>BURLINGTON   NJ   08016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/16/2008 |
| 1034657 - 10143790<br>FRANKLIN ELECTRONIC PUBLISHERS<br>Attn CARLA KLINE<br>8 TERRI LANE<br>BURLINGTON   NJ   08016 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003324.1 |
| 1034657 - 10143791<br>FRANKLIN ELECTRONIC PUBLISHERS<br>Attn CARLA KLINE<br>8 TERRI LANE<br>BURLINGTON   NJ   08016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001377 |
| 1034657 - 10143792<br>FRANKLIN ELECTRONIC PUBLISHERS<br>Attn CARLA KLINE<br>8 TERRI LANE<br>BURLINGTON   NJ   08016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001378 |
| 2707894 - 10140957<br>FREDERICK NEWS POST<br>DONNA AUSHERMAN<br>P. O. BOX 578<br>FREDERICK   MD   21705 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2007 |
| 1206667 - 10141849<br>FREDERICK POST INC<br>200 E PATRICK ST<br>FREDERICK   MD   217050578 | Type of Contract: | MISC CONTRACT |
| 2707895 - 10140958<br>FREDERICKSBURG FREE LANCE STAR<br>WAYNE GEORGE<br>616 AMELIA STREET<br>FREDERICKSBURG   VA   22401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1134966 - 10141695<br>FREEDOM ENC<br>PO BOX 3003<br>PAYMENT PROCESSING CTR<br>JACKSONVILLE  NC  28541 | Type of Contract: | MISC CONTRACT |
| 1191911 - 10143793<br>FREEMAN DECORATING CO<br>1721 DEKALB AVENUE NE<br>ATLANTA  GA  30307 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001116 |
| 1159633 - 10143794<br>FREEMAN DECORATING SERVICES<br>PO BOX 650036<br>DALLAS  TX  75265 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002675 |
| 1071398 - 10015013<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708118 - 10141246<br>FRESNO BEE<br>GINA VIGIL<br>1626 EAST STREET<br>FRESNO  CA  93786 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2007 |
| 1144936 - 10143795<br>FRICK COMPANY, THE<br>PO BOX 958078<br>ST. LOUIS  MO  631958078 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003328.1 |
| 1360983 - 10017218<br>FRIEDLAND, LAWRENCE AND MELVIN<br>22 EAST 65TH STREET<br>NEW YORK  NY  10065 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3680<br><br>31-JAN-17<br>08/01/2001 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1109576 - 10143796<br><br>FRIGIDAIRE CO<br>20770 WESTWOOD DRIVE<br>STRONGSVILLE  OH  44136 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003479.1 |
| 1109576 - 10143797<br><br>FRIGIDAIRE CO<br>20770 WESTWOOD DRIVE<br>STRONGSVILLE  OH  44136 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003479.2 |
| 2708667 - 10142025<br><br>FRONTIER<br>PO BOX 20567<br>ROCHESTER  NY | Type of Contract: | INFORMATION TECHNOLOGY |
| 1182658 - 10143798<br><br>FRY INC<br>PO BOX 67000<br>DEPT 174301<br>DETROIT  MI  48267-1743 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014419.1 |
| 1182658 - 10143799<br><br>FRY INC<br>PO BOX 67000<br>DEPT 174301<br>DETROIT  MI  48267-1743 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014419.2 |
| 1182658 - 10143800<br><br>FRY INC<br>PO BOX 67000<br>DEPT 174301<br>DETROIT  MI  48267-1743 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014419.3 |
| 1182658 - 10143801<br><br>FRY INC<br>PO BOX 67000<br>DEPT 174301<br>DETROIT  MI  48267-1743 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014419.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1214005 - 10143802<br>FS COMMERCIAL LANDSCAPE INC<br>5151 PEDLEY RD<br>RIVERSIDE  CA  92509 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000974 |
| 1159244 - 10143803<br>FSMC INC<br>6601 SHINGLE CREEK PKWY<br>STE 1400<br>BROOKLN CENTER  MN  55430 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015109.1 |
| 2708119 - 10141247<br>FT. MYERS NEWS PRESS<br>JANICE JACKSON<br>2442 DR. MARTIN LUTHER KING JR<br>BOULEVARD<br>FT. MYERS  FL  33901 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2708120 - 10141248<br>FT. WALTON NORTHWEST FL NEWS<br>KAREN GLENN<br>200 RACETRACK ROAD<br>FT WALTON BEACH  FL  32547 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 2708121 - 10141249<br>FT. WORTH STAR TELEGRAM<br>SHERRY MILES<br>400 WEST 7TH STREET<br>FT. WORTH  TX  76102 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 1184137 - 10141202<br>FTI CONSULTING INC<br>PO BOX 630391<br>BALTIMORE  MD  212630391 | Type of Contract: | SERVICE AGREEMENT |
| 1184137 - 10143804<br>FTI CONSULTING INC<br>PO BOX 630391<br>BALTIMORE  MD  212630391 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004334 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319907 - 10084743<br>FUJI PHOTO FILM USA<br>7 MARIA CT<br>SAYVILLE  NY  11782 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/28/2005 |
| 2319916 - 10084752<br>FUJI PHOTO FILM USA<br>7 MARIA CT<br>SAYVILLE  NY  11782 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/21/2005 |
| 1359240 - 10143805<br>FUJI PHOTO FILM USA<br>Attn DENNIS FENNELL<br>200 SUMMIT LAKE DRIVE<br>VALHALLA  NY  10595-1356 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.009107.2 |
| 1034765 - 10143806<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.012048.1 |
| 1034765 - 10143807<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | Type of Contract: | MERCHANDISING |
| | Number: | 02.012048.2 |
| 1034765 - 10143808<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001758 |
| 1034765 - 10143809<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001759 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034765 - 10143810<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001760 |
| 1167530 - 10143811<br>FUJITSU COMPUTER SYSTEMS CORP<br>PO BOX 98821<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-003814 |
| 1167530 - 10143812<br>FUJITSU COMPUTER SYSTEMS CORP<br>PO BOX 98821<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.019049.1 |
| 1167530 - 10143813<br>FUJITSU COMPUTER SYSTEMS CORP<br>PO BOX 98821<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016235.1 |
| 1105191 - 10084882<br>FUJITSU TEN CORP OF AMERICA<br>19600 VERMONT AVE<br>TORRANCE  CA  90502 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/21/2007 |
| 1105191 - 10085157<br>FUJITSU TEN CORP OF AMERICA<br>19600 VERMONT AVE<br>TORRANCE  CA  90502 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/21/2008 |
| 1105191 - 10143814<br>FUJITSU TEN CORP OF AMERICA<br>19600 VERMONT AVE<br>TORRANCE  CA  90502 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000649 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1126548 - 10143815<br>FULCRUM ANALYTICS<br>37 W 17TH ST 4E<br>NEW YORK  NY  10011 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008232.1 |
| 1126548 - 10143816<br>FULCRUM ANALYTICS<br>37 W 17TH ST 4E<br>NEW YORK  NY  10011 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008232.2 |
| 1126548 - 10143817<br>FULCRUM ANALYTICS<br>37 W 17TH ST 4E<br>NEW YORK  NY  10011 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008232.3 |
| 1182121 - 10141850<br>FULL CIRCLE MARKETING<br>1 STURBRIDGE DR<br>DIX HILLS  NY  11746 | Type of Contract: | MISC CONTRACT |
| 1034334 - 10084587<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/01/2006 |
| 1034334 - 10084905<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/08/2008 |
| 1034334 - 10143818<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | MERCHANDISING |
| | Number: | 02.011061.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034334 - 10143819<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001232 |
| 1034334 - 10143820<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001233 |
| 1034334 - 10143821<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002394 |
| 1034334 - 10143822<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002395 |
| 1034334 - 10143823<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004111 |
| 2320035 - 10084903<br>FURNITURE VALUES INTERNATIONAL<br>ATTN BEV DOHERTY<br>2929 GRAND AVENUE<br>PHOENIX  AZ  85017 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/27/2008 |
| 1036288 - 10143824<br>FURNITURE VALUES INTERNATIONAL, LLC<br>Attn BEV DOHERTY<br>2929 GRAND AVENUE<br>PHOENIX  AZ  85017 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001802 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036288 - 10143825<br>FURNITURE VALUES INTERNATIONAL, LLC<br>Attn BEV DOHERTY<br>2929 GRAND AVENUE<br>PHOENIX AZ 85017 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001803 |
| 1036288 - 10143826<br>FURNITURE VALUES INTERNATIONAL, LLC<br>Attn BEV DOHERTY<br>2929 GRAND AVENUE<br>PHOENIX AZ 85017 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001804 |
| 1144106 - 10141851<br>FUTURE AUDIO VIDEO<br>18330 GREENLEAF DR<br>SOUTH BEND IN 46637 | Type of Contract: | MISC CONTRACT |
| 1212769 - 10143827<br>FYOCK & ASSOC INC, JAMES A<br>500 SHEPHERD ST STE 200<br>WINSTON SALEM NC 27103 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007659.2 |
| 1361018 - 10017252<br>G&S LIVINGSTON REALTY, INC.<br>Attn LAWRENCE TRAUB<br>C/O G&S INVESTORS<br>211 EAST 43RD STREET<br>25TH FLOOR<br>NEW YORK NY 10017 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3714<br><br>31-JAN-18<br>11/25/1997 |
| 1113080 - 10143830<br>G4 MEDIA INC<br>5750 WILSHIRE BLVD<br>LOS ANGELES CA 90036 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012902.1 |
| 1361321 - 10017567<br>GAINESVILLE OUTDOOR ADVERTISING, INC.<br>Attn DONNA GOCEK<br>9417 NW 43RD STREET<br>GAINESVILLE FL 32653 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 03202A<br><br>30-APR-09<br>05/01/2002 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708122 - 10141250<br>GAINESVILLE SUN<br>LISA WIGGS<br>P.O. BOX 147147<br>GAINESVILLE  FL  32614 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1168072 - 10141750<br>GAINESVILLE SUN, THE<br>PO BOX 911008<br>ORLANDO  FL  32891-1008 | Type of Contract: | MISC CONTRACT |
| 1186244 - 10143831<br>GALAXY<br>1640 SEPULVEDA BLVD STE 114<br>LOS ANGELES  CA  90025 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.009392.1 |
| 1360622 - 10016868<br>GALILEO APOLLO II SUB, LLC<br>C/O ERT AUSTRALIAN MANAGEMENT, L.P.<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>ATTN:  LEGAL DEPT.<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1811<br>31-JAN-17<br>10/11/1996 |
| 1361201 - 10017429<br>GALILEO CMBS T2 NC LP<br>Attn ATTN: PRESIDENT<br>C/O ERT AUSTRALIAN MANAGEMENT, L.P.<br>420 LEXINGTON AVENUE<br>7TH FLOOR<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6589<br>30-JUN-09<br>11/15/1991 |
| 1361061 - 10017294<br>GALILEO FRESHWATER/STATELINE, LLC<br>Attn COLLEEN EDDY<br>C/O SAMUELS & ASSOCIATES<br>ATTN: PROPERTY MANAGEMENT DEPT<br>333 NEWBURY STREET<br>BOSTON  MA  02115 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3779<br>31-JAN-18<br>03/02/2007 |
| 1360814 - 10017053<br>GALILEO NORTHEAST, LLC<br>C/O SAMUELS & ASSOCIATES<br>KEYBANK, N.A., P.O. BOX 74305<br>CLEVELAND  OH  44194-4305 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3590<br>31-JAN-15<br>11/24/2004 |

In Re: CIRCUIT CITY STORES, INC.    Debtor  Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360873 - 10017112<br>GALLERIA PARTNERSHIP<br>Attn ALEXANDER H. BOBINSK<br>1351 NORTH COURTENAY PARKWAY<br>SUITE AA<br>MERRITT ISLAND  FL  32953 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3289<br><br>31-JAN-16<br>11/29/2000 |
| 1361187 - 10017415<br>GALLERIA PLAZA, LTD.<br>Attn ROBERT NASH<br>2001 PRESTON ROAD<br>PLANO  TX  75093 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6500<br><br>31-JAN-17<br>10/04/1996 |
| 2937093 - 10143832<br>GALLERY PLAYER, INC.<br>411 FIRST AVE S.<br>SUITE 200N<br>SEATTLE  WA  98104 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-001676 |
| 1036285 - 10143833<br>GAME SOURCE, INC<br>Attn RAY ZAHEDI<br>446 TOWNE AVENUE<br>LOS ANGELES  CA  90013 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-001761 |
| 1036285 - 10143834<br>GAME SOURCE, INC<br>Attn RAY ZAHEDI<br>446 TOWNE AVENUE<br>LOS ANGELES  CA  90013 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-001762 |
| 2320205 - 10085133<br>GAMER GRAFFIX WORLDWIDE LLC --<br>7 STARLINE WAY<br>CRANSTON  RI  2921 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/18/2008 |
| 1035645 - 10143835<br>GAMERS FACTORY<br>9 W AYLESBURY RD STE F-G<br>TIMONIUM  MD  21093 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-004250 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035645 - 10143836<br>GAMERS FACTORY<br>9 W AYLESBURY RD STE F-G<br>TIMONIUM  MD  21093 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004251 |
| 1036232 - 10143837<br>GAMEZNFLIX INC<br>130 W KENTUCKY ST<br>FRANKLIN  KY  42134 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.015238.1 |
| 1036232 - 10143838<br>GAMEZNFLIX INC<br>130 W KENTUCKY ST<br>FRANKLIN  KY  42134 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004163 |
| 1050531 - 10143839<br>GARCIA, MANUEL ALLEN<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 03.007234.1 |
| 1209132 - 10143840<br>GARDA CL GREAT LAKES INC<br>PO BOX 15006<br>LOS ANGELES  CA  90015-5006 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001708 |
| 1211438 - 10141685<br>GARFIELD CHARTER TOWNSHIP<br>3848 VETERANS DR<br>JUDY MCMANUS TREASURER<br>TRAVERSE CITY  MI  49684 | Type of Contract: | MISC CONTRACT |
| 2319888 - 10084722<br>GARMIN INTERNATIONAL INC<br>1200 E 151 ST<br>OLATHE  KS  66062 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/03/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320096 - 10084987<br>GARMIN INTERNATIONAL INC<br>1200 E 151 ST<br>OLATHE   KS   66062 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 2320101 - 10084992<br>GARMIN INTERNATIONAL INC<br>1200 E 151 ST<br>OLATHE   KS   66062 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2008 |
| 1359221 - 10143841<br>GARMIN INTERNATIONAL INC<br>Attn KEVIN RAUCKMAN<br>1200 EAST 151ST STREET<br>OLATHE   KS   66062-3426 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002302 |
| 1359221 - 10143842<br>GARMIN INTERNATIONAL INC<br>Attn KEVIN RAUCKMAN<br>1200 EAST 151ST STREET<br>OLATHE   KS   66062-3426 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002303 |
| 1359221 - 10143843<br>GARMIN INTERNATIONAL INC<br>Attn KEVIN RAUCKMAN<br>1200 EAST 151ST STREET<br>OLATHE   KS   66062-3426 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002304 |
| 1153901 - 10143844<br>GARTNER INC<br>PO BOX 73782<br>ROCHESTER   NY   146733782 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003506.1 |
| 1153901 - 10143845<br>GARTNER INC<br>PO BOX 73782<br>ROCHESTER   NY   146733782 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003506.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153901 - 10143846<br>GARTNER INC<br>PO BOX 73782<br>ROCHESTER  NY  146733782 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009317.1 |
| 1153901 - 10143847<br>GARTNER INC<br>PO BOX 73782<br>ROCHESTER  NY  146733782 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009317.2 |
| 2708123 - 10141251<br>GARY POST TRIBUNE<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2708124 - 10141252<br>GASTON GAZETTE<br>TITUS WORKMAN<br>1893 REMOUNT RD<br>GASTONIA  NC  28054 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1183159 - 10141757<br>GASTON GAZETTE, THE<br>PO BOX 1538<br>GASTONIA  NC  28053 | Type of Contract: | MISC CONTRACT |
| 1172062 - 10143849<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013076.1 |
| 1172062 - 10143850<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013076.2 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1172062 - 10143851<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013076.3 |
| 1172062 - 10143852<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001196 |
| 1172062 - 10143853<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018962.1 |
| 1172062 - 10143854<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003048.1 |
| 1172062 - 10143855<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003048.3 |
| 1172062 - 10143856<br>GATEWAY ASSOCIATES<br>PO BOX 27032<br>HENRICO GENERAL DIST COURT<br>RICHMOND  VA  23273 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.020085.1 |
| 1360970 - 10017205<br>GATEWAY CENTER PROPERTIES III, LLC<br>Attn ANA BLUMENAU<br>625 MADISON AVENUE<br>C/O RELATED RETAIL CORPORATION<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3663<br><br>31-JAN-23<br>10/21/2002 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360470 - 10016718<br>GATEWAY COMPANY LLC<br>Attn JANET<br>C/O FRITZ DUDA COMPANY<br>3425 VIA LIDO<br>SUITE 250<br>NEWPORT BEACH  CA  92663 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 249 |
| 1199073 - 10143857<br>GATEWAY INC<br>7565 IRVINE CENTER DR<br>IRVINE  IA  92618-2930 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.007093.1 |
| 1199073 - 10143858<br>GATEWAY INC<br>7565 IRVINE CENTER DR<br>IRVINE  IA  92618-2930 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.007093.2 |
| 1199073 - 10143859<br>GATEWAY INC<br>7565 IRVINE CENTER DR<br>IRVINE  IA  92618-2930 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.007093.3 |
| 1360907 - 10017145<br>GATEWAY WOODSIDE, INC.<br>C/O TA ASSOCIATES REALTY<br>28 STATE STREET<br>10TH FLOOR<br>BOSTON  MA  02109 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4114<br><br>31-JAN-14<br>01/05/1994 |
| 1207608 - 10143860<br>GATX LOGISTICS<br>PO BOX 73564<br>CHICAGO  IL  60673-7564 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003485.1 |
| 1088979 - 10143861<br>GAUDIO, ROBERT F.<br>ADDRESS ON FILE | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.011714.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143905 - 10143863<br>GAYLORD TEXAN RESORT<br>1501 GAYLORD TRAIL<br>GRAPEVINE  TX  76051 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017140.1 |
| 1143905 - 10143864<br>GAYLORD TEXAN RESORT<br>1501 GAYLORD TRAIL<br>GRAPEVINE  TX  76051 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001099 |
| 1143905 - 10143865<br>GAYLORD TEXAN RESORT<br>1501 GAYLORD TRAIL<br>GRAPEVINE  TX  76051 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001109 |
| 1360623 - 10016869<br>GC ACQUISITION CORPORATION<br>Attn NO NAME SPECIFIED<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK RD, STE 100<br>NEW HYDE PARK  NY  11042-0020 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1813<br>31-JAN-19<br>02/12/1998 |
| 2707945 - 10141028<br>GE FLEET SERVICES<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>GELCO CORPORATION DBA GE FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>08/19/2005 |
| 1182688 - 10143868<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.015258.1 |
| 1182688 - 10143869<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Number: | LEASING AGREEMENT<br><br>02.015258.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10143870<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Number: | LEASING AGREEMENT<br><br><br><br>TRAN-003468 |
| 1182688 - 10143871<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003721 |
| 1182688 - 10143872<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003737 |
| 1182688 - 10143873<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003813 |
| 1182688 - 10146708<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>04/06/2006<br>1683 |
| 1182688 - 10146709<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>08/24/2006<br>3663 |
| 1182688 - 10146710<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>08/23/2006<br>4119 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146711<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/23/2006<br>4115 |
| 1182688 - 10146712<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/26/2006<br>3283 |
| 1182688 - 10146713<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2006<br>3513 |
| 1182688 - 10146714<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/26/2006<br>570 |
| 1182688 - 10146715<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/01/2006<br>4135 |
| 1182688 - 10146716<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/01/2006<br>3274 |
| 1182688 - 10146717<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2006<br>3284 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146718<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2006<br>CORP |
| 1182688 - 10146719<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/01/2006<br>3724 |
| 1182688 - 10146720<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/02/2006<br>3618 |
| 1182688 - 10146721<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/30/2006<br>3606 |
| 1182688 - 10146722<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/30/2006<br>4508 |
| 1182688 - 10146723<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2006<br>3684 |
| 1182688 - 10146724<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2006<br>845 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146725<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/05/2006<br>3693 |
| 1182688 - 10146726<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/05/2006<br>4147 |
| 1182688 - 10146727<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/26/2006<br>0838 |
| 1182688 - 10146728<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/02/2006<br>3851 |
| 1182688 - 10146729<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/02/2006<br>1638 |
| 1182688 - 10146730<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/21/2006<br>871 |
| 1182688 - 10146731<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 05/30/2006<br>4309 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146732<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 05/30/2006 |
| | Number: | 4308 |
| 1182688 - 10146733<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/20/2006 |
| | Number: | 3112 |
| 1182688 - 10146734<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 05/31/2006 |
| | Number: | 3554 |
| 1182688 - 10146735<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/20/2006 |
| | Number: | 0073 |
| 1182688 - 10146736<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/08/2006 |
| | Number: | 3611 |
| 1182688 - 10146737<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/13/2006 |
| | Number: | 3112 |
| 1182688 - 10146738<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/14/2006 |
| | Number: | 3626 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146739<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/20/2006<br>0766 |
| 1182688 - 10146740<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2006<br>3847 |
| 1182688 - 10146741<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/08/2006<br>3270 |
| 1182688 - 10146742<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/20/2006<br>0838 |
| 1182688 - 10146743<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2006<br>3108 |
| 1182688 - 10146744<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/21/2006<br>3249 |
| 1182688 - 10146745<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2006<br>3147 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146746<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2006<br>3639 |
| 1182688 - 10146747<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2006<br>4113 |
| 1182688 - 10146748<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2006<br>3331 |
| 1182688 - 10146749<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2006<br>3608 |
| 1182688 - 10146750<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2006<br>3613 |
| 1182688 - 10146751<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2006<br>3262 |
| 1182688 - 10146752<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/08/2006<br>3197 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146753<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/13/2006<br>0516 |
| 1182688 - 10146754<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/21/2006<br>0838 |
| 1182688 - 10146755<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2006<br>3699 |
| 1182688 - 10146756<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2006<br>3695 |
| 1182688 - 10146757<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/20/2006<br>0838 |
| 1182688 - 10146758<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/26/2006<br>0762 |
| 1182688 - 10146759<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2006<br>0406 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146760<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>08/21/2006<br>3857 |
| 1182688 - 10146761<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/20/2006<br>0838 |
| 1182688 - 10146762<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/21/2006<br>0838 |
| 1182688 - 10146763<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/20/2006<br>877 |
| 1182688 - 10146764<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/22/2006<br>3304 |
| 1182688 - 10146765<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/27/2006<br>3672 |
| 1182688 - 10146766<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/21/2006<br>3708 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146767<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2006<br>3564 |
| 1182688 - 10146768<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/26/2006<br>3228 |
| 1182688 - 10146769<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/17/2006<br>3103 |
| 1182688 - 10146770<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2006<br>3244 |
| 1182688 - 10146771<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/30/2006<br>4246 |
| 1182688 - 10146772<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2006<br>3112 |
| 1182688 - 10146773<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2006<br>3354 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1182688 - 10146774<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2006<br>3186 |
| 1182688 - 10146775<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2006<br>3332 |
| 1182688 - 10146776<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/20/2006<br>3249 |
| 1182688 - 10146777<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2006<br>CORP |
| 1182688 - 10146778<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2006<br>3150 |
| 1182688 - 10146779<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2006<br>3672 |
| 1182688 - 10146780<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/23/2006<br>3310 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146781<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2006<br>0416 |
| 1182688 - 10146782<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2006<br>0239 |
| 1182688 - 10146783<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/25/2006<br>1618 |
| 1182688 - 10146784<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/25/2006<br>3613 |
| 1182688 - 10146785<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/25/2006<br>0409 |
| 1182688 - 10146786<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2006<br>0406 |
| 1182688 - 10146787<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2006<br>450 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146788<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 05/26/2006 |
| | Number: | 0423 |
| 1182688 - 10146789<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/29/2006 |
| | Number: | 3607 |
| 1182688 - 10146790<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/03/2006 |
| | Number: | 0230 |
| 1182688 - 10146791<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/26/2006 |
| | Number: | 3311 |
| 1182688 - 10146792<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2006 |
| | Number: | 3187 |
| 1182688 - 10146793<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/13/2006 |
| | Number: | 3220 |
| 1182688 - 10146794<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/18/2006 |
| | Number: | 3112 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146795<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/13/2006<br>3616 |
| 1182688 - 10146796<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/18/2006<br>3112 |
| 1182688 - 10146797<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/15/2006<br>3721 |
| 1182688 - 10146798<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/15/2006<br>3721 |
| 1182688 - 10146799<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/13/2006<br>3599 |
| 1182688 - 10146800<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/13/2006<br>0766 |
| 1182688 - 10146801<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/06/2006<br>CORP |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146802<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/06/2006<br>CORP |
| 1182688 - 10146803<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/28/2006<br>0425 |
| 1182688 - 10146804<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>W4500 |
| 1182688 - 10146805<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/21/2006<br>W4500 |
| 1182688 - 10146806<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/28/2006<br>W4500 |
| 1182688 - 10146807<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/28/2006<br>W4500 |
| 1182688 - 10146808<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146809<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/07/2006<br>W4500 |
| 1182688 - 10146810<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/07/2006<br>W4500 |
| 1182688 - 10146811<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/29/2006<br>W4500 |
| 1182688 - 10146812<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2006<br>W4500 |
| 1182688 - 10146813<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>W4500 |
| 1182688 - 10146814<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>W4500 |
| 1182688 - 10146815<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>W4500 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146816<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/20/2006<br>W4500 |
| 1182688 - 10146817<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>W4500 |
| 1182688 - 10146818<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/01/2006<br>W4500 |
| 1182688 - 10146819<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/02/2006<br>W4500 |
| 1182688 - 10146820<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/25/2006<br>W4500 |
| 1182688 - 10146821<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/08/2006<br>W4500 |
| 1182688 - 10146822<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>W4500 |

In Re: CIRCUIT CITY STORES, INC.    Debtor. Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146823<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/19/2006<br>W4500 |
| 1182688 - 10146824<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/14/2006<br>W4500 |
| 1182688 - 10146825<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>W4500 |
| 1182688 - 10146826<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/24/2006<br>W4500 |
| 1182688 - 10146827<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/09/2006<br>W4500 |
| 1182688 - 10146828<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/03/2006<br>W4500 |
| 1182688 - 10146829<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 05/03/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146830<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>W4500 |
| 1182688 - 10146831<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/25/2006<br>W4500 |
| 1182688 - 10146832<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/18/2006<br>W4500 |
| 1182688 - 10146833<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/06/2006<br>W4500 |
| 1182688 - 10146834<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>W4500 |
| 1182688 - 10146835<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/21/2006<br>W4500 |
| 1182688 - 10146836<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146837<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>W4500 |
| 1182688 - 10146838<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/08/2006<br>W4500 |
| 1182688 - 10146839<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/13/2006<br>W4500 |
| 1182688 - 10146840<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>W4500 |
| 1182688 - 10146841<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/10/2006<br>W4500 |
| 1182688 - 10146842<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/20/2006<br>W4500 |
| 1182688 - 10146843<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/21/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146844<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/08/2006 |
| | Number: | W4500 |
| 1182688 - 10146845<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/10/2006 |
| | Number: | W4500 |
| 1182688 - 10146846<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/28/2006 |
| | Number: | W4500 |
| 1182688 - 10146847<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/21/2006 |
| | Number: | W4500 |
| 1182688 - 10146848<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/07/2006 |
| | Number: | W4500 |
| 1182688 - 10146849<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/01/2006 |
| | Number: | W4500 |
| 1182688 - 10146850<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/11/2006 |
| | Number: | W4500 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146851<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/27/2006<br>W4500 |
| 1182688 - 10146852<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/01/2006<br>W4500 |
| 1182688 - 10146853<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/03/2006<br>W4500 |
| 1182688 - 10146854<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/06/2006<br>W4500 |
| 1182688 - 10146855<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/08/2006<br>W4500 |
| 1182688 - 10146856<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/09/2006<br>W4500 |
| 1182688 - 10146857<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/14/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146858<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>04/13/2006<br>W4500 |
| 1182688 - 10146859<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>03/17/2006<br>W4500 |
| 1182688 - 10146860<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>03/08/2006<br>W4500 |
| 1182688 - 10146861<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>04/13/2006<br>W4500 |
| 1182688 - 10146862<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/10/2006<br>W4500 |
| 1182688 - 10146863<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/13/2006<br>W4500 |
| 1182688 - 10146864<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>07/13/2006<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10146865<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/07/2006<br>W4500 | |
| 1182688 - 10146866<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/13/2006<br>W4500 | |
| 1182688 - 10146867<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2006<br>W4500 | |
| 1182688 - 10146868<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2006<br>W4500 | |
| 1182688 - 10146869<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2006<br>W4500 | |
| 1182688 - 10146870<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006<br>W5500 | |
| 1182688 - 10146871<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006<br>M2 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146872<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/18/2006<br>W4500 |
| 1182688 - 10146873<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2006<br>W4500 |
| 1182688 - 10146874<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/04/2006<br>W4500 |
| 1182688 - 10146875<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/18/2006<br>YARDTRAC |
| 1182688 - 10146876<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/18/2006<br>YARDTRAC |
| 1182688 - 10146877<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2006<br>YARDTRAC |
| 1182688 - 10146878<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/05/2007<br>4300 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10146879<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   04/12/2007<br>Number:   4300 |
| 1182688 - 10146880<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   12/06/2006<br>Number:   W5500 |
| 1182688 - 10146881<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   10/10/2006<br>Number:   W4500 |
| 1182688 - 10146882<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   10/20/2006<br>Number:   W4500 |
| 1182688 - 10146883<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   10/19/2006<br>Number:   W4500 |
| 1182688 - 10146884<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   10/20/2006<br>Number:   W4500 |
| 1182688 - 10146885<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   12/04/2006<br>Number:   W5500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146886<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/01/2006<br>W4500 |
| 1182688 - 10146887<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/23/2006<br>W4500 |
| 1182688 - 10146888<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/18/2006<br>W4500 |
| 1182688 - 10146889<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/12/2006<br>W4500 |
| 1182688 - 10146890<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2006<br>W4500 |
| 1182688 - 10146891<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/22/2006<br>W4500 |
| 1182688 - 10146892<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006<br>W5500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10146893<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         10/24/2006<br>Number:         W4500 |
| 1182688 - 10146894<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         10/13/2006<br>Number:         W4500 |
| 1182688 - 10146895<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         04/25/2007<br>Number:         M2 |
| 1182688 - 10146896<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         05/16/2007<br>Number:         M2 |
| 1182688 - 10146897<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         05/16/2007<br>Number:         M2 |
| 1182688 - 10146898<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         12/27/2006<br>Number:         W4500 |
| 1182688 - 10146899<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:         VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:         12/12/2006<br>Number:         W4500 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146900<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 12/12/2006<br>W4500 |
| 1182688 - 10146901<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 12/20/2006<br>W4500 |
| 1182688 - 10146902<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 12/04/2006<br>W4500 |
| 1182688 - 10146903<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 11/28/2006<br>W4500 |
| 1182688 - 10146904<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 12/13/2006<br>W4500 |
| 1182688 - 10146905<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 12/12/2006<br>W4500 |
| 1182688 - 10146906<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 01/26/2007<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146907<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/02/2007<br>4300 |
| 1182688 - 10146908<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2006<br>0711 |
| 1182688 - 10146909<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2006<br>3746 |
| 1182688 - 10146910<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2006<br>0711 |
| 1182688 - 10146911<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2006<br>3832 |
| 1182688 - 10146912<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/24/2006<br>0711 |
| 1182688 - 10146913<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/28/2006<br>0711 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146914<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/28/2006<br>3721 |
| 1182688 - 10146915<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/28/2006<br>3706 |
| 1182688 - 10146916<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/28/2006<br>0711 |
| 1182688 - 10146917<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/28/2006<br>0711 |
| 1182688 - 10146918<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/15/2006<br>3311 |
| 1182688 - 10146919<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/15/2006<br>0421 |
| 1182688 - 10146920<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/15/2006<br>0406 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146921<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/15/2006<br>0416 |
| 1182688 - 10146922<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2006<br>3311 |
| 1182688 - 10146923<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2006<br>0406 |
| 1182688 - 10146924<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2006<br>0233 |
| 1182688 - 10146925<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2006<br>0416 |
| 1182688 - 10146926<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/31/2007<br>3582 |
| 1182688 - 10146927<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2006<br>0406 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146928<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/18/2007 |
| | Number: | W4500 |
| 1182688 - 10146929<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/08/2007 |
| | Number: | W4500 |
| 1182688 - 10146930<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/11/2007 |
| | Number: | W4500 |
| 1182688 - 10146931<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/17/2007 |
| | Number: | W4500 |
| 1182688 - 10146932<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/09/2007 |
| | Number: | W5500 |
| 1182688 - 10146933<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/11/2007 |
| | Number: | W5500 |
| 1182688 - 10146934<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/19/2007 |
| | Number: | 3682 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10146935<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          02/09/2007<br>Number:          1695 |
| 1182688 - 10146936<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          02/17/2007<br>Number:          3865 |
| 1182688 - 10146937<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          02/17/2007<br>Number:          0734 |
| 1182688 - 10146938<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          02/20/2007<br>Number:          3688 |
| 1182688 - 10146939<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          04/04/2007<br>Number:          3603 |
| 1182688 - 10146940<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          02/23/2007<br>Number:          3354 |
| 1182688 - 10146941<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:          08/16/2007<br>Number:          3721 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146942<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/12/2007<br>0766 |
| 1182688 - 10146943<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/12/2007<br>3228 |
| 1182688 - 10146944<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 08/10/2007<br>4112 |
| 1182688 - 10146945<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 05/22/2007<br>4271 |
| 1182688 - 10146946<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/23/2007<br>838 |
| 1182688 - 10146947<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 08/13/2007<br>0073 |
| 1182688 - 10146948<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/21/2007<br>0838 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146949<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/28/2007<br>429 |
| 1182688 - 10146950<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/04/2007<br>3127 |
| 1182688 - 10146951<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/13/2007<br>3125 |
| 1182688 - 10146952<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/13/2007<br>3382 |
| 1182688 - 10146953<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/13/2007<br>3672 |
| 1182688 - 10146954<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/16/2007<br>4124 |
| 1182688 - 10146955<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/26/2007<br>YARD |

In Re: CIRCUIT CITY STORES, INC.    Debtor.    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146956<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/16/2007<br>W4500 |
| 1182688 - 10146957<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/26/2007<br>W4500 |
| 1182688 - 10146958<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/07/2007<br>W4500 |
| 1182688 - 10146959<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/16/2007<br>546 |
| 1182688 - 10146960<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/26/2007<br>535 |
| 1182688 - 10146961<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/16/2007<br>845 |
| 1182688 - 10146962<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007<br>1603 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146963<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>0542 |
| 1182688 - 10146964<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>1695 |
| 1182688 - 10146965<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>4212 |
| 1182688 - 10146966<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/16/2007<br>3104 |
| 1182688 - 10146967<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2007<br>3141 |
| 1182688 - 10146968<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3149 |
| 1182688 - 10146969<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/26/2007<br>3151 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146970<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/25/2007<br>3153 |
| 1182688 - 10146971<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>3154 |
| 1182688 - 10146972<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2007<br>3160 |
| 1182688 - 10146973<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>3206 |
| 1182688 - 10146974<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2007<br>815 |
| 1182688 - 10146975<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007<br>4150 |
| 1182688 - 10146976<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2007<br>3253 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146977<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/06/2007 |
| | Number: | 0424 |
| 1182688 - 10146978<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/18/2007 |
| | Number: | 3324 |
| 1182688 - 10146979<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/05/2007 |
| | Number: | 3353 |
| 1182688 - 10146980<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 4135 |
| 1182688 - 10146981<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/07/2007 |
| | Number: | 3513 |
| 1182688 - 10146982<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/11/2007 |
| | Number: | 3521 |
| 1182688 - 10146983<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/06/2007 |
| | Number: | 0543 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146984<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/27/2007 |
| | Number: | 3690 |
| 1182688 - 10146985<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/29/2007 |
| | Number: | 3603 |
| 1182688 - 10146986<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/02/2007 |
| | Number: | 3607 |
| 1182688 - 10146987<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 3618 |
| 1182688 - 10146988<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/27/2007 |
| | Number: | 0711 |
| 1182688 - 10146989<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 3797 |
| 1182688 - 10146990<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/16/2007 |
| | Number: | 3641 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146991<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>3648 |
| 1182688 - 10146992<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007<br>3679 |
| 1182688 - 10146993<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3695 |
| 1182688 - 10146994<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/05/2007<br>3699 |
| 1182688 - 10146995<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3721 |
| 1182688 - 10146996<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3680 |
| 1182688 - 10146997<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2007<br>3732 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10146998<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>3740 |
| 1182688 - 10146999<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2007<br>3750 |
| 1182688 - 10147000<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/14/2007<br>4114 |
| 1182688 - 10147001<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/08/2007<br>4116 |
| 1182688 - 10147002<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>0518 |
| 1182688 - 10147003<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2007<br>0519 |
| 1182688 - 10147004<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>3411 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147005<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/05/2007<br>0734 |
| 1182688 - 10147006<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>0820 |
| 1182688 - 10147007<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>0835 |
| 1182688 - 10147008<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2007<br>0840 |
| 1182688 - 10147009<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>0849 |
| 1182688 - 10147010<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>0851 |
| 1182688 - 10147011<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>0852 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147012<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/20/2007<br>0859 |
| 1182688 - 10147013<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/13/2007<br>0863 |
| 1182688 - 10147014<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/27/2007<br>0868 |
| 1182688 - 10147015<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/29/2007<br>0876 |
| 1182688 - 10147016<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/03/2007<br>0949 |
| 1182688 - 10147017<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/03/2007<br>1600 |
| 1182688 - 10147018<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/14/2007<br>1687 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147019<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   07/06/2007<br>Number:   0891 |
| 1182688 - 10147020<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   06/07/2007<br>Number:   3672 |
| 1182688 - 10147021<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   06/19/2007<br>Number:   3143 |
| 1182688 - 10147022<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   06/18/2007<br>Number:   3158 |
| 1182688 - 10147023<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   07/02/2007<br>Number:   3203 |
| 1182688 - 10147024<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   06/07/2007<br>Number:   3227 |
| 1182688 - 10147025<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:   VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:   06/18/2007<br>Number:   3234 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147026<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/18/2007 |
| | Number: | 3241 |
| 1182688 - 10147027<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/29/2007 |
| | Number: | 3289 |
| 1182688 - 10147028<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/06/2007 |
| | Number: | 3305 |
| 1182688 - 10147029<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 3334 |
| 1182688 - 10147030<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/04/2007 |
| | Number: | 3337 |
| 1182688 - 10147031<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/22/2007 |
| | Number: | 3344 |
| 1182688 - 10147032<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/14/2007 |
| | Number: | 0508 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147033<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      07/06/2007<br>Number:      3525 |
| 1182688 - 10147034<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      07/13/2007<br>Number:      3561 |
| 1182688 - 10147035<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      06/21/2007<br>Number:      3624 |
| 1182688 - 10147036<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      07/02/2007<br>Number:      3694 |
| 1182688 - 10147037<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      06/29/2007<br>Number:      4120 |
| 1182688 - 10147038<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      06/18/2007<br>Number:      0237 |
| 1182688 - 10147039<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:      VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:      06/20/2007<br>Number:      0240 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147040<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    06/27/2007<br>Number:    0241 |
| 1182688 - 10147041<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    07/13/2007<br>Number:    3311 |
| 1182688 - 10147042<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    06/28/2007<br>Number:    0429 |
| 1182688 - 10147043<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    06/11/2007<br>Number:    0896 |
| 1182688 - 10147044<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    06/23/2007<br>Number:    0759 |
| 1182688 - 10147045<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    06/22/2007<br>Number:    0832 |
| 1182688 - 10147046<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    07/09/2007<br>Number:    4134 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147047<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/09/2007<br>0855 |
| 1182688 - 10147048<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/08/2007<br>0856 |
| 1182688 - 10147049<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2007<br>0896 |
| 1182688 - 10147050<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/09/2007<br>4506 |
| 1182688 - 10147051<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/09/2007<br>1601 |
| 1182688 - 10147052<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2007<br>3607 |
| 1182688 - 10147053<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2007<br>1608 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147054<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/21/2007<br>3522 |
| 1182688 - 10147055<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>07/10/2007<br>3136 |
| 1182688 - 10147056<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>07/10/2007<br>3164 |
| 1182688 - 10147057<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/22/2007<br>3169 |
| 1182688 - 10147058<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/04/2007<br>3113 |
| 1182688 - 10147059<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/14/2007<br>3572 |
| 1182688 - 10147060<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br><br>06/19/2007<br>3198 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147061<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3202 |
| 1182688 - 10147062<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2007<br>3633 |
| 1182688 - 10147063<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2007<br>3219 |
| 1182688 - 10147064<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/26/2007<br>3238 |
| 1182688 - 10147065<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2007<br>3285 |
| 1182688 - 10147066<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/11/2007<br>3246 |
| 1182688 - 10147067<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/25/2007<br>3338 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147068<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    06/25/2007<br>Number:    3340 |
| 1182688 - 10147069<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    07/03/2007<br>Number:    3349 |
| 1182688 - 10147070<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    07/11/2007<br>Number:    3352 |
| 1182688 - 10147071<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    06/29/2007<br>Number:    3377 |
| 1182688 - 10147072<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    06/25/2007<br>Number:    3390 |
| 1182688 - 10147073<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    06/26/2007<br>Number:    3345 |
| 1182688 - 10147074<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:    06/21/2007<br>Number:    3514 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147075<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/27/2007 |
| | Number: | 3634 |
| 1182688 - 10147076<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/07/2007 |
| | Number: | 3666 |
| 1182688 - 10147077<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/13/2007 |
| | Number: | 3601 |
| 1182688 - 10147078<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/18/2007 |
| | Number: | 3194 |
| 1182688 - 10147079<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/26/2007 |
| | Number: | 3702 |
| 1182688 - 10147080<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/27/2007 |
| | Number: | 3692 |
| 1182688 - 10147081<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 3748 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147082<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/03/2007 |
| | Number: | 4144 |
| 1182688 - 10147083<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 4201 |
| 1182688 - 10147084<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/19/2007 |
| | Number: | 4510 |
| 1182688 - 10147085<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/10/2007 |
| | Number: | 4302 |
| 1182688 - 10147086<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/26/2007 |
| | Number: | 0406 |
| 1182688 - 10147087<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/27/2007 |
| | Number: | 0242 |
| 1182688 - 10147088<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/19/2007 |
| | Number: | 0272 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147089<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 0414 |
| 1182688 - 10147090<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/19/2007 |
| | Number: | 0420 |
| 1182688 - 10147091<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/13/2007 |
| | Number: | 0429 |
| 1182688 - 10147092<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/20/2007 |
| | Number: | 0249 |
| 1182688 - 10147093<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/21/2007 |
| | Number: | 0441 |
| 1182688 - 10147094<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/13/2007 |
| | Number: | 0404 |
| 1182688 - 10147095<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/13/2007 |
| | Number: | 0802 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147096<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/29/2007<br>3853 |
| 1182688 - 10147097<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/29/2007<br>0824 |
| 1182688 - 10147098<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/02/2007<br>839 |
| 1182688 - 10147099<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/20/2007<br>4130 |
| 1182688 - 10147100<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/15/2007<br>0884 |
| 1182688 - 10147101<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10-NOV-08<br>11/11/2005<br>0534 |
| 1182688 - 10147102<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>21-NOV-08<br>11/22/2005<br>. |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147103<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>28-NOV-08<br>11/29/2005<br>. |
| 1182688 - 10147104<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08-DEC-08<br>12/09/2005<br>. |
| 1182688 - 10147105<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09-JAN-09<br>01/10/2006<br>. |
| 1182688 - 10147106<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10-JAN-09<br>01/11/2006<br>. |
| 1182688 - 10147107<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>26-JAN-09<br>01/27/2006<br>. |
| 1182688 - 10147108<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>13-FEB-09<br>02/14/2006<br>. |
| 1182688 - 10147109<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>25-MAR-09<br>03/26/2006<br>. |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147110<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12-APR-09<br>04/13/2006<br>. |
| 1182688 - 10147111<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>19-APR-09<br>04/20/2006<br>. |
| 1182688 - 10147112<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09-MAY-09<br>05/10/2006<br>. |
| 1182688 - 10147113<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>18-MAY-09<br>05/19/2006<br>. |
| 1182688 - 10147114<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>22-MAY-09<br>05/23/2006<br>. |
| 1182688 - 10147115<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>25-MAY-09<br>05/26/2006<br>. |
| 1182688 - 10147116<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07-JUN-09<br>06/08/2006<br>. |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147117<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            07-JUN-09<br>Effective Date:              06/08/2006<br>Number:                        232 |
| 1182688 - 10147118<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            03-NOV-09<br>Effective Date:              11/04/2006<br>Number:                        . |
| 1182688 - 10147119<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            15-JAN-10<br>Effective Date:              01/16/2007<br>Number:                        4121 |
| 1182688 - 10147120<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            21-JAN-10<br>Effective Date:              01/22/2007<br>Number:                        . |
| 1182688 - 10147121<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            21-JAN-10<br>Effective Date:              01/22/2007<br>Number:                        . |
| 1182688 - 10147122<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            31-JAN-10<br>Effective Date:              02/01/2007<br>Number:                        518 |
| 1182688 - 10147123<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br>Term:                            06-FEB-10<br>Effective Date:              02/07/2007<br>Number:                        3269 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147124<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06-FEB-10<br>02/07/2007<br>0543 |
| 1182688 - 10147125<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06-FEB-10<br>02/07/2007<br>0073 |
| 1182688 - 10147126<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08-FEB-10<br>02/09/2007<br>863 |
| 1182688 - 10147127<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12-FEB-10<br>02/13/2007<br>827 |
| 1182688 - 10147128<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12-FEB-10<br>02/13/2007<br>3405 |
| 1182688 - 10147129<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>14-FEB-10<br>02/15/2007<br>3281 |
| 1182688 - 10147130<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>14-FEB-10<br>02/15/2007<br>HOME |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147131<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>23-OCT-10<br>10/24/2007<br>3672 |
| 1182688 - 10147132<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>25-OCT-10<br>10/26/2007<br>4106 |
| 1182688 - 10147133<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>28-OCT-10<br>10/29/2007<br>3112 |
| 1182688 - 10147134<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Term:<br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>13-NOV-10<br>11/14/2007<br>LOPEZ |
| 1182688 - 10147135<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2007<br>3283 |
| 1182688 - 10147136<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2007<br>0533 |
| 1182688 - 10147137<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/22/2007<br>0533 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147138<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/29/2007<br>3197 |
| 1182688 - 10147139<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/22/2007<br>533 |
| 1182688 - 10147140<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/22/2007<br>3744 |
| 1182688 - 10147141<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/30/2005<br>569 |
| 1182688 - 10147142<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/29/2005<br>3854 |
| 1182688 - 10147143<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/29/2005<br>1602 |
| 1182688 - 10147144<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/30/2005<br>0546 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147145<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 08/30/2005<br>0509 |
| 1182688 - 10147146<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 08/30/2005<br>3505 |
| 1182688 - 10147147<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 09/16/2005<br>3233 |
| 1182688 - 10147148<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 09/06/2005<br>3512 |
| 1182688 - 10147149<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 09/06/2005<br>3857 |
| 1182688 - 10147150<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 08/30/2005<br>4503 |
| 1182688 - 10147151<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | | 09/13/2005<br>4503 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147152<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>0838 |
| 1182688 - 10147153<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005<br>4503 |
| 1182688 - 10147154<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005<br>3411 |
| 1182688 - 10147155<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>3263 |
| 1182688 - 10147156<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2005<br>0544 |
| 1182688 - 10147157<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>542 |
| 1182688 - 10147158<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005<br>3645 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147159<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005<br>0541 |
| 1182688 - 10147160<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>0541 |
| 1182688 - 10147161<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/12/2005<br>0541 |
| 1182688 - 10147162<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>4249 |
| 1182688 - 10147163<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/13/2005<br>1454 |
| 1182688 - 10147164<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/14/2005<br>1454 |
| 1182688 - 10147165<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2005<br>0436 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147166<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/14/2005<br>0436 |
| 1182688 - 10147167<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2005<br>3576 |
| 1182688 - 10147168<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/04/2005<br>0597 |
| 1182688 - 10147169<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/06/2005<br>3520 |
| 1182688 - 10147170<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2005<br>4502 |
| 1182688 - 10147171<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/10/2005<br>3504 |
| 1182688 - 10147172<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/10/2005<br>3233 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147173<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2005<br>866 |
| 1182688 - 10147174<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/01/2005<br>3619 |
| 1182688 - 10147175<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/11/2005<br>0848 |
| 1182688 - 10147176<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/11/2005<br>3249 |
| 1182688 - 10147177<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/11/2005<br>3405 |
| 1182688 - 10147178<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/11/2005<br>861 |
| 1182688 - 10147179<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/11/2005<br>3207 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147180<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005<br>3768 |
| 1182688 - 10147181<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005<br>3602 |
| 1182688 - 10147182<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/03/2005<br>4111 |
| 1182688 - 10147183<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/14/2005<br>4121 |
| 1182688 - 10147184<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2005<br>0838 |
| 1182688 - 10147185<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>838 |
| 1182688 - 10147186<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>3606 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147187<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/07/2005 |
| | Number: | 0073 |
| 1182688 - 10147188<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/07/2005 |
| | Number: | 3249 |
| 1182688 - 10147189<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 0838 |
| 1182688 - 10147190<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 0838 |
| 1182688 - 10147191<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 0766 |
| 1182688 - 10147192<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 0838 |
| 1182688 - 10147193<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 1454 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147194<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/17/2005 |
| | Number: | 3144 |
| 1182688 - 10147195<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/17/2005 |
| | Number: | 4119 |
| 1182688 - 10147196<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/17/2005 |
| | Number: | 4302 |
| 1182688 - 10147197<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/17/2005 |
| | Number: | 0880 |
| 1182688 - 10147198<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2005 |
| | Number: | 3269 |
| 1182688 - 10147199<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/07/2005 |
| | Number: | 3269 |
| 1182688 - 10147200<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/07/2005 |
| | Number: | 3269 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147201<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2005<br>828 |
| 1182688 - 10147202<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/13/2005<br>4202 |
| 1182688 - 10147203<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/13/2005<br>805 |
| 1182688 - 10147204<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/21/2005<br>3617 |
| 1182688 - 10147205<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>0410 |
| 1182688 - 10147206<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2005<br>0419 |
| 1182688 - 10147207<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2005<br>3313 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147208<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2005<br>1610 |
| 1182688 - 10147209<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2005<br>4305 |
| 1182688 - 10147210<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>3624 |
| 1182688 - 10147211<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>862 |
| 1182688 - 10147212<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/05/2005<br>3691 |
| 1182688 - 10147213<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>3679 |
| 1182688 - 10147214<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/30/2005<br>3680 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147215<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/14/2006<br>834 |
| 1182688 - 10147216<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/06/2006<br>3697 |
| 1182688 - 10147217<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 01/04/2006<br>1681 |
| 1182688 - 10147218<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 01/19/2006<br>0834 |
| 1182688 - 10147219<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 01/19/2006<br>3416 |
| 1182688 - 10147220<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/01/2006<br>3222 |
| 1182688 - 10147221<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 01/19/2006<br>4136 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147222<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2006<br>3580 |
| 1182688 - 10147223<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>3558 |
| 1182688 - 10147224<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>3330 |
| 1182688 - 10147225<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>3362 |
| 1182688 - 10147226<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>3276 |
| 1182688 - 10147227<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/03/2006<br>4111 |
| 1182688 - 10147228<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/06/2006<br>3670 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147229<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/06/2006<br>3686 |
| 1182688 - 10147230<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/09/2006<br>3126 |
| 1182688 - 10147231<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/09/2006<br>3127 |
| 1182688 - 10147232<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/10/2006<br>3120 |
| 1182688 - 10147233<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/02/2006<br>3849 |
| 1182688 - 10147234<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/09/2006<br>3129 |
| 1182688 - 10147235<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2006<br>3112 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147236<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/13/2006<br>3175 |
| 1182688 - 10147237<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/15/2006<br>3121 |
| 1182688 - 10147238<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/20/2006<br>0894 |
| 1182688 - 10147239<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/20/2006<br>3184 |
| 1182688 - 10147240<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/22/2006<br>3147 |
| 1182688 - 10147241<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/13/2006<br>3851 |
| 1182688 - 10147242<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 02/03/2006<br>3608 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147243<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/13/2006<br>3631 |
| 1182688 - 10147244<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>3606 |
| 1182688 - 10147245<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/08/2006<br>3611 |
| 1182688 - 10147246<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/16/2006<br>1609 |
| 1182688 - 10147247<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/16/2006<br>890 |
| 1182688 - 10147248<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/17/2006<br>3721 |
| 1182688 - 10147249<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/10/2006<br>3638 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147250<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>3570 |
| 1182688 - 10147251<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/17/2006<br>3587 |
| 1182688 - 10147252<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>784 |
| 1182688 - 10147253<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/06/2006<br>3693 |
| 1182688 - 10147254<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/05/2005<br>3582 |
| 1182688 - 10147255<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/05/2005<br>0428 |
| 1182688 - 10147256<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/16/2005<br>432 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147257<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/29/2005<br>434 |
| 1182688 - 10147258<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/11/2006<br>532 |
| 1182688 - 10147259<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>3217 |
| 1182688 - 10147260<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/07/2006<br>506 |
| 1182688 - 10147261<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/14/2006<br>3731 |
| 1182688 - 10147262<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/10/2006<br>3560 |
| 1182688 - 10147263<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/02/2006<br>867 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147264<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/31/2006<br>0828 |
| 1182688 - 10147265<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/29/2005<br>571 |
| 1182688 - 10147266<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/07/2006<br>3205 |
| 1182688 - 10147267<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>3375 |
| 1182688 - 10147268<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/14/2006<br>0250 |
| 1182688 - 10147269<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/16/2006<br>3692 |
| 1182688 - 10147270<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/23/2006<br>3674 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147271<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/23/2006 |
| | Number: | 3686 |
| 1182688 - 10147272<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/31/2006 |
| | Number: | 3688 |
| 1182688 - 10147273<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/21/2006 |
| | Number: | 4115 |
| 1182688 - 10147274<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/30/2005 |
| | Number: | 3134 |
| 1182688 - 10147275<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/09/2006 |
| | Number: | 3135 |
| 1182688 - 10147276<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/08/2006 |
| | Number: | 3139 |
| 1182688 - 10147277<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/08/2006 |
| | Number: | 0533 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147278<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>888 |
| 1182688 - 10147279<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/16/2006<br>3562 |
| 1182688 - 10147280<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>3613 |
| 1182688 - 10147281<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>3196 |
| 1182688 - 10147282<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>3108 |
| 1182688 - 10147283<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>878 |
| 1182688 - 10147284<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2006<br>830 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147285<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>3529 |
| 1182688 - 10147286<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/15/2006<br>3845 |
| 1182688 - 10147287<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/16/2006<br>0700 |
| 1182688 - 10147288<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>3707 |
| 1182688 - 10147289<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/15/2006<br>3654 |
| 1182688 - 10147290<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/21/2006<br>3614 |
| 1182688 - 10147291<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/23/2006<br>3226 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147292<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/27/2006<br>843 |
| 1182688 - 10147293<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2006<br>817 |
| 1182688 - 10147294<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2006<br>815 |
| 1182688 - 10147295<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/14/2006<br>3856 |
| 1182688 - 10147296<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/18/2006<br>3249 |
| 1182688 - 10147297<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2006<br>3505 |
| 1182688 - 10147298<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2006<br>3505 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147299<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/18/2006<br>0839 | |
| 1182688 - 10147300<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/18/2006<br>3249 | |
| 1182688 - 10147301<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/02/2006<br>3249 | |
| 1182688 - 10147302<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/04/2006<br>3627 | |
| 1182688 - 10147303<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/20/2006<br>CORP | |
| 1182688 - 10147304<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/03/2006<br>4115 | |
| 1182688 - 10147305<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/03/2006<br>3315 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147306<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/21/2006 |
| | Number: | 3627 |
| 1182688 - 10147307<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/21/2006 |
| | Number: | 3317 |
| 1182688 - 10147308<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/21/2006 |
| | Number: | 3326 |
| 1182688 - 10147309<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/20/2006 |
| | Number: | CORP |
| 1182688 - 10147310<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/03/2006 |
| | Number: | 0450 |
| 1182688 - 10147311<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/21/2006 |
| | Number: | 3249 |
| 1182688 - 10147312<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/26/2006 |
| | Number: | 3376 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147313<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/24/2006<br>3381 |
| 1182688 - 10147314<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/24/2006<br>4115 |
| 1182688 - 10147315<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/02/2006<br>4124 |
| 1182688 - 10147316<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/03/2006<br>3592 |
| 1182688 - 10147317<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>3577 |
| 1182688 - 10147318<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>0545 |
| 1182688 - 10147319<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>3516 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147320<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>3228 |
| 1182688 - 10147321<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/19/2006<br>3307 |
| 1182688 - 10147322<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2006<br>3736 |
| 1182688 - 10147323<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/21/2006<br>3783 |
| 1182688 - 10147324<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/13/2006<br>837 |
| 1182688 - 10147325<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/20/2006<br>530 |
| 1182688 - 10147326<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>3776 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147327<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2006<br>3222 |
| 1182688 - 10147328<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/06/2006<br>0541 |
| 1182688 - 10147329<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/22/2006<br>0541 |
| 1182688 - 10147330<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/10/2006<br>3197 |
| 1182688 - 10147331<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/06/2006<br>3144 |
| 1182688 - 10147332<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/27/2006<br>3176 |
| 1182688 - 10147333<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>3193 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147334<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/16/2006<br>1627 |
| 1182688 - 10147335<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/16/2006<br>3106 |
| 1182688 - 10147336<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/05/2006<br>3734 |
| 1182688 - 10147337<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/25/2006<br>3554 |
| 1182688 - 10147338<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/16/2006<br>3696 |
| 1182688 - 10147339<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/15/2006<br>4122 |
| 1182688 - 10147340<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>785 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147341<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/05/2006<br>3353 |
| 1182688 - 10147342<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/13/2006<br>3365 |
| 1182688 - 10147343<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/12/2006<br>3689 |
| 1182688 - 10147344<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>3409 |
| 1182688 - 10147345<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 04/18/2006<br>3319 |
| 1182688 - 10147346<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>3318 |
| 1182688 - 10147347<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 03/17/2006<br>3321 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147348<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/15/2006 |
| | Number: | 3316 |
| 1182688 - 10147349<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/20/2006 |
| | Number: | 3769 |
| 1182688 - 10147350<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/18/2006 |
| | Number: | 3770 |
| 1182688 - 10147351<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/08/2006 |
| | Number: | 3254 |
| 1182688 - 10147352<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/23/2006 |
| | Number: | 4135 |
| 1182688 - 10147353<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/29/2006 |
| | Number: | 3662 |
| 1182688 - 10147354<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/23/2006 |
| | Number: | 3508 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147355<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/18/2006<br>3613 |
| 1182688 - 10147356<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/26/2006<br>891 |
| 1182688 - 10147357<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>3855 |
| 1182688 - 10147358<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2006<br>3347 |
| 1182688 - 10147359<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/20/2006<br>3322 |
| 1182688 - 10147360<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2006<br>3333 |
| 1182688 - 10147361<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/20/2006<br>3677 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147362<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/03/2006<br>0404 |
| 1182688 - 10147363<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>0234 |
| 1182688 - 10147364<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2006<br>3401 |
| 1182688 - 10147365<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>0408 |
| 1182688 - 10147366<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/28/2006<br>3309 |
| 1182688 - 10147367<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/02/2006<br>0401 |
| 1182688 - 10147368<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/15/2006<br>3364 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147369<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/20/2006 |
| | Number: | 0405 |
| 1182688 - 10147370<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/20/2006 |
| | Number: | 0411 |
| 1182688 - 10147371<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/23/2006 |
| | Number: | 505 |
| 1182688 - 10147372<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/22/2006 |
| | Number: | 0271 |
| 1182688 - 10147373<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/13/2006 |
| | Number: | 3595 |
| 1182688 - 10147374<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/13/2006 |
| | Number: | 3631 |
| 1182688 - 10147375<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/03/2006 |
| | Number: | 0417 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147376<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/23/2006 |
| | Number: | 3632 |
| 1182688 - 10147377<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/24/2006 |
| | Number: | 3157 |
| 1182688 - 10147378<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/17/2006 |
| | Number: | 3635 |
| 1182688 - 10147379<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/26/2006 |
| | Number: | 3638 |
| 1182688 - 10147380<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/04/2006 |
| | Number: | 3720 |
| 1182688 - 10147381<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/23/2006 |
| | Number: | 3711 |
| 1182688 - 10147382<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/19/2006 |
| | Number: | 3831 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147383<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          03/28/2006<br>Number:          3621 |
| 1182688 - 10147384<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          11/06/2006<br>Number:          4112 |
| 1182688 - 10147385<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          06/26/2006<br>Number:          3674 |
| 1182688 - 10147386<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          03/06/2006<br>Number:          W4500 |
| 1182688 - 10147387<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          03/14/2006<br>Number:          W4500 |
| 1182688 - 10147388<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          03/13/2006<br>Number:          W4500 |
| 1182688 - 10147389<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:          VEHICLE AND EQUIPMENT LEASE<br><br><br>Effective Date:          04/27/2006<br>Number:          W4500 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147390<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/14/2006 |
| | Number: | W4500 |
| 1182688 - 10147391<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/13/2006 |
| | Number: | W4500 |
| 1182688 - 10147392<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/16/2006 |
| | Number: | W4500 |
| 1182688 - 10147393<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 03/10/2006 |
| | Number: | W4500 |
| 1182688 - 10147394<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/05/2007 |
| | Number: | W4500 |
| 1182688 - 10147395<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/13/2007 |
| | Number: | 4261 |
| 1182688 - 10147396<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/05/2007 |
| | Number: | 0073 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147397<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/17/2007<br>3502 |
| 1182688 - 10147398<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/24/2007<br>434 |
| 1182688 - 10147399<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007<br>3264 |
| 1182688 - 10147400<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2007<br>W5500 |
| 1182688 - 10147401<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/05/2007<br>3505 |
| 1182688 - 10147402<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2007<br>3142 |
| 1182688 - 10147403<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>3668 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147404<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/22/2007<br>3215 | |
| 1182688 - 10147405<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 07/02/2007<br>3629 | |
| 1182688 - 10147406<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/25/2007<br>3316 | |
| 1182688 - 10147407<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 07/11/2007<br>3669 | |
| 1182688 - 10147408<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/15/2007<br>3742 | |
| 1182688 - 10147409<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 07/12/2007<br>831 | |
| 1182688 - 10147410<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/11/2007<br>0406 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147411<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/11/2007 |
| | Number: | 3264 |
| 1182688 - 10147412<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/29/2007 |
| | Number: | 0857 |
| 1182688 - 10147413<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/17/2005 |
| | Number: | 0425 |
| 1182688 - 10147414<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/30/2005 |
| | Number: | 3269 |
| 1182688 - 10147415<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/07/2005 |
| | Number: | 921 |
| 1182688 - 10147416<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/30/2005 |
| | Number: | 3614 |
| 1182688 - 10147417<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/05/2005 |
| | Number: | 3699 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147418<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2006<br>3222 |
| 1182688 - 10147419<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/03/2006<br>800 |
| 1182688 - 10147420<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2006<br>3307 |
| 1182688 - 10147421<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/30/2005<br>3664 |
| 1182688 - 10147422<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/18/2006<br>3111 |
| 1182688 - 10147423<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/02/2006<br>3167 |
| 1182688 - 10147424<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/15/2006<br>3690 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147425<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2006<br>3550 |
| 1182688 - 10147426<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2006<br>3780 |
| 1182688 - 10147427<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2006<br>854 |
| 1182688 - 10147428<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/20/2006<br>3403 |
| 1182688 - 10147429<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/21/2006<br>3852 |
| 1182688 - 10147430<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/21/2006<br>4135 |
| 1182688 - 10147431<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2006<br>897 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147432<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/20/2006<br>3710 |
| 1182688 - 10147433<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/04/2006<br>1607 |
| 1182688 - 10147434<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>04/03/2006<br>3428 |
| 1182688 - 10147435<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2006<br>4507 |
| 1182688 - 10147436<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/10/2006<br>766 |
| 1182688 - 10147437<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2006<br>3635 |
| 1182688 - 10147438<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/29/2006<br>3780 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147439<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/27/2006<br>3625 |
| 1182688 - 10147440<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3588 |
| 1182688 - 10147441<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>HOME |
| 1182688 - 10147442<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/29/2007<br>3348 |
| 1182688 - 10147443<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/13/2007<br>843 |
| 1182688 - 10147444<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2007<br>3797 |
| 1182688 - 10147445<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>836 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147446<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/19/2007 |
| | Number: | 3247 |
| 1182688 - 10147447<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/25/2007 |
| | Number: | HOME |
| 1182688 - 10147448<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/20/2007 |
| | Number: | 3360 |
| 1182688 - 10147449<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | M2 |
| 1182688 - 10147450<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/16/2005 |
| | Number: | YARDTRAC |
| 1182688 - 10147451<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/25/2007 |
| | Number: | 0892 |
| 1182688 - 10147452<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/06/2007 |
| | Number: | 3615 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147453<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/06/2007<br>0913 |
| 1182688 - 10147454<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/03/2007<br>0762 |
| 1182688 - 10147455<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/11/2007<br>3850 |
| 1182688 - 10147456<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/22/2007<br>3159 |
| 1182688 - 10147457<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2007<br>3177 |
| 1182688 - 10147458<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>3518 |
| 1182688 - 10147459<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2007<br>3237 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147460<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/19/2007<br>0838 | |
| 1182688 - 10147461<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/03/2007<br>3848 | |
| 1182688 - 10147462<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/03/2007<br>0416 | |
| 1182688 - 10147463<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>08/12/2007<br>3302 | |
| 1182688 - 10147464<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/18/2007<br>3306 | |
| 1182688 - 10147465<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/22/2007<br>3323 | |
| 1182688 - 10147466<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06/27/2007<br>3341 | |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147467<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/11/2007<br>3361 |
| 1182688 - 10147468<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/25/2007<br>3373 |
| 1182688 - 10147469<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007<br>3378 |
| 1182688 - 10147470<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2007<br>3242 |
| 1182688 - 10147471<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2007<br>3569 |
| 1182688 - 10147472<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/25/2007<br>3588 |
| 1182688 - 10147473<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/11/2007<br>3589 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653    Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1182688 - 10147474<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/14/2007<br>3613 | |
| 1182688 - 10147475<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/16/2007<br>3613 | |
| 1182688 - 10147476<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/12/2007<br>3630 | |
| 1182688 - 10147477<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 07/03/2007<br>3628 | |
| 1182688 - 10147478<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/12/2007<br>3663 | |
| 1182688 - 10147479<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 07/13/2007<br>3674 | |
| 1182688 - 10147480<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE | |
| | Effective Date:<br>Number: | 06/11/2007<br>3687 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147481<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2007<br>3698 |
| 1182688 - 10147482<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>949 |
| 1182688 - 10147483<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2007<br>3252 |
| 1182688 - 10147484<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>3549 |
| 1182688 - 10147485<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2007<br>0271 |
| 1182688 - 10147486<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/12/2007<br>3329 |
| 1182688 - 10147487<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/21/2007<br>3767 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1182688 - 10147488<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 05/30/2007 |
| | Number: | 4105 |
| 1182688 - 10147489<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/20/2007 |
| | Number: | 3146 |
| 1182688 - 10147490<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/16/2007 |
| | Number: | 0231 |
| 1182688 - 10147491<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/25/2007 |
| | Number: | 4132 |
| 1182688 - 10147492<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/15/2007 |
| | Number: | 4143 |
| 1182688 - 10147493<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/22/2007 |
| | Number: | 3187 |
| 1182688 - 10147494<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/13/2007 |
| | Number: | 4179 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147495<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>0232 |
| 1182688 - 10147496<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/13/2007<br>0436 |
| 1182688 - 10147497<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>3327 |
| 1182688 - 10147498<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2007<br>3622 |
| 1182688 - 10147499<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2007<br>0538 |
| 1182688 - 10147500<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>0541 |
| 1182688 - 10147501<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/20/2007<br>3505 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147502<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/10/2007 |
| | Number: | 0725 |
| 1182688 - 10147503<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/19/2007 |
| | Number: | 0831 |
| 1182688 - 10147504<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/29/2007 |
| | Number: | 1616 |
| 1182688 - 10147505<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/05/2007 |
| | Number: | 1624 |
| 1182688 - 10147506<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/08/2007 |
| | Number: | 0711 |
| 1182688 - 10147507<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/07/2007 |
| | Number: | 3131 |
| 1182688 - 10147508<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/25/2007 |
| | Number: | 3133 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147509<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/29/2007<br>3212 |
| 1182688 - 10147510<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/03/2007<br>0827 |
| 1182688 - 10147511<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/29/2007<br>3222 |
| 1182688 - 10147512<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/07/2007<br>0545 |
| 1182688 - 10147513<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/13/2007<br>0817 |
| 1182688 - 10147514<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/11/2007<br>3579 |
| 1182688 - 10147515<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/08/2007<br>3669 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147516<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007<br>3700 |
| 1182688 - 10147517<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>3635 |
| 1182688 - 10147518<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/04/2007<br>3733 |
| 1182688 - 10147519<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/15/2007<br>4110 |
| 1182688 - 10147520<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/10/2007<br>4123 |
| 1182688 - 10147521<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2007<br>3336 |
| 1182688 - 10147522<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/28/2007<br>3754 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147523<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/25/2007<br>3360 |
| 1182688 - 10147524<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2007<br>1614 |
| 1182688 - 10147525<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>05/30/2007<br>3589 |
| 1182688 - 10147526<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>850 |
| 1182688 - 10147527<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/16/2007<br>3281 |
| 1182688 - 10147528<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>3342 |
| 1182688 - 10147529<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>06/29/2007<br>3339 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147530<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/07/2007<br>3674 |
| 1182688 - 10147531<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/06/2007<br>3674 |
| 1182688 - 10147532<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/11/2007<br>3674 |
| 1182688 - 10147533<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/27/2007<br>3700 |
| 1182688 - 10147534<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/14/2007<br>3764 |
| 1182688 - 10147535<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 07/03/2007<br>3691 |
| 1182688 - 10147536<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date:<br>Number: | 06/21/2007<br>3713 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147537<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007<br>544 |
| 1182688 - 10147538<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007<br>863 |
| 1182688 - 10147539<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3264 |
| 1182688 - 10147540<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/04/2007<br>3856 |
| 1182688 - 10147541<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>849 |
| 1182688 - 10147542<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3579 |
| 1182688 - 10147543<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3264 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147544<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3520 |
| 1182688 - 10147545<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>518 |
| 1182688 - 10147546<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3576 |
| 1182688 - 10147547<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2007<br>3630 |
| 1182688 - 10147548<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2007<br>541 |
| 1182688 - 10147549<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/16/2007<br>894 |
| 1182688 - 10147550<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007<br>569 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147551<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/06/2007<br>3263 |
| 1182688 - 10147552<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007<br>4503 |
| 1182688 - 10147553<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007<br>4508 |
| 1182688 - 10147554<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2007<br>3625 |
| 1182688 - 10147555<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/02/2007<br>852 |
| 1182688 - 10147556<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2007<br>838 |
| 1182688 - 10147557<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2007<br>820 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147558<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/16/2007 |
| | Number: | 840 |
| 1182688 - 10147559<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/02/2007 |
| | Number: | 4308 |
| 1182688 - 10147560<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2007 |
| | Number: | 4112 |
| 1182688 - 10147561<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/07/2007 |
| | Number: | 3592 |
| 1182688 - 10147562<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/09/2007 |
| | Number: | 4119 |
| 1182688 - 10147563<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/15/2007 |
| | Number: | 3849 |
| 1182688 - 10147564<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/08/2007 |
| | Number: | 3613 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147565<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/19/2007<br>3345 |
| 1182688 - 10147566<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/26/2007<br>427 |
| 1182688 - 10147567<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/19/2007<br>784 |
| 1182688 - 10147568<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/19/2007<br>3591 |
| 1182688 - 10147569<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>3618 |
| 1182688 - 10147570<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/26/2007<br>3508 |
| 1182688 - 10147571<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>3554 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653    Entity #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147572<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/31/2007 |
| | Number: | 3305 |
| 1182688 - 10147573<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/19/2007 |
| | Number: | HOME |
| 1182688 - 10147574<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/31/2007 |
| | Number: | HOME |
| 1182688 - 10147575<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/19/2007 |
| | Number: | 3304 |
| 1182688 - 10147576<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/20/2007 |
| | Number: | 3418 |
| 1182688 - 10147577<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/31/2007 |
| | Number: | 1454 |
| 1182688 - 10147578<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/26/2007 |
| | Number: | 450 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147579<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2007<br>0424 |
| 1182688 - 10147580<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>518 |
| 1182688 - 10147581<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/26/2007<br>3409 |
| 1182688 - 10147582<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2007<br>862 |
| 1182688 - 10147583<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>0414 |
| 1182688 - 10147584<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>3365 |
| 1182688 - 10147585<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>3329 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147586<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>0425 |
| 1182688 - 10147587<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>0401 |
| 1182688 - 10147588<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>HOME |
| 1182688 - 10147589<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007<br>0406 |
| 1182688 - 10147590<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/31/2007<br>1454 |
| 1182688 - 10147591<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2007<br>1454 |
| 1182688 - 10147592<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2007<br>425 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1182688 - 10147593<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/12/2007<br>YARD |
| 1182688 - 10147594<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/12/2007<br>YARD |
| 1182688 - 10147595<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/20/2007<br>M2 |
| 1182688 - 10147596<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/28/2007<br>M2 |
| 1182688 - 10147597<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007<br>M2 |
| 1182688 - 10147598<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/08/2007<br>M2 |
| 1182688 - 10147599<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2007<br>M2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147600<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007<br>M2 |
| 1182688 - 10147601<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2007<br>M2 |
| 1182688 - 10147602<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2007<br>M2 |
| 1182688 - 10147603<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/08/2007<br>W5500 |
| 1182688 - 10147604<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/10/2007<br>W4500 |
| 1182688 - 10147605<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147606<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147607<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/05/2007<br>W4500 |
| 1182688 - 10147608<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147609<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2007<br>W4500 |
| 1182688 - 10147610<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/04/2007<br>W4500 |
| 1182688 - 10147611<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147612<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/22/2007<br>W4500 |
| 1182688 - 10147613<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/28/2007<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147614<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/22/2007<br>W4500 |
| 1182688 - 10147615<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147616<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147617<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/17/2007<br>W4500 |
| 1182688 - 10147618<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/20/2007<br>W4500 |
| 1182688 - 10147619<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/24/2007<br>W4500 |
| 1182688 - 10147620<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/18/2007<br>W5500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147621<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/16/2007 |
| | Number: | YARD |
| 1182688 - 10147622<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 04/04/2002 |
| | Number: | FL50 |
| 1182688 - 10147623<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/22/2002 |
| | Number: | FL50 |
| 1182688 - 10147624<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/10/2001 |
| | Number: | W4500 |
| 1182688 - 10147625<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/08/2001 |
| | Number: | W4500 |
| 1182688 - 10147626<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/08/2001 |
| | Number: | W4500 |
| 1182688 - 10147627<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/12/2001 |
| | Number: | W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147628<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/12/2001<br>W4500 |
| 1182688 - 10147629<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/06/2001<br>W4500 |
| 1182688 - 10147630<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/06/2001<br>W4500 |
| 1182688 - 10147631<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>12/03/2001<br>W4500 |
| 1182688 - 10147632<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2001<br>W4500 |
| 1182688 - 10147633<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2001<br>W4500 |
| 1182688 - 10147634<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2001<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147635<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2001<br>W4500 |
| 1182688 - 10147636<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2001<br>W4500 |
| 1182688 - 10147637<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/21/2001<br>W4500 |
| 1182688 - 10147638<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/01/2002<br>W4500 |
| 1182688 - 10147639<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/02/2001<br>W4500 |
| 1182688 - 10147640<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/14/2001<br>W4500 |
| 1182688 - 10147641<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2001<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1182688 - 10147642<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/28/2001 |
| | Number: | W4500 |
| 1182688 - 10147643<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/30/2001 |
| | Number: | W4500 |
| 1182688 - 10147644<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/23/2002 |
| | Number: | W4500 |
| 1182688 - 10147645<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/27/2002 |
| | Number: | W4500 |
| 1182688 - 10147646<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/20/2002 |
| | Number: | W4500 |
| 1182688 - 10147647<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/26/2002 |
| | Number: | W4500 |
| 1182688 - 10147648<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/01/2002 |
| | Number: | W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147649<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/30/2002<br>W4500 |
| 1182688 - 10147650<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/21/2002<br>W4500 |
| 1182688 - 10147651<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2002<br>W4500 |
| 1182688 - 10147652<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/09/2002<br>W4500 |
| 1182688 - 10147653<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/13/2002<br>W4500 |
| 1182688 - 10147654<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/30/2002<br>W4500 |
| 1182688 - 10147655<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/12/2002<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147656<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>07/08/2002<br>W4500 |
| 1182688 - 10147657<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/05/2002<br>W4500 |
| 1182688 - 10147658<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2003<br>W4500 |
| 1182688 - 10147659<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/27/2003<br>W4500 |
| 1182688 - 10147660<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>02/04/2003<br>W4500 |
| 1182688 - 10147661<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2003<br>W4500 |
| 1182688 - 10147662<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2003<br>W4500 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182688 - 10147663<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    01/13/2003<br>Number:    W4500 |
| 1182688 - 10147664<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    02/06/2003<br>Number:    W4500 |
| 1182688 - 10147665<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    02/05/2003<br>Number:    W4500 |
| 1182688 - 10147666<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    01/23/2003<br>Number:    W4500 |
| 1182688 - 10147667<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    02/05/2003<br>Number:    W4500 |
| 1182688 - 10147668<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    03/17/2003<br>Number:    W4500 |
| 1182688 - 10147669<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:    VEHICLE AND EQUIPMENT LEASE<br><br>Effective Date:    04/07/2003<br>Number:    W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147670<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>02/11/2003<br>W4500 |
| 1182688 - 10147671<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>01/22/2003<br>W4500 |
| 1182688 - 10147672<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>01/24/2003<br>W4500 |
| 1182688 - 10147673<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>04/07/2003<br>W4500 |
| 1182688 - 10147674<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>02/13/2003<br>W4500 |
| 1182688 - 10147675<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>07/23/2003<br>W4500 |
| 1182688 - 10147676<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br><br>08/02/2003<br>W4500 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147677<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/03/2003<br>W4500 |
| 1182688 - 10147678<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/24/2003<br>W4500 |
| 1182688 - 10147679<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/06/2003<br>W4500 |
| 1182688 - 10147680<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2005<br>W4500 |
| 1182688 - 10147681<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/19/2005<br>W4500 |
| 1182688 - 10147682<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/11/2005<br>W4500 |
| 1182688 - 10147683<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/11/2005<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1182688 - 10147684<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/11/2005 |
| | Number: | W4500 |
| 1182688 - 10147685<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W4500 |
| 1182688 - 10147686<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/11/2005 |
| | Number: | W4500 |
| 1182688 - 10147687<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| | Number: | W4500 |
| 1182688 - 10147688<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 07/04/2005 |
| | Number: | W4500 |
| 1182688 - 10147689<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W4500 |
| 1182688 - 10147690<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/14/2005 |
| | Number: | W4500 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147691<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/14/2005<br>W4500 |
| 1182688 - 10147692<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/14/2005<br>W4500 |
| 1182688 - 10147693<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2005<br>W4500 |
| 1182688 - 10147694<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/11/2005<br>W4500 |
| 1182688 - 10147695<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2005<br>W4500 |
| 1182688 - 10147696<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2005<br>W4500 |
| 1182688 - 10147697<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2005<br>W4500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147698<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| | Number: | W4500 |
| 1182688 - 10147699<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W4500 |
| 1182688 - 10147700<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W5500 |
| 1182688 - 10147701<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/02/2005 |
| | Number: | W5500 |
| 1182688 - 10147702<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/02/2005 |
| | Number: | W5500 |
| 1182688 - 10147703<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W5500 |
| 1182688 - 10147704<br><br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/19/2005 |
| | Number: | W5500 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147705<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2005<br>W5500 |
| 1182688 - 10147706<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>09/14/2005<br>W5500 |
| 1182688 - 10147707<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2005<br>W5500 |
| 1182688 - 10147708<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>03/01/2006<br>W4500 |
| 1182688 - 10147709<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2005<br>M2 |
| 1182688 - 10147710<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2005<br>M2 |
| 1182688 - 10147711<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2005<br>M2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182688 - 10147712<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2005<br>M2 |
| 1182688 - 10147713<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/22/2006<br>0234 |
| 1182688 - 10147714<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/22/2006<br>0251 |
| 1182688 - 10147715<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/22/2006<br>4114 |
| 1182688 - 10147716<br>GE FLEET SERVICES<br>THREE CAPITAL DR<br>EDEN PRAIRIE   MN   55344 | Type of Contract:<br><br>Effective Date:<br>Number: | VEHICLE AND EQUIPMENT LEASE<br><br>11/22/2006<br>3146 |
| 1035701 - 10143866<br>GE INTERLOGIX<br>C/O BANK OF AMERICA<br>5624 COLLECTIONS CTR DR<br>CHICAGO   IL   60693 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019315.1 |
| 1035701 - 10143867<br>GE INTERLOGIX<br>C/O BANK OF AMERICA<br>5624 COLLECTIONS CTR DR<br>CHICAGO   IL   60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.009576.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361329 - 10017575<br><br>GE TRANSPORATION SYSTEMS<br>Attn NO NAME SPECIFIED<br>2901 EASTLAKE ROAD<br>CHIEF FINANCIAL OFFICER, BLDG 14-5<br>ERIE  PA  16531 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6027<br><br>29-NOV-15<br>09/19/2002 |
| 1165917 - 10143898<br><br>GE ZURICH WARRANTY MANAGEMENT<br>200 W MONROE ST STE 200<br>DEPT 5175<br>CHICAGO  IL  60606 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.003490.5 |
| 1361017 - 10017251<br><br>GEENEN DEKOCK PROPERTIES, L.L.C.<br>Attn KATHY KUBASIAK<br>12 WEST 8TH STREET<br>SUITE 250<br>HOLLAND  MI  49423 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3713<br><br>31-JAN-18<br>02/27/1997 |
| 1076223 - 10014961<br><br>GEITH, JON C<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2319804 - 10084611<br><br>GEMINI INDUSTRIES<br>4119 BILLY MITCHELL DR<br>DALLAS  TX  75244 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>06/08/2006 |
| 2319934 - 10084777<br><br>GEMINI INDUSTRIES<br>4119 BILLY MITCHELL DR<br>DALLAS  TX  75244 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/01/2006 |
| 2319971 - 10084820<br><br>GEMINI INDUSTRIES<br>4119 BILLY MITCHELL DR<br>DALLAS  TX  75244 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>11/14/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035122 - 10143874<br>GEMSTAR DEVELOPMENT CORP<br>FILE NUMBER 82432<br>LOS ANGELES  CA  90074 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003494.1 |
| 1035108 - 10143875<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003482.1 |
| 1035108 - 10143876<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003482.2 |
| 1035108 - 10143877<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003482.4 |
| 1035108 - 10143878<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003482.6 |
| 1035108 - 10143879<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003482.9 |
| 1035108 - 10143880<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018415.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035108 - 10143881<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001486 |
| 1035108 - 10143882<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001709 |
| 1035108 - 10143883<br>GENERAL ELECTRIC COMPANY<br>PO BOX 230<br>LOUISVILLE  KY  40289 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001717 |
| 1154497 - 10143884<br>GENERAL MOTORS ACCEPTANCE CORP<br>9103 COURTHOUSE RD<br>SPOTSYLVANIA  VA  22553 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002449 |
| 1154497 - 10143885<br>GENERAL MOTORS ACCEPTANCE CORP<br>9103 COURTHOUSE RD<br>SPOTSYLVANIA  VA  22553 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003811 |
| 1194288 - 10143886<br>GENESYS<br>PO BOX 201005<br>DALLAS  TX  75320-1005 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003521.2 |
| 1194288 - 10143887<br>GENESYS<br>PO BOX 201005<br>DALLAS  TX  75320-1005 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003521.3 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653      Entity #:4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1194288 - 10143888<br>GENESYS<br>PO BOX 201005<br>DALLAS  TX  75320-1005 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003521.4 |
| 1194288 - 10143889<br>GENESYS<br>PO BOX 201005<br>DALLAS  TX  75320-1005 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003521.5 |
| 1124905 - 10143890<br>GEORGIA GAS<br>3715 N SIDE PKWY  STE 625<br>ATLANTA  GA  30327 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013979.1 |
| 2707911 - 10140978<br>GEORGIA HOME THEATER & ELECTRICAL<br>STARNES, RICHARD<br>GEORGIA HOME THEATER & ELECTRICAL INC<br>130 DIAMOND DRIVE<br>0<br>ATHENS  GA  30605 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>04/30/2008 |
| 1205531 - 10143892<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.1 |
| 1205531 - 10143893<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.3 |
| 1205531 - 10143894<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.4 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205531 - 10143895<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.5 |
| 1205531 - 10143896<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.6 |
| 1205531 - 10143897<br>GET CONNECTED<br>102 PATSY LN<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002377.7 |
| 1036251 - 10143891<br>GET DIGITAL INC<br>5881 E 82ND ST<br>STE 105<br>INDIANAPOLIS  IN  46220 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015433.1 |
| 1206613 - 10141852<br>GET WIRED LLC<br>1849 SANDY SPRINGS RD<br>DE PERE  WI  54115 | Type of Contract: | MISC CONTRACT |
| 2708125 - 10141253<br>GETTYSBURG TIMES<br>TAMMY MAYERS<br>P.O. BOX 3669<br>GETTYSBURG  PA  17325 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2008<br>02/01/2007 |
| 1213873 - 10143899<br>GFK NOP LLC<br>500 MAMARONECK AVE<br>HARRISON  NY  10528 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016931.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361272 - 10017499<br>GGP MALL OF LOUISIANA, LP<br>MALL OF LOUISIANA<br>110 N. WACKER DRIVE<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4246<br><br>31-JAN-19<br>09/11/2008 |
| 1361054 - 10017287<br>GGP-STEEPLEGATE, INC.<br>C/O GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3769<br><br>31-JAN-16<br>01/29/2001 |
| 1036197 - 10143900<br>GIBSON GUITAR CORP<br>5237 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>TRAN-001807 |
| 2936874 - 10143901<br>GIFT CERTIFICATE CENTER, INC.<br>121 SOUTH EIGHT STREET<br>SUITE 700<br>MINNEAPOLIS  MN  55402 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.012069.1 |
| 1142160 - 10143902<br>GIFTCERTIFICATES.COM<br>121 SOUTH EIGHT STREET<br>SUITE 700<br>MINNEAPOLIS  MN  55402 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.003556.1 |
| 1142160 - 10143903<br>GIFTCERTIFICATES.COM<br>121 SOUTH EIGHT STREET<br>SUITE 700<br>MINNEAPOLIS  MN  55402 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.003556.3 |
| 1194293 - 10143904<br>GIGA INFORMATION GROUP<br>ONE LONGWATER CIRCLE<br>NORWELL  MA  02061-1620 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003557.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1194293 - 10143905<br>GIGA INFORMATION GROUP<br>ONE LONGWATER CIRCLE<br>NORWELL   MA   02061-1620 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003557.2 |
| 2936699 - 10143906<br>GILLESPIE ADVERTISING<br>3450 PRINCETON PL<br>LAWRENCEVILLE   NJ   08648 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003558.1 |
| 1166261 - 10143907<br>GILLETTE CO, THE<br>800 BOYLSTON ST<br>BOSTON   MA   02199-8004 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013930.1 |
| 1166261 - 10143908<br>GILLETTE CO, THE<br>800 BOYLSTON ST<br>BOSTON   MA   02199-8004 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013930.2 |
| 2744660 - 10224248<br>GLACIER INSURANCE AG<br>CHURERSTRASSE 78<br>CH-8808<br>PFAFFIKON SZ<br>SWITZERLAND | Type of Contract:<br>Description:<br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br>15-AUG-09<br>08/15/2008<br>WB0801064 |
| 1360728 - 10016970<br>GLADWYNE INVESTORS, L.P.<br>Attn MR. BARRY HOWARD<br>ATTN:  BARRY HOWARD<br>3000 CENTRE SQUARE WEST<br>1500 MARKET STREET<br>PHILADELPHIA   PA   19102 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3336<br>31-OCT-17<br>09/20/1995 |
| 1197152 - 10143909<br>GLENCOE ADVISORS LLC<br>7204 GLEN FOREST DR  STE 104<br>RICHMOND   VA   23226 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003046.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937034 - 10143910<br>GLENCOE/MCGRAW HILL | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012070.1 |
| 1360544 - 10016792<br>GLENMOOR LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>ATTN: GEORGE F. MARSHALL, PRESIDENT<br>C/O FREDERICK INVESTMENT CORP.<br>4700 HOMEWOOD COURT, SUITE 220<br>RALEIGH  NC  27609 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 840<br><br>31-JAN-18<br>05/06/1997 |
| 1150743 - 10141203<br>GLICK ATTORNEY AT LAW, PETER E<br>400 CAPITOL MALL STE 1100<br>SACRAMENTO  CA  95814 | Type of Contract: | SERVICE AGREEMENT |
| 2319969 - 10084818<br>GLITTERWRAP<br>ATTN. ANITA HOUGH<br>701 FORD ROAD<br>ROCKAWAY  NJ  7866 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/08/2007 |
| 1035920 - 10143911<br>GLITTERWRAP<br>PO BOX 116741<br>ATLANTA  GA  30368-6741 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000873 |
| 1035920 - 10143912<br>GLITTERWRAP<br>PO BOX 116741<br>ATLANTA  GA  30368-6741 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000940 |
| 2744661 - 10224249<br>GLOBAL AEROSPACE, INC.<br>51 JOHN F KENNEDY PARKWAY<br>SHORT HILLS  NJ  07078 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>AIRCRAFT LIABILITY<br><br>17-SEP-09<br>09/17/2008<br>15000449 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744662 - 10224250<br>GLOBAL EXCESS PARTNERS<br>555 FIFTH AVENUE<br>NEW YORK  NY  10017 | Type of Contract:<br>Description:<br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br>15-AUG-09<br>08/15/2008<br>GEP2189 |
| 2936875 - 10143913<br>GLOBAL EXCHANGE SERVICES, INC.<br>100 EDISON PARK  DR.<br>GAITHERSBURG  MD  20878 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012006.2 |
| 2936978 - 10143914<br>GLOBAL SURPLUS<br>4517 FULTON INDUSTRIAL BLVD<br>ATLANTA  GA  30336 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004828.1 |
| 1190276 - 10143915<br>GLOBAL TRADE & LOGISTICS SERVICES INC<br>2125 BATTLEFIELD RUN CT<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013831.1 |
| 2936700 - 10143916<br>GLOBAL-BMS, LC<br>303 ARTHUR ST.<br>FORT WORTH  TX  76107 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013732.1 |
| 1190538 - 10143917<br>GLOBALNET DIRECT USA LLC<br>500 N MICHIGAN AVE<br>STE 300<br>CHICAGO  IL  60611 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003522 |
| 1190538 - 10143918<br>GLOBALNET DIRECT USA LLC<br>500 N MICHIGAN AVE<br>STE 300<br>CHICAGO  IL  60611 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003523 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190538 - 10143919<br>GLOBALNET DIRECT USA LLC<br>500 N MICHIGAN AVE<br>STE 300<br>CHICAGO  IL  60611 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002515 |
| 1214117 - 10143920<br>GLOBALSCAPE TEXAS LP<br>DEPT 2044<br>PO BOX 122044<br>DALLAS  TX  75312-2044 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018675.1 |
| 2708126 - 10141254<br>GLOUCESTER COUNTY TIMES<br>BARBARA CASSADAY<br>100 EAST COMMERCE STREET<br>BRIDGETON  NJ  08302 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2707946 - 10141029<br>GMAC GLOBAL RELOCATION SERVICES<br>MRS. LORI APRAHAMIAN<br>GMAC GLOBAL RELOCATIONS SERVICES<br>465 SOUTH STREET<br>MORRISTOWN  NJ  07760 | Type of Contract: | PROCUREMENT |
| 1071524 - 10015002<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1194567 - 10143921<br>GOLDBERG COMPANY INC<br>PO BOX 6126<br>RICHMOND  VA  23222 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003524.1 |
| 1138605 - 10143926<br>GOLDMAN ASSOCIATES INC<br>1014 BRIDGE ROAD<br>CHARLESTON  WV  25321 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013681.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1138605 - 10143927<br>GOLDMAN ASSOCIATES INC<br>1014 BRIDGE ROAD<br>CHARLESTON  WV  25321 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013188.1 |
| 1138605 - 10143928<br>GOLDMAN ASSOCIATES INC<br>1014 BRIDGE ROAD<br>CHARLESTON  WV  25321 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013682.1 |
| 1206325 - 10141204<br>GOLDMAN SACHS & CO<br>PO BOX 9080<br>GPO<br>NEW YORK  NY  10087-9080 | Type of Contract: | SERVICE AGREEMENT |
| 1206325 - 10143925<br>GOLDMAN SACHS & CO<br>PO BOX 9080<br>GPO<br>NEW YORK  NY  10087-9080 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002398 |
| 2936701 - 10143929<br>GOLDSTONE DEVELOPMENT, LTD.<br>16.F CHINACHEM LEIGHTON PLAZA<br>29 LEIGHTON RD<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012287.1 |
| 1361430 - 10017673<br>GOLF GALAXY<br>ACCOUNTS PAYABLE<br>PO BOX 7000<br>CORAOPOLIS  PA  15108 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6791<br><br>30-JAN-22<br>11/01/2005 |
| 1361387 - 10017631<br>GOLFSMITH INTERNATIONAL, L.P.<br>11000 NORTH 1H 35<br>ATTN: REAL ESTATE<br>AUSTIN  TX  78753 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6377<br><br>27-FEB-15<br>02/03/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1071071 - 10014943<br>GONZALEZ, RONALD L<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2319821 - 10084638<br>GOOD MIND INDUSTRIES CO LTD<br>22 TA2YEOU STREET TA FA<br>TA LIAU SHIANG KAOHSIUNG<br>KAOHSIUNG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 1035810 - 10143931<br>GOOD MIND INDUSTRIES CO LTD<br>22 TA2YEOU STREET TA FA IND<br>TA LIAU SHIANG KAOHSIUNG HSIEN<br>KAOHSIUNG<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018315.1 |
| 1035810 - 10143932<br>GOOD MIND INDUSTRIES CO LTD<br>22 TA2YEOU STREET TA FA IND<br>TA LIAU SHIANG KAOHSIUNG HSIEN<br>KAOHSIUNG<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.019290.1 |
| 1159808 - 10143930<br>GOODE, ALICIA SMITH<br>11307 STONECROP PL<br>RICHMOND  VA  23236 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000504 |
| 1149050 - 10141853<br>GOODMAN ALLEN & FILETTI PLLC<br>1412 SACHEM PL STE 100<br>CHARLOTTESVILLE  VA  22901 | Type of Contract: | MISC CONTRACT |
| 1361033 - 10017266<br>GOODMILL, LLC<br>636 OLD YORK ROAD<br>SUITE 2<br>ATTN: BRUCE A. GOODMAN<br>JENKINTOWN  PA  19046 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3738<br>31-JAN-22<br>10/13/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167177 - 10141611<br>GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT 33654<br>SAN FRANCISCO   CA   94139 | Type of Contract: | MISC CONTRACT |
| 1167177 - 10143933<br>GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT 33654<br>SAN FRANCISCO   CA   94139 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003038 |
| 1167177 - 10143934<br>GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT 33654<br>SAN FRANCISCO   CA   94139 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002612 |
| 1167177 - 10143935<br>GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT 33654<br>SAN FRANCISCO   CA   94139 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.007103.2 |
| 2708668 - 10142026<br>GOOGLE, INC<br>GOOGLE, INC (ADDRESS AS OF 12/14)<br>600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW   CA   94043 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>7/1/2009<br>06/24/2008 |
| 1182043 - 10141854<br>GORDON & REES LLP<br>275 BATTERY 20TH FL<br>SAN FRANCISCO   CA   94111 | Type of Contract: | MISC CONTRACT |
| 2936979 - 10143936<br>GORDON BROTHERS RETAIL PARTNERS, LLC<br>101 HUNTINGTON AVE<br>10TH FLOOR<br>BOSTON   MA   02199 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001987 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036122 - 10143937<br>GORDON COMPANIES<br>2525 WALDEN AVENUE<br>CHEEKTOWAGA  NY  14225 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002645 |
| 1036122 - 10143938<br>GORDON COMPANIES<br>2525 WALDEN AVENUE<br>CHEEKTOWAGA  NY  14225 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002646 |
| 1096558 - 10143939<br>GORDON SUGAR ASSOCIATES INC<br>5875 N LINCOLN AVE STE 249<br>CHICAGO  IL  60659 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009835.1 |
| 1035714 - 10143940<br>GOULD PAPER CORP<br>11 MADISON AVE<br>NEW YORK  NY  10010 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003812 |
| 2319938 - 10084783<br>GPX INC<br>900 NORTH 23RD STREET<br>ST LOUIS  MO  63106 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 02/20/2007 |
| 2319939 - 10084784<br>GPX INC<br>900 NORTH 23RD STREET<br>ST LOUIS  MO  63106 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/01/2007 |
| 1179820 - 10143941<br>GRADIENT TECHNOLOGIES INC<br>2 MOUNT ROYAL AVE<br>ACCOUNTS RECEIVABLE<br>MARLBOROUGH  MA  01752 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004419.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708127 - 10141255<br>GRAND HAVEN TRIBUNE<br>ROB FRANCIS<br>101 NORTH THIRD STREET<br>GRAND HAVEN  MI  49417 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 1361223 - 10017451<br>GRAND HUNT CENTER OEA<br>Attn RICHARD ROBEY<br>2215 YORK ROAD<br>SUITE 503<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6051 |
| 1169382 - 10143942<br>GRAND HYATT WASHINGTON<br>1000 H ST NW<br>WASHINGTON  DC  20001 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-003808 |
| 2708128 - 10141256<br>GRAND JUNCTION SENTINEL<br>LINDA WILSON<br>P. O. BOX 668<br>734 S. 7TH STREET<br>GRAND JUNCTION  CO  81502 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2007<br>04/01/2006 |
| 2708129 - 10141257<br>GRAND RAPIDS PRESS<br>STEVE DAVIS<br>155 MICHIGAN STREET, NW<br>GRAND RAPIDS  MI  49503 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1161174 - 10143943<br>GRANITE CITY ARMORED CAR INC<br>PO BOX 295<br>1026 13TH AVE N<br>SAUK RAPIDS  MN  56379 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.020014.1 |
| 1168770 - 10143944<br>GRANITE CITY ARMORED CAR INC<br>PO BOX 295<br>SAUK RAPIDS  MN  56379 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-001924 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708669 - 10142027<br>GRANITE TELECOMMUNICATIONS<br>PO BOX 1405<br>LEWISTON   ME | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708130 - 10141258<br>GRANTS PASS DAILY COURIER<br>JEFF WILLIAMS<br>P.O. BOX 1468<br>4 9 SE SEVENTH STREET<br>GRANTS PASS   OR   97528 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2008<br>02/01/2007 |
| 2707929 - 10141003<br>GRAPHIC COMMUNICATIONS<br>MR. MATTHEW C. DAWLEY<br>GRAPHIC COMMUNICATIONS HOLDINGS, INC.<br>5700 DARROW ROAD, SUITE 110<br>HUDSON   OH   44236 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>2/28/2009<br>02/01/2007 |
| 1360404 - 10016655<br>GRAVOIS BLUFFS III, LLC<br>Attn RICH REICHE<br>C/O G.J.GREWE, INC.<br>9109 WATSON ROAD, SUITE 302<br>ST. LOUIS   MO   63126 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 535<br><br>31-JAN-19<br>03/13/2003 |
| 1181945 - 10141704<br>GRAVOIS BLUFFS TDD<br>625 NEW SMIZER MILL RD<br>FENTON   MO   63026 | Type of Contract: | MISC CONTRACT |
| 1360480 - 10016728<br>GRE GROVE STREET ONE, LLC<br>C/O HALLKEEN MANAGEMENT, INC.<br>320 NORWOOD PARK SOUTH<br>NORWOOD   MA   02062 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 325<br><br>30-SEP-09<br>10/01/2002 |
| 1361168 - 10017397<br>GRE VISTA RIDGE LP<br>Attn CHERYL RUFF<br>P.O'B MONTGOMERY & COMPANY<br>5550 LBJ FREEWAY<br>SUITE 380<br>DALLAS   TX   75240 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 6366 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744663 - 10224251<br>GREAT AMERICAN ASSURANCE COMPANY<br>ADMINISTRATIVE OFFICE<br>580 WALNUT STREET<br>CINCINNATI  OH  45202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>CGL / AL / EL / AIRCRAFT EXCESS-LAYER 4<br><br>01-OCT-09<br>10/01/2008<br>EXC 2195340 |
| 2744687 - 10224252<br>GREAT AMERICAN INSURANCE COMPANIES<br>EXECUTIVE LIABILITY DIVISION<br>PO BOX 66943<br>CHICAGO  IL  60666 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>D&O EXCESS-LAYER 2<br><br>01-DEC-08<br>12/01/2007<br>DFX3911891 |
| 1361407 - 10017693<br>GREAT GOLF, INC.<br>Attn MELISSA COUCH<br>3110 THOMAS AVENUE, SUITE 333<br>ATTN: MARC FAGAN<br>DALLAS  TX  75204 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6512<br><br>28-FEB-14<br>10/10/2005 |
| 2936980 - 10143945<br>GREAT LAKES SCRIP CENTER, INC.<br>2111 44TH STREET SE<br>GRAND RAPIDS  MI  49508 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>02.016279.1 |
| 1361158 - 10017388<br>GREATER ORLANDO AVIATION AUTH.<br>Attn ALLEN POWELL, COMM P BILL JENNINGS, EXEC.<br>P.O. BOX  917082<br>ORLANDO  FL  32891-7082 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6348<br><br>31-JAN-10<br>06/01/1990 |
| 1360674 - 10016918<br>GREECE RIDGE, LLC<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER  NY  14624 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3154<br><br>31-JAN-16<br>11/20/1995 |
| 2708131 - 10141259<br>GREELEY TRIBUNE<br>CIPRIANA IBARRA<br>501 8TH AVE<br>GREELEY  CO  80631 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>8/31/2008<br>09/01/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No 08-35653   Entry #

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1136142 - 10141655<br>GREELEY TRIBUNE<br>PO BOX 1690<br>GREELEY  CO  80632 | Type of Contract: | MISC CONTRACT |
| 1361254 - 10017481<br>GREEN 521 5TH AVENUE, LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVENUE, 18TH FLOOR<br>ATTN:  NEIL KESSNER<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4212<br>31-JAN-23<br>11/22/2007 |
| 1360998 - 10017232<br>GREEN ACRES MALL, LLC<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4  EAST<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>PARAMUS  NJ  07652-0910 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3694<br>31-JAN-21<br>08/01/1999 |
| 2708132 - 10141260<br>GREEN BAY PRESS-GAZETTE<br>KIM ANDERSON<br>306 W. WASHINGTON ST.<br>APPLETON  WI  54911 | Type of Contract:<br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>10/14/2007<br>10/01/2006 |
| 1213635 - 10143946<br>GREEN EARTH RECYCLING INC<br>297 S MARSHALL AVE<br>EL CAJON  CA  92020 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>02.015531.1 |
| 1213635 - 10143947<br>GREEN EARTH RECYCLING INC<br>297 S MARSHALL AVE<br>EL CAJON  CA  92020 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>02.015531.2 |
| 1265098 - 10143948<br>GREEN, ERIC PAUL<br>ADDRESS ON FILE | Type of Contract:<br>Number: | OTHER<br>03.006842.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #4

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708133 - 10141261<br>GREENSBORO NEWS & RECORD<br>ALEX KELLNER<br>200 EAST MARKET STREET<br>GREENSBORO NC 27420 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 2708134 - 10141262<br>GREENSBURG DAILY NEWS<br>KEITH WELLS<br>135 S. FRANKLIN ST.<br>GREENSBURG IN 47240 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 1159674 - 10143711<br>GREENTECH ENERGY SERVICES INC<br>520 FELLOWSHIP RD<br>STE D 401<br>MT LAUREL NJ 08054 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003411 |
| 2708135 - 10141263<br>GREENVILLE DAILY REFLECTOR<br>BILL HUDSON<br>1150 SUGG PARKWAY<br>GREENVILLE NC 27834 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 2708136 - 10141264<br>GREENVILLE NEWS<br>TAMMY SULLIVAN<br>305 S. MAIN STREET<br>GREENVILLE SC 29601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/2/2009<br>08/04/2008 |
| 2708137 - 10141265<br>GREENWICH TIME<br>ANTHONY GUIDICE<br>410 STATE STREET<br>BRIDGEPORT CT 06604 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>08/01/2007 |
| 1360704 - 10016948<br>GREENWOOD POINT LP<br>Attn ATTN: GEORGE P. BRO<br>201 N. ILLINOIS STREET, 23RD FLOOR<br>INDIANAPOLIS IN 46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3192<br>31-JAN-20<br>09/09/1999 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936822 - 10143712<br>GREGG, DAVID<br>459 CENTER ISLAND RD<br>CENTRE ISLAND  NY  11771 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005869.1 |
| 2708670 - 10142028<br>GREYSTONE DATA SYSTEMS INC<br>GREYSTONE DATA SYSTEMS INC<br>40800 ENCYCLOPEDIA CIR<br>FREMONT  CA  94538 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1105028 - 10143713<br>GREYSTONE DATA SYSTEMS INC<br>40800 ENCYCLOPEDIA CR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002756 |
| 1105028 - 10143714<br>GREYSTONE DATA SYSTEMS INC<br>40800 ENCYCLOPEDIA CR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002757 |
| 1105028 - 10143715<br>GREYSTONE DATA SYSTEMS INC<br>40800 ENCYCLOPEDIA CR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004162 |
| 1360399 - 10016650<br>GRI-EQY (SPARKLEBERRY SQUARE) LLC<br>Attn MARY SMITH PROPERTY MANAGER<br>1600 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH  FL  33179 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 522<br><br>31-JAN-19<br>03/14/2003 |
| 1036152 - 10084610<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/02/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036152 - 10084810<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2007 |
| 1036152 - 10084835<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/13/2007 |
| 1036152 - 10085047<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 1036152 - 10085123<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1036152 - 10085124<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1036152 - 10085125<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1036152 - 10085126<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036152 - 10143716<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002322 |
| 1036152 - 10143717<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002323 |
| 1036152 - 10143718<br>GRIFFIN MARKETING & PROMOTIONS<br>BUTLER SQUARE<br>100 N 6TH ST STE 300C<br>MINNEAPOLIS  MN  55403 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004211 |
| 2319806 - 10084621<br>GRIFFIN TECHNOLOGY<br>1930 AIR LANE DRIVE<br>NASHVILLE  TN  37210 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/01/2006 |
| 2320142 - 10085046<br>GRIFFIN TECHNOLOGY<br>1930 AIR LANE DRIVE<br>NASHVILLE  TN  37210 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2008 |
| 1036178 - 10085127<br>GRIFFIN TECHNOLOGY<br>PO BOX 102440<br>ATLANTA  GA  30368-2440 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/17/2008 |
| 1036178 - 10085128<br>GRIFFIN TECHNOLOGY<br>PO BOX 102440<br>ATLANTA  GA  30368-2440 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/17/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036178 - 10085131<br>GRIFFIN TECHNOLOGY<br>PO BOX 102440<br>ATLANTA  GA  30368-2440 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1036178 - 10085132<br>GRIFFIN TECHNOLOGY<br>PO BOX 102440<br>ATLANTA  GA  30368-2440 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1140053 - 10143719<br>GRINNELL<br>DEPT AT 40156<br>ATLANTA  GA  311920156 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003562.1 |
| 2937094 - 10143720<br>GRISWOLD GROUP, THE<br>2250 N. ROCK RD<br>STE 118N<br>WICHITA  KS  67226 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009836.1 |
| 1071272 - 10014955<br>GRONECK, KELLI A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1080584 - 10015003<br>GROSSE, ANDY<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1076135 - 10014950<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361037 - 10017270<br>GS ERIE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-8042 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3744<br><br>31-JAN-20<br>10/18/1999 |
| 1361073 - 10017305<br>GS II BROOK HIGHLAND LLC<br>ATTN: EXECUTIVE VICE PRESIDENT<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3806<br><br>31-JAN-19<br>11/01/2008 |
| 1165507 - 10143829<br>GST CORP<br>PO BOX 2121<br>MEMPHIS  TN  38159 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009318.1 |
| 1187292 - 10143721<br>GTE COMMUNICATION SYSTEMS<br>PO BOX 101734<br>LOCKBOX 101734<br>ATLANTA  GA  30392-1734 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003564.1 |
| 1034811 - 10143722<br>GTE MEDIA VENTURES<br>100 E ROYAL LN STE 300<br>IRVING  TX  75039 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003563.1 |
| 1137716 - 10143723<br>GUARDIAN PRODUCTS INC<br>6684B JIMMY CARTER BLVD<br>NORCROSS  GA  30071 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010878.1 |
| 1167907 - 10141626<br>GUARDSMARK<br>PO BOX 11407<br>BIRMINGHAM  AL  35246 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1160315 - 10143724<br>GUARDSMARK<br>22 S SECOND ST<br>MEMPHIS  TN  38103 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017176.1 |
| 1160315 - 10143725<br>GUARDSMARK<br>22 S SECOND ST<br>MEMPHIS  TN  38103 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002639 |
| 1036114 - 10143726<br>GUIDECRAFT USA<br>Attn CINDY JACKSON<br>PO BOX U<br>WINTHROP  MN  55396 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002336 |
| 1036114 - 10143727<br>GUIDECRAFT USA<br>Attn CINDY JACKSON<br>PO BOX U<br>WINTHROP  MN  55396 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002337 |
| 1361410 - 10017652<br>GUITAR CENTER STORES, INC.<br>Attn JEFF KELNICK<br>5795 LINDERO CANYON ROAD<br>WESTLAKE VILLAGE  CA  91362 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6521<br>31-DEC-09<br>09/15/2001 |
| 2708138 - 10141266<br>GULFPORT / BILOXI SUN HERALD<br>JAMIE JERNIGAN<br>P.O. BOX 4567<br>BILOXI  MS  39535 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1361196 - 10017424<br>GUNNING INVESTMENTS, LLC<br>Attn RYAN HUFFMAN<br>D/B/A WANAMAKER 21 SHOPPING CENTER<br>C/O NAI NVISION<br>534 S KANSAS AVE, STE 1008<br>KANSAS CITY  MO  64196 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6561<br>31-JAN-17<br>09/19/1996 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1209680 - 10143728<br>GWALTNEY SNYDER & ASSOCIATES<br>1215 A WEST MAIN STREET<br>RICHMOND  VA  23220 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003589.1 |
| 1035477 - 10143729<br>GYRATION INC<br>680 N MCCARTHY BLVD STE 120<br>CO MOVEA INC<br>MILPITAS  CA  95035-5120 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000333 |
| 1035477 - 10143730<br>GYRATION INC<br>680 N MCCARTHY BLVD STE 120<br>CO MOVEA INC<br>MILPITAS  CA  95035-5120 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000334 |
| 1112954 - 10143731<br>H&I ELECTRONICS INC<br>18805 FULLER HEIGHTS RD<br>TRIANGLE  VA  22172 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018672.1 |
| 1112954 - 10143732<br>H&I ELECTRONICS INC<br>18805 FULLER HEIGHTS RD<br>TRIANGLE  VA  22172 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000654 |
| 1035518 - 10143733<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.017188.1 |
| 1035518 - 10143734<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.017188.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035518 - 10143735<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.012794.1 |
| 1035518 - 10143736<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.018972.1 |
| 1035518 - 10143737<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001311 |
| 1035518 - 10143738<br>H&R BLOCK DIGITAL TAX SOLUTIONS<br>ONE H&R BLOCK WAY<br>ATTN ACCOUNTS RECEIVABLE<br>KANSAS CITY  MO  64105 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001312 |
| 1196351 - 10143739<br>HABITAT 2000<br>838 S PARKER DR<br>FLORENCE  SC  29501 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016720.1 |
| 1127326 - 10143740<br>HACHETTE FILIPACCHI MEDIA USA<br>DEPT 5227 33<br>PO BOX 71327<br>CHICAGO  IL  71327 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009143.1 |
| 1127326 - 10143741<br>HACHETTE FILIPACCHI MEDIA USA<br>DEPT 5227 33<br>PO BOX 71327<br>CHICAGO  IL  71327 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-001845 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1127326 - 10143742<br>HACHETTE FILIPACCHI MEDIA USA<br>DEPT 5227 33<br>PO BOX 71327<br>CHICAGO IL 71327 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-000559 |
| 2708139 - 10141267<br>HAGERSTOWN HERALD MAIL<br>CINDY JONES<br>100 SUMMIT AVENUE<br>HAGERSTOWN MD 21742 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 2/28/2009<br>03/01/2008 |
| 2319812 - 10084627<br>HAIER AMERICA TRADING LLC<br>PO 2462<br>BUFFALO NY 14240 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 08/03/2006 |
| 2319828 - 10084647<br>HAIER AMERICA TRADING LLC<br>PO 2462<br>BUFFALO NY 14240 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/22/2006 |
| 1034850 - 10143743<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK NY 10018 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002324 |
| 1034850 - 10143744<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK NY 10018 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002325 |
| 1034850 - 10143745<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK NY 10018 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003514 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034850 - 10143746<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003515 |
| 1034850 - 10143747<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK  NY  10018 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003516 |
| 1136429 - 10143748<br>HAJOCA CORPORATION<br>DEPT 0937 PO BOX 120937<br>DALLAS  TX  75312-0937 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002278 |
| 2708527 - 10141030<br>HALF INC, ROBERT<br>ROBERT HALF INTERNATIONAL, INC.<br>4951 LAKE BROOK DRIVE<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>07/13/2006 |
| 1125670 - 10143749<br>HALIFAX COUNTY<br>PO BOX 729<br>10TH CIRCUIT COURT<br>HALIFAX  VA  24558 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009838.1 |
| 1154366 - 10143750<br>HALLMARK FINANCIAL GROUP INC<br>CHESTERFIELD GENERAL DIST CRT<br>9500 COURTHOUSE RD<br>CHESTERFIELD  VA  23832 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013476.1 |
| 1198277 - 10143751<br>HAMILTON BEACH<br>4421 WATERFRONT DR<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.015209.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319823 - 10084640<br>HAMILTON BEACH PROCTOR SILEX<br>4421 WATERFRONT DR<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/14/2006 |
| 2319823 - 10143752<br>HAMILTON BEACH PROCTOR SILEX<br>4421 WATERFRONT DR<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019028.1 |
| 1361245 - 10017472<br>HAMILTON CROSSING I L.L.C.<br>Attn JAY DUNLAP<br>3812 KENILWORTH DRIVE<br>KNOXVILLE  TN  37919 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4147<br><br>31-JAN-18<br>09/26/2007 |
| 2708140 - 10141268<br>HAMILTON JOURNAL NEWS<br>MARISA JACKSON<br>C/O DAYTON DAILY NEWS<br>1611 S. MAIN STREET<br>DAYTON  OH  45409 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 1175201 - 10141677<br>HAMILTON SECURITY & INVESTIGATIONS<br>4925 STONEFALLS CENTER<br>STE C<br>OFALLON  IL  62269 | Type of Contract: | SERVICE AGREEMENT |
| 1152050 - 10143753<br>HAMILTON SECURITY & INVESTIGATIONS<br>PO BOX 23238<br>BELLEVILLE  IL  62223 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019170.1 |
| 2693503 - 10143754<br>HAMILTON, RICHARD<br>14 FOX CHASE CIR<br>NEWTOWN SQUARE  PA  19073-0000 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001400 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2693503 - 10143760<br>HAMILTON, RICHARD<br>14 FOX CHASE CIR<br>NEWTOWN SQUARE  PA  19073-0000 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004839.1 |
| 2708141 - 10141269<br>HAMMOND TIMES<br>PAULA RICKEL<br>601 45TH AVENUE<br>MUNSTER  IN  46321 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1361020 - 10017254<br>HAMPDEN COMMONS CONDOMINIUM ASSOCIATION<br>Attn DAVID SCHWARTZ<br>C/O M & T BANK, HARRISBURG MAIN<br>213 MARKET STREET<br>HARRISBURG  PA  17101 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3720 |
| 2708142 - 10141270<br>HAMPTON DAILY PRESS<br>AUDREY MOULLIET<br>P.O. BOX 746<br>NEWPORT NEWS  VA  23607 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2007 |
| 1150744 - 10143756<br>HAND HELD PRODUCTS<br>24004 NETWORK PL<br>CHICAGO  IL  60673-1240 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.006080.2 |
| 1036236 - 10143757<br>HANDLEMAN COMPANY<br>500 KIRTS BLVD<br>TROY  MI  48084 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011331.1 |
| 1036236 - 10143758<br>HANDLEMAN COMPANY<br>500 KIRTS BLVD<br>TROY  MI  48084 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011331.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036236 - 10143759<br>HANDLEMAN COMPANY<br>500 KIRTS BLVD<br>TROY  MI  48084 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011331.3 |
| 1036065 - 10143669<br>HANDSPRING INC<br>DEPT CH 17084<br>PALATINE  IL  60055-7084 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002409.1 |
| 1036065 - 10143761<br>HANDSPRING INC<br>DEPT CH 17084<br>PALATINE  IL  60055-7084 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002409.2 |
| 1113248 - 10143762<br>HANDY HELPERS LLC<br>10 PATRIOT LN<br>PALMYRA  VA  22963 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000385 |
| 1151054 - 10143763<br>HANJIN SHIPPING<br>860 GREENBRIER TOWER 1<br>STE 200<br>CHESAPEAKE  VA  23320 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | 02.009716.1 |
| 1151054 - 10143764<br>HANJIN SHIPPING<br>860 GREENBRIER TOWER 1<br>STE 200<br>CHESAPEAKE  VA  23320 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | 02.009716.2 |
| 1151054 - 10143765<br>HANJIN SHIPPING<br>860 GREENBRIER TOWER 1<br>STE 200<br>CHESAPEAKE  VA  23320 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | TRAN-000492 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1104309 - 10141572<br>HANLIN RAINALDI CONSTRUCTION<br>6610 SINGLETREE DR<br>COLUMBUS  OH  43229 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2319879 - 10084713<br>HANNSPREE CALIFORNIA INC<br>843 AUBURN CT<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/28/2007 |
| 1360845 - 10017084<br>HANSON INDUSTRIES, INC.<br>Attn BOB BOYLE<br>15807 E. INDIANA AVENUE<br>C/O MARKET POINT I SHOPPING CENTER<br>SPOKANE  WA  99216 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3382<br><br>31-JAN-18<br>11/13/1997 |
| 1086536 - 10015025<br>HANSON, ERIK R<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1203154 - 10141855<br>HARDYMON, JAMES F<br>333 W VINE ST<br>LEXINGTON  KY  40507 | Type of Contract: | MISC CONTRACT |
| 2708143 - 10141271<br>HARLINGEN VALLEY MORNING STAR<br>TANYA HERNANDEZ<br>1101 ASH AVENUE<br>MCALLEN  TX  78501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2006 |
| 1076327 - 10014930<br>HARLOW, JOHN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1163633 - 10143766<br>HARMAN CONSUMER GROUP<br>PO BOX 4424<br>CHURCH STREET STATION<br>NEW YORK  NY  10261-4424 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002879.2 |
| 1163633 - 10143767<br>HARMAN CONSUMER GROUP<br>PO BOX 4424<br>CHURCH STREET STATION<br>NEW YORK  NY  10261-4424 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002879.3 |
| 1034564 - 10143579<br>HARMAN KARDON<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005307.3 |
| 1034564 - 10143768<br>HARMAN KARDON<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005307.1 |
| 1034564 - 10143769<br>HARMAN KARDON<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005307.2 |
| 1511394 - 10143770<br>HARMON, TERRY T<br>6723 AURELIUS WAY<br>ORANGEVALE  CA  95662 | Type of Contract:<br><br>Number: | OTHER<br><br>03.019085.2 |
| 1361176 - 10017404<br>HAROLD AND LUCILLE CHAFFEE TRUST<br>Attn HAROLD CHAFFEE<br>8816 NATALIE AVE. N.E.<br>HARAOLD D. CHAFFEE TRUSTEE<br>ALBUQUERQUE  NM  87111 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6384<br><br>31-MAR-22<br>03/31/2000 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1071123 - 10014987<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1197164 - 10143771<br>HARRIS INTERACTIVE<br>23993 NETWORK PL<br>CHICAGO  IL  60673-1239 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007588.1 |
| 1197164 - 10143772<br>HARRIS INTERACTIVE<br>23993 NETWORK PL<br>CHICAGO  IL  60673-1239 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000687 |
| 1188794 - 10143773<br>HARRIS OIL COMPANY LLC<br>21901 US HWY 441<br>MOUNT DORA  FL  32757 | Type of Contract:<br><br>Number: | OTHER<br><br>04.006140.1 |
| 2708144 - 10141272<br>HARRISBURG PATRIOT NEWS<br>TOM SHEETZ<br>812 MARKET ST<br>HARRISBURG  PA  17105 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2708145 - 10141273<br>HARRISONBURG DAILY NEWS RECORD<br>STEPHANIE SCOTT<br>P. O. BOX 193<br>HARRISONBURG  VA  22801 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1360526 - 10016774<br>HART KINGS CROSSING, LLC<br>PO BOX 2255<br>ATTN: THOMAS H. DYE<br>WENATCHEE  WA  98807-2255 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3238<br><br>31-JAN-21<br>03/04/2005 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653   Entry # d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1122218 - 10144006<br>HART SYSTEMS INC<br>60 PLANT AVENUE<br>HAUPPAUGE  NY  117888814 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003669.1 |
| 1174861 - 10144007<br>HARTE HANKS DIRECT MARKETING<br>1525 NW 3RD ST STE 21<br>CONSOLIDATED BILLING GROUP<br>DEERFIELD BEACH  FL  33442 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013980.1 |
| 2936758 - 10144008<br>HARTFORD COMPUTER GROUP, INC.<br>2200 SOUTH MT. PROSPECT RD.<br>DES PLAINES  IL  60018 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007987.2 |
| 2936877 - 10144009<br>HARTFORD COMPUTER GROUP, INC./NEXICORE<br>2200 SOUTH MT. PROSPECT RD.<br>DES PLAINES  IL  60018 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012398.1 |
| 2708146 - 10141274<br>HARTFORD COURANT<br>KARL CICITTO<br>285 BROAD ST.<br>HARTFORD  CT  06115 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2006 |
| 1360944 - 10017181<br>HARTMAN 1995 OHIO PROPERTY TRUST<br>Attn WALTER HARTMAN<br>PO BOX 3416<br>VENTURA  CA  93006 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3622<br><br>31-AUG-17<br>08/22/1995 |
| 1136018 - 10141205<br>HARTMAN SIMONS SPIELMAN WOOD<br>6400 POWERS FERRY NW<br>STE 400<br>ATLANTA  GA  30339 | Type of Contract: | SERVICE AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361113 - 10017344<br>HARVEST/NPE LP<br>8070 PARK LANDE, STE 100<br>DALLAS TX 75231 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3890<br><br>31-JAN-25<br>02/13/2009 |
| 1096843 - 10144010<br>HASAN & COMPANY INC<br>8601 SIX FORKS RD STE 400<br>RALEIGH NC 27615 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.008932.2 |
| 1035706 - 10144011<br>HASBRO INC<br>PO BOX 281480<br>ATLANTA GA 30384-1480 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.007105.2 |
| 2708147 - 10141275<br>HATTIESBURG AMERICAN<br>SHANNON FIELDER<br>825 NORTH MAIN STREET<br>HATTIESBURG MS 39401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2007<br>11/01/2006 |
| 2319743 - 10084531<br>HAUPPAUGE COMPUTER WORKS INC<br>3924 SPRINGFIELD DR<br>C/O LIENAU ASSOCIATES<br>GLEN ALLEN VA 23060 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>05/10/2005 |
| 2936702 - 10144012<br>HAWAII SERVICES CONTRACT<br>98-145 KAOHOHI ST<br>AIEA HI 96701 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003671.1 |
| 2708671 - 10142029<br>HAWAIIAN TELECOM<br>PO BOX 30770<br>HONOLULU HI | Type of Contract: | INFORMATION TECHNOLOGY |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936759 - 10144013<br>HAWKINS CYRILL CUSTOM HMS | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003214 |
| 2937035 - 10144014<br>HAYNES FURNITURE CO.<br>5324 VA BEACH BLVD<br>VA BEACH  VA  23462 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018545.1 |
| 2707912 - 10140979<br>HD CONNECT<br>JEFFERY, DWIGHT<br>HD CONNECT<br>467 EAST PROSPECT AVE<br>0<br>WASHINGTON  PA  15301 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/15/2008 |
| 1214127 - 10144015<br>HD READY LLC<br>300 KNIGHTS BRIDGE PKY<br>STE 350<br>LINCOLNSHIRE  IL  60069 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000486 |
| 1180275 - 10144016<br>HD VISION INC<br>6305 N OCONNOR RD STE 126<br>IRVING  TX  75039-3510 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003675.1 |
| 1180275 - 10144017<br>HD VISION INC<br>6305 N OCONNOR RD STE 126<br>IRVING  TX  75039-3510 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003675.2 |
| 1376496 - 10018003<br>HDMS<br>Attn CLAUDIA CRANDALL<br>123 NORTH WACKER DRIVE<br>SUITE 650<br>CHICAGO  IL  60606 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>DATA REPOSITORY AND DATA ANALYSIS SYSTEM<br>EVERGREEN<br>04/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1150468 - 10144018<br>HEALTH DATA & MGMT SOLUTIONS<br>PO BOX 75174<br>C/O ACTIVE HEALTH MANAGEMENT<br>BALTIMORE  MD  21275-5174 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.017216.1 |
| 2936823 - 10144019<br>HEALTHCARE RECOVERIES, INC.<br>1400 WATTERSON TOWER<br>LOUISVILLE  KY  40218 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003713.1 |
| 1144262 - 10141856<br>HEALTHIER RESOURCES INC<br>211 W MATTHEWS ST STE 203<br>MATTHEWS  NC  28106 | Type of Contract: | MISC CONTRACT |
| 1144262 - 10144020<br>HEALTHIER RESOURCES INC<br>211 W MATTHEWS ST STE 203<br>MATTHEWS  NC  28106 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018741.1 |
| 2937095 - 10144021<br>HEALTHWISE INCORPORATED<br>PO BOX 1989<br>BOISE  ID  93701 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009135.1 |
| 2936923 - 10144022<br>HEARTLAND JOCKEY CLUB, LTD<br>3664 GRANT AVE<br>GROVE CITY  OH  43123 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003715.1 |
| 2936923 - 10144023<br>HEARTLAND JOCKEY CLUB, LTD<br>3664 GRANT AVE<br>GROVE CITY  OH  43123 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003715.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076323 - 10014963<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1129243 - 10144024<br>HELMSMAN MANAGEMENT SERVICES<br>PO BOX 751734<br>CHARLOTTE  NC  28275 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003728.1 |
| 2708148 - 10141276<br>HENDERSON GLEANER<br>STEPHANIE HOWE<br>300 E. WALNUT STREET<br>EVANSVILLE  IN  47713 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1076234 - 10015037<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936703 - 10144025<br>HENKEL CANADA CORPORATION<br>32150 JUST IMAGINE DR<br>AVON  OH  44011 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014581.1 |
| 1036224 - 10144026<br>HENKEL CONSUMER ADHESIVES<br>32150 JUST IMAGINE DR<br>AVON  OH  44011 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.015210.1 |
| 2358361 - 10144027<br>HENRICO COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 85080<br>RICHMOND  VA | Type of Contract:<br><br>Number: | OTHER<br><br>03.006363.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1188463 - 10141857<br>HERALD & REVIEW<br>PO BOX 311<br>DECATUR  IL  62525 | Type of Contract: | MISC CONTRACT |
| 2708149 - 10141277<br>HERALD DEMOCRAT<br>CHARLENE WALTON<br>603 S. SAM RAYBURN FREEWAY<br>SHERMAN  TX  75091 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1132587 - 10141858<br>HERALD DISPATCH<br>PO BOX 2017<br>HUNTINGTON  WV  25720 | Type of Contract: | MISC CONTRACT |
| 1168244 - 10141859<br>HERALD JOURNAL<br>PO BOX 538607<br>ATLANTA  GA  30353-8607 | Type of Contract: | MISC CONTRACT |
| 1204320 - 10141860<br>HERALD MAIL CO<br>100 SUMMIT AVE<br>HAGERSTOWN  MD  21740 | Type of Contract: | MISC CONTRACT |
| 1199286 - 10141726<br>HERALD, THE<br>PO BOX 271<br>MONTEREY  CA  939420271 | Type of Contract: | MISC CONTRACT |
| 2936824 - 10144028<br>HERBERT MINES ASSOCIATES, INC.<br>399 PARK AVE<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009840.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361303 - 10017550<br>HERITAGE PROPERTY INVESTMENT LP<br>Attn NO NAME SPECIFIED<br>535 BOYLSTON STREET<br>BOSTON  MA  02116 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6861 |
| 2936878 - 10144029<br>HERITAGE TITLE & CLOSING COMPANY<br>3995 NORTH COLLEGE<br>FAYETTEVILLE  AR  72703 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.003717.1 |
| 2319929 - 10084768<br>HERITAGE TRAVELWARE LTD<br>430 KIMBERLY DR<br>CAROL STREAM  IL  60188 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>01/09/2007 |
| 1361015 - 10017249<br>HERITAGE-LAKES CROSSING, LLC<br>Attn MICHAEL BOWEN<br>900 THIRD STREET, SUITE 204<br>MUSKEGON  MI  49440 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3711<br><br>31-JAN-20<br>10/14/2004 |
| 1206650 - 10141861<br>HERTZ CORPORATION, THE<br>PO BOX 121056<br>DALLAS  TX  75312-1056 | Type of Contract: | MISC CONTRACT |
| 1206650 - 10144030<br>HERTZ CORPORATION, THE<br>PO BOX 121056<br>DALLAS  TX  75312-1056 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018393.1 |
| 1206650 - 10144031<br>HERTZ CORPORATION, THE<br>PO BOX 121056<br>DALLAS  TX  75312-1056 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-002279 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206650 - 10144032<br>HERTZ CORPORATION, THE<br>PO BOX 121056<br>DALLAS  TX  75312-1056 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000241 |
| 1175615 - 10141658<br>HEUBEL MATERIAL HANDLING INC<br>6311 NE EQUITABLE RD<br>KANSAS CITY  MO  64120 | Type of Contract: | MISC CONTRACT |
| 1175615 - 10144033<br>HEUBEL MATERIAL HANDLING INC<br>6311 NE EQUITABLE RD<br>KANSAS CITY  MO  64120 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004840.1 |
| 1376482 - 10018017<br>HEWITT<br>Attn C. LAWRENCE CONNOLLY III<br>100 HALF DAY ROAD<br>LINCOLNSHIRE  IL  60069 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>GENERAL CONSULTING SERVICES<br><br>EVERGREEN<br>07/21/2004 |
| 1148293 - 10144034<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001250 |
| 1148293 - 10144035<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001784 |
| 1148293 - 10144036<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001869 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653

Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1148293 - 10144037<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001907 |
| 1148293 - 10144038<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000502 |
| 1148293 - 10144039<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011383.1 |
| 1148293 - 10144040<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011383.2 |
| 1148293 - 10144041<br>HEWITT ASSOCIATES LLC<br>100 HALF DAY RD.<br>LINCOLNSHIRE  IL  60069 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009979.1 |
| 2708492 - 10142030<br>HEWLETT PACKARD<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO  CA  94304 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1359284 - 10144055<br>HEWLETT PACKARD<br>Attn JONATHAN FAULKNER<br>11445 COMPAQ CENTER DR W<br>HOUSTON  TX  77070 | Type of Contract: | EQUIPMENT LEASE |
| | Number: | TRAN-003953 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034776 - 10144042<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002038.17 |
| 1034776 - 10144043<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002038.30 |
| 1034776 - 10144044<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002038.32 |
| 1034776 - 10144045<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002038.42 |
| 1034776 - 10144046<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002038.44 |
| 1034776 - 10144047<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002038.5 |
| 1034776 - 10144048<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA  GA  30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002399 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1034776 - 10144049<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002478 |
| 1034776 - 10144050<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002574 |
| 1034776 - 10144051<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002949 |
| 1034776 - 10144052<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003066 |
| 1034776 - 10144053<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003668 |
| 1034776 - 10144054<br>HEWLETT PACKARD CO<br>PO BOX 101472<br>ATLANTA GA 30392 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003669 |
| 2319960 - 10084807<br>HEWLETT-PACKARD US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER WA 98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319961 - 10084808<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |
| 2320027 - 10084892<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/19/2008 |
| 2320040 - 10084909<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/01/2008 |
| 2320115 - 10085012<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |
| 2320116 - 10085013<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |
| 2320121 - 10085018<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |
| 2320122 - 10085019<br>HEWLETT-PACKARD  US OPERATIONS<br>18110 SE 34TH ST. MS-01L1T8<br>SALES RESOURCE CENTER<br>VANCOUVER  WA  98683-8906 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/06/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1201796 - 10144056<br>HEXAWARE TECHNOLOGIES INC<br>13B ROSZEL RD<br>SUITE B110<br>PRINCETON NJ 08540 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003677.1 |
| 1120757 - 10141862<br>HGPRO COM<br>SCRIPPS NETWORKS<br>PO BOX 602031<br>CHARLOTTE NC 28260-2031 | Type of Contract: | MISC CONTRACT |
| 2708150 - 10141278<br>HICKORY DAILY RECORD<br>AARON BALLENGEE<br>1100 PARK PLACE, 11TH AVE, SE<br>HICKORY NC 28602 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2007<br>10/01/2006 |
| 1360586 - 10016832<br>HICKORY HOLLOW DEVELOPMENT INC.<br>5252 HICKORY HOLLOW PARKWAY<br>ANTIOCH TN 37013 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 920 |
| 1360555 - 10016802<br>HICKORY RIDGE PAVILION LLC<br>Attn RONALD RUSS<br>C/O THE RUSS COMPANY, INC.<br>635 WEST 7TH STREET<br>CINCINNATI OH 45203 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 853<br><br>31-JAN-18<br>04/07/1997 |
| 1159843 - 10144057<br>HIGH DEFINITION TECHNOLOGIES<br>10500 HWY 30 #205<br>COLLEGE STATION TX 77845 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008299.1 |
| 2708151 - 10141279<br>HIGH POINT ENTERPRISE<br>ELIZABETH HYDE<br>P. O. BOX 1009<br>HIGH POINT NC 27261 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708672 - 10142031<br>HIGHJUMP SOFTWARE<br>HIGHJUMP SOFTWARE<br>6455 CITY WEST PARKWAY<br>EDEN PRAIRIE  MN  55344 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>2/28/2009<br>03/01/2008 |
| 2708045 - 10141151<br>HILL BROTHERS TRANSPORTATION<br>HILL BROTHERS TRANSPORTATION<br>7878 I STREET<br>OMAHA  NE  68127 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/02/2000 |
| 1104986 - 10144058<br>HILL PHOENIX<br>PO BOX 404168<br>ATLANTA  GA  30384-4168 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019496.1 |
| 1159348 - 10144059<br>HILTON ANATOLE HOTEL<br>2201 STEMMONS PKWY<br>DALLAS  TX  75207 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019206.1 |
| 1198624 - 10141863<br>HILTON NORFOLK AIRPORT<br>1500 N MILITARY HWY<br>NORFOLK  VA  23502 | Type of Contract: | MISC CONTRACT |
| 1198624 - 10144061<br>HILTON NORFOLK AIRPORT<br>1500 N MILITARY HWY<br>NORFOLK  VA  23502 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002050 |
| 1130308 - 10144062<br>HINDSIGHT<br>4875 CHARDONNAY DRIVE<br>CORAL SPRINGS  FL  33067 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004856.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1240871 - 10144063<br>HIRSCH, KRISTI LYNN<br>ADDRESS ON FILE | Type of Contract:    OTHER<br><br>Number:    04.002122.1 |
| 1359241 - 10144064<br>HISENSE USA CORPORATION<br>Attn STEVEN COHEN<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-003580 |
| 1359241 - 10144065<br>HISENSE USA CORPORATION<br>Attn STEVEN COHEN<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-003581 |
| 1359241 - 10144066<br>HISENSE USA CORPORATION<br>Attn STEVEN COHEN<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-003887 |
| 1359241 - 10144067<br>HISENSE USA CORPORATION<br>Attn STEVEN COHEN<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-000566 |
| 1359241 - 10144068<br>HISENSE USA CORPORATION<br>Attn STEVEN COHEN<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-000567 |
| 1205597 - 10144070<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:    SERVICE / MERCHANDISING<br>AGREEMENT<br><br>Number:    02.002125.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205597 - 10144071<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002125.3 |
| 1205597 - 10144072<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002125.4 |
| 1205597 - 10144073<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | OTHER<br><br>02.002125.5 |
| 1205597 - 10144074<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002125.6 |
| 1205597 - 10144075<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002125.9 |
| 1205597 - 10144076<br>HITACHI<br>PO BOX 70408<br>CHICAGO  IL  60673-0408 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.015961.1 |
| 2319759 - 10084549<br>HITACHI AMERICA LTD<br>3310 FORTUNES RIDGE RD<br>MIDLOTHIAN  VA  23112 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/13/2005 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319927 - 10084765<br>HITACHI AMERICA LTD<br>3310 FORTUNES RIDGE RD<br>MIDLOTHIAN  VA  23112 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/28/2006 |
| 2707948 - 10141031<br>HITACHI CONSULTING CORPORATION<br>MR. ADAM COONIN<br>HITACHI CONSULTING CORP.<br>2001 BRYAN STREET<br>SUITE 3600<br>DALLAS  TX  75201 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>6/4/2008<br>06/04/2007 |
| 1144330 - 10144077<br>HITWISE<br>300 PARK AVE<br>9TH FL<br>NEW YORK  NY  10010 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.019308.1 |
| 1144330 - 10144078<br>HITWISE<br>300 PARK AVE<br>9TH FL<br>NEW YORK  NY  10010 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004272 |
| 1360717 - 10016959<br>HK NEW PLAN COVERED SUN, LLC<br>Attn LEGAL DEPT<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>420 LEXINGTON AVENUE<br>SEVENTH FLOOR<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3204<br><br>31-JAN-13<br>11/22/1992 |
| 1360537 - 10016785<br>HK NEW PLAN EPR PROPERTY HOLDINGS LLC.<br>C/O NEW PLAN EXCEL REALTY TRUST INC.<br>420 LEXINGTON AVE, SEVENTH FL<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 832<br><br>31-JAN-12<br>12/11/1986 |
| 1360702 - 10016946<br>HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP<br>Attn SHUCI CHEN CAM ISSUES<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>ATTN: LEGAL DEPT.<br>420 LEXINGTON AVE. - SEVENTH FLOOR<br>NEW YORK  NY  10170 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3187<br><br>31-JAN-15<br>11/01/1994 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361154 - 10017384<br>HKK INVESTMENTS<br>Attn JIMMY KROUSTALIS<br>ATTN: JIMMY KROUSTALIS<br>131 MILNOR PLACE<br>WINSTON-SALEM  NC  27104 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6336<br><br>01-SEP-41<br>01/01/1988 |
| 2937037 - 10144079<br>HOBBS STAFFING, INC. (D/B/A USA STAFFING)<br>307 SOUTH SWING RD.<br>GREENSBORO  NC  27409 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.010108.1 |
| 1105299 - 10141770<br>HOLIDAY FOLIAGE INC<br>2592 OTAY CENTER DR<br>SAN DIEGO  CA  92154 | Type of Contract: | MISC CONTRACT |
| 1097720 - 10144080<br>HOLIDAY INN BALTIMORE TOWSON<br>1100 CROMWELL BRIDGE RD<br>TOWSON  MD  21286 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003954 |
| 1097720 - 10144081<br>HOLIDAY INN BALTIMORE TOWSON<br>1100 CROMWELL BRIDGE RD<br>TOWSON  MD  21286 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-001119 |
| 1095490 - 10144082<br>HOLIDAY INN EXPRESS<br>9435 HWY 49<br>GULFPORT  MS  39503 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000749 |
| 1103170 - 10144083<br>HOLIDAY INN ORLANDO<br>626 LEE RD<br>ORLANDO  FL  32810 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000771 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708152 - 10141280<br>HOLLAND SENTINEL<br>BECKY PEACOCK<br>54 WEST 8TH STREET<br>HOLLAND  MI  49423 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1361243 - 10017470<br>HOLLINGSWORTH CAPITAL PARTNERS - INTERMODAL, LLC<br>Attn STACEY NELSON<br>TWO CENTRE PLAZA<br>CLINTON  TN  37716 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6261<br><br>30-JUN-15<br>05/05/1993 |
| 1144958 - 10144085<br>HOLLRAH & FRICKE INC<br>820 S MAIN ST, STE 310<br>ST CHARLES  MO  633013306 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-002277 |
| 1360677 - 10016921<br>HOLYOKE CROSSING LIMITED PARTNERSHIP II<br>Attn ISABEL P. YOINGCO<br>480  HAMPDEN STREET<br>HOLYOKE  MA  01041 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3159<br><br>31-JAN-22<br>11/22/1996 |
| 1361372 - 10017616<br>HOMANS ASSOCIATES, INC.<br>Attn RICH LANDOLI<br>250 BALLARDVALE STREET<br>P.O. BOX 694<br>WILMINGTON  MA  01887 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6292<br><br>31-MAY-13<br>12/01/2002 |
| 1360876 - 10017115<br>HOME DEPOT U.S.A.<br>2727 PACES FERRY ROAD<br>ATTN: KEN BAYE<br>ATLANTA  GA  30339 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3298 |
| 1360876 - 10144087<br>HOME DEPOT U.S.A.<br>2727 PACES FERRY ROAD<br>ATTN: KEN BAYE<br>ATLANTA  GA  30339 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.011090.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360650 - 10016895<br>HOME DEPOT U.S.A., INC.<br>Attn NO NAME SPECIFIED<br>ATTN: PROPERTY MANAGEMENT<br>2455 PACES FERRY ROAD NW<br>BUILDING C, 20TH FLOOR<br>ATLANTA  GA  30339-4024 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3128 |
| 1360700 - 10016944<br>HOME DEPOT, THE<br>Attn NO NAME SPECIFIED<br>2455 PACES FERRY ROAD, N.W.<br>ATLANTA  GA  30339-4024 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3185 |
| 2708153 - 10141281<br>HOME NEWS TRIBUNE<br>JUNE KENDIG<br>BOX 1550<br>3601 HIGHWAY 66<br>NEPTUNE  NJ  07754 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2707913 - 10140980<br>HOME THEATER INSTALLATIONS LLC<br>HAYDEN, CHANNING<br>HOME THEATER INSTALLATIONS<br>310 E MONTGOMERY CROSSROADS SUITE 16<br>0<br>SAVANNAH  GA  31406 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>08/21/2008 |
| 1036142 - 10144088<br>HOMEDICS INC<br>3000 PONTIAC TRAIL<br>COMMERCE TNSHIP  MI  48390 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-003286 |
| 1036142 - 10144089<br>HOMEDICS INC<br>3000 PONTIAC TRAIL<br>COMMERCE TNSHIP  MI  48390 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-003287 |
| 1196948 - 10144090<br>HOMESTORE SALES CO<br>30700 RUSSELL RANCH RD<br>WESTLAKE VILLAGE  CA  91362 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008042.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936825 - 10144091<br>HOMESTORE, INC.<br>30700 RUSSELL RANCH RD<br>WESTLAKE VILLAGE   CA   91362 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007643.1 |
| 2936825 - 10144092<br>HOMESTORE, INC.<br>30700 RUSSELL RANCH RD<br>WESTLAKE VILLAGE   CA   91362 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007643.2 |
| 1207675 - 10141032<br>HONEYWELL<br>12490 COLLECTIONS CTR DR<br>CHICAGO   IL   60693 | Type of Contract: | PROCUREMENT |
| 1036103 - 10144093<br>HONEYWELL INTERNATIONAL<br>Attn SWAROOPA SINGH<br>1140 WARNER ROAD<br>TEMPE   AZ   85284 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002045 |
| 1036103 - 10144094<br>HONEYWELL INTERNATIONAL<br>Attn SWAROOPA SINGH<br>1140 WARNER ROAD<br>TEMPE   AZ   85284 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002046 |
| 2319822 - 10084639<br>HONG KONG LOGITEK ELECTRONICS<br>ROOM 1506 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 2319878 - 10084712<br>HONG KONG LOGITEK ELECTRONICS<br>ROOM 1506 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/22/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320045 - 10084914<br>HONG KONG LOGITEK ELECTRONICS<br>ROOM 1506 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/11/2008 |
| 2705850 - 10144095<br>HONG KONG LOGITEK ELECTRONICS CO. LTD.<br>ROOM 1506<br>8 WING HING ST.<br>CAUSEWAY BAY HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018306.1 |
| 2708154 - 10141282<br>HONOLULU ADVERTISER<br>DEBORAH OZAKI<br>605 KAPIOLANI BLVD<br>HONOLULU  HI  96801 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/5/2009<br>04/06/2008 |
| 1036206 - 10144096<br>HOOKER FURNITURE<br>PO BOX 4708<br>MARTINSVILLE  VA  24115 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014852.1 |
| 1208276 - 10144097<br>HOOPER HANDLING INC<br>5590 CAMP ROAD<br>HAMBURG  NY  14075 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004842.1 |
| 2319941 - 10084786<br>HOOVER COMPANY<br>101 MAPLE ST<br>NORTH CANTON  OH  44720 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/19/2007 |
| 1035850 - 10144098<br>HOOVER COMPANY<br>PO BOX 635633<br>CINCINNATI  OH  45263-5633 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018474.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035850 - 10144099<br>HOOVER COMPANY<br>PO BOX 635633<br>CINCINNATI  OH  45263-5633 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003733.1 |
| 1099729 - 10144100<br>HOOVERS INC<br>PO BOX 671032<br>DALLAS  TX  75267 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018577.1 |
| 1163210 - 10144101<br>HOPKINS DELIVERY SERVICE<br>PO BOX 1059<br>COLLINSVILLE  VA  24078 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003734.1 |
| 1145463 - 10144102<br>HORIZON COMPUTER INC<br>1128 EAST WINONA AVE<br>WARSAW  IN  46580 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.012837.1 |
| 2319761 - 10084553<br>HORIZON USA<br>1190 TRADEMARK DR STE 10<br>RENO  NV  89521 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/18/2005 |
| 1173233 - 10144103<br>HOT IMPORT NIGHTS LLC<br>15285 ALTON PKY STE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006783.4 |
| 1173233 - 10144104<br>HOT IMPORT NIGHTS LLC<br>15285 ALTON PKY STE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.006783.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1156460 - 10144106<br>HOT JOBS<br>PO BOX 27818<br>NEWARK  NJ  07101-7818 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008043.2 |
| 2319757 - 10084547<br>HOTAN CORPORATION<br>751 NORTH CANYON PARKWAY<br>LIVERMORE  CA  94551 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/20/2006 |
| 1036187 - 10144105<br>HOTAN CORPORATION<br>751 N CANYON PKY<br>LIVERMORE  CA  94551 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.015175.1 |
| 2708155 - 10141283<br>HOUMA COURIER<br>CYNDI DAIGLE<br>3030 BARROW STREET<br>HOUMA  LA  70360 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2007 |
| 1207632 - 10144107<br>HOUSE MARKET RESEARCH INC<br>2301 RESEARCH BLVD STE 310<br>ROCKVILLE  MD  20850 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003681.1 |
| 1125915 - 10144108<br>HOUSEHOLD BANK FSB<br>PO BOX 5859<br>CAROL STREAM  IL  601975859 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010073.1 |
| 2708156 - 10141284<br>HOUSTON CHRONICLE<br>BARRY WEST<br>801 HOUSTON AVE<br>HOUSTON  TX  77002 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2008<br>12/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1071201 - 10014940<br>HOUSTON, JASON E<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1116371 - 10144109<br>HOWARD SCHWARTZ RECORDING INC<br>420 LEXINGTON AVENUE STE 1934<br>NEW YORK  NY  10170 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003741.1 |
| 1360947 - 10017184<br>HOWLAND COMMONS PARTNERSHIP<br>Attn NORM ARMSTRONG -PAST DUE QUESTIONS<br>PO BOX 714090<br>COLUMBUS  OH  43271-4090 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3626<br><br>31-JAN-20<br>07/02/2004 |
| 1071339 - 10014967<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2319876 - 10084710<br>HP<br>17777 CENTER COURT DRIVE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/19/2007 |
| 1177455 - 10144110<br>HR CONNECTIONS<br>PO BOX 250175<br>FRANKLIN  MI  48025-0175 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009837.1 |
| 1376495 - 10018004<br>HRI<br>Attn DARLENE MARSHALL<br>9390 MUNSON PARKWAY<br>LOUISVILLE  KY  40220 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>MEDICAL PLAN SUBROGATION SERVICES<br><br>EVERGREEN<br>04/01/1999 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361309 - 10017555<br>HRI/LUTHERVILLE STATION, LLC<br>C/O THE HUTENSKY GROUP<br>100 CONSTITUTION PLAZA<br>SEVENTH FLOOR<br>HARTFORD  CT  06103-1703 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6992<br><br>31-JAN-10<br>11/09/1989 |
| 1197677 - 10141864<br>HS SERVICES<br>4505 SEMINOLE RD<br>RICHLAND  GA  31825 | Type of Contract: | MISC CONTRACT |
| 1180425 - 10144111<br>HTI<br>8773 S RIDGELINE RD<br>HIGHLANDS RANCH  CO  80216 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.017879.1 |
| 2708046 - 10141152<br>HUB GROUP ASSOCIATES INC.<br>HUB GROUP, INC.<br>ATTN:  GENERAL COUNSEL<br>3050 HIGHLAND PKWY<br>DOWNERS GROVE  IL  60515 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>11/28/2007 |
| 1136496 - 10141573<br>HUDSON CONSTRUCTION COMPANY<br>1615 SHOLAR AVE<br>CHATTANOOGA  TN  37406 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1211293 - 10144112<br>HUDSON HENRY & ASSOCIATES<br>44 TISBURY CT SOUTHWYCK VILLAGE<br>SCOTCH PLAINS  NJ  070763156 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.004423.1 |
| 1360752 - 10016993<br>HUDSON REALTY TRUST, HERSOM REALTY TRUST<br>LORIMAR REALTY TRUS<br>Attn BOB SMITH C/O NATIONAL REAL ES<br>LEXINGTON REALTY TRUST & OAKLY REALTY TRUST<br>1830 CRAIG PARK COURT<br>SUITE 101 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3403<br><br>31-JAN-20<br>12/02/1999 |

ST. LOUIS  MO  63146

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361397 - 10017641<br>HUGHES MRO, LTD.<br>Attn BILL CASEY<br>C/O HD SUPPLY, INC.<br>ATTN: REAL ESTATE/PROPERTY MANAGEMENT<br>10641 SCRIPPS SUMMIT COURT<br>SAN DIEGO  CA  92131 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6492<br><br>30-AUG-10<br>07/18/2005 |
| 1211671 - 10144113<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br><br>02.003748.1 |
| 1211671 - 10144114<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.003748.2 |
| 1211671 - 10144115<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.003748.3 |
| 1211671 - 10144116<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.003748.4 |
| 1211671 - 10144117<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.003748.5 |
| 1211671 - 10144118<br>HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LN<br>ATTN KATYA MORILLO<br>GERMANTOWN  MD  20876 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.003748.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151963 - 10144120<br>HUMAN INTERFACES INC<br>8500 BLUFFSTONE COVE<br>BLDG B STE 201<br>AUSTIN  TX  78759 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002766 |
| 1214150 - 10144119<br>HUMANCONCEPTS LLC<br>3 HARBOR DR STE 200<br>SAUSALITO  CA  94965 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000293 |
| 2708157 - 10141285<br>HUNTINGTON HERALD DISPATCH<br>ANGIE NIBERT<br>946 FIFTH AVENUE<br>HUNTINGTON  WV  25701 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 1360435 - 10016685<br>HUNTINGTON MALL COMPANY<br>Attn ATTN: LEGAL DEPARTME<br>2455 BELMONT AVENUE<br>P. O. BOX 2186<br>YOUNGSTOWN  OH  44504-0186 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 759<br>31-JAN-20<br>09/27/1999 |
| 1194046 - 10141206<br>HUNTON & WILLIAMS<br>951 E BYRD ST<br>RIVERFRONT PLAZA EAST TOWER<br>RICHMOND  VA  23219-4074 | Type of Contract: | SERVICE AGREEMENT |
| 1194046 - 10144121<br>HUNTON & WILLIAMS<br>951 E BYRD ST<br>RIVERFRONT PLAZA EAST TOWER<br>RICHMOND  VA  23219-4074 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003910.1 |
| 2708158 - 10141286<br>HUNTSVILLE TIMES<br>JOE BAGWELL<br>P.O. BOX 1487<br>HUNTSVILLE  AL  35807 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151311 - 10144122<br>HURON CONSULTING GROUP LLC<br>1301 AVENUE OF THE AMERICAS<br>6TH FL<br>NEW YORK  NY  10019 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011607.1 |
| 1360855 - 10017094<br>HV COVINGTON, LLC<br>Attn NO NAME SPECIFIED<br>P. O. BOX 4542<br>C/O COHEN DEVELOPMENT CO.<br>NEW YORK  NY  10163 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3255 |
| | Term: | 29-FEB-20 |
| | Effective Date: | 02/04/1998 |
| 1360428 - 10016678<br>HWR KENNESAW, LLC<br>Attn ATTN:  H. WALKER ROY<br>C/O BRIARWOOD CAPITAL CORPORATION<br>2911 TURTLE CREEK BLVD, SUITE 1240<br>DALLAS  TX  75219 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 712 |
| | Term: | 31-JAN-18 |
| | Effective Date: | 11/21/1997 |
| 1141261 - 10144126<br>HYATT REGENCY<br>DEPT 00552<br>CINCINNATI  OH  45263 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003809 |
| 1151138 - 10144123<br>HYATT REGENCY ORANGE COUNTY<br>PO BOX 31001-0986<br>PASADENA  CA  91110-0986 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-004011 |
| 1151138 - 10144124<br>HYATT REGENCY ORANGE COUNTY<br>PO BOX 31001-0986<br>PASADENA  CA  91110-0986 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000911 |
| 1213975 - 10144125<br>HYATT REGENCY PHOENIX<br>122 N SECOND ST<br>PHOENIX  AZ  85004-2379 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003810 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206311 - 10144127<br>HYATT REGENCY WOODFIELD<br>9254 EAGLE WAY<br>CHICAGO  IL  60678-1925 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br><br>TRAN-003936 |
| 1161108 - 10144128<br>HYGRADE<br>100 CENTRAL AVENUE BLDG #73<br>SOUTH KEARNY  NJ  07032-4605 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.003751.1 |
| 1151127 - 10144129<br>HYLAND SOFTWARE<br>28500 CLEMENS RD<br>WESTLAKE  OH  44145 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br><br>02.003752.1 |
| 1214092 - 10144130<br>HYPHEN SOLUTIONS LTD<br>PO BOX 849936<br>DALLAS  TX  75284-9936 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br><br>02.018462.1 |
| 1167477 - 10141612<br>I GO DIGITAL LLC<br>500 EAST 96TH ST STE 110<br>INDIANAPOLIS  IN  46240 | Type of Contract: | MISC CONTRACT |
| 1036213 - 10084562<br>I LEHRHOFF & COMPANY<br>351 MILL RD<br>EDISON  NJ  08837 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/06/2005 |
| 1036213 - 10084771<br>I LEHRHOFF & COMPANY<br>351 MILL RD<br>EDISON  NJ  08837 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>05/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036213 - 10143949<br>I LEHRHOFF & COMPANY<br>351 MILL RD<br>EDISON  NJ  08837 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014401.1 |
| 1036098 - 10144481<br>I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD., UNIT M<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002124 |
| 1036098 - 10144482<br>I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD., UNIT M<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002125 |
| 1034802 - 10143950<br>I/O MAGIC<br>LB ACCT #3300551019<br>DEPT LA 22742<br>PASADENA  CA  91185-2742 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000712 |
| 1361265 - 10017492<br>I-10/BUNKER HILL ASSOCIATES, L.P.<br>C/O FIDELIS REALTY PARTNERS, LTD<br>19 BRIAR HOLLOW LN, STE 100<br>HOUSTON  TX  77027 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4237<br>31-JAN-19<br>09/12/2008 |
| 1198224 - 10143951<br>I2 TECHNOLOGIES US INC<br>PO BOX 910371<br>DALLAS  TX  75391-0371 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003811.1 |
| 1198224 - 10144403<br>I2 TECHNOLOGIES US INC<br>PO BOX 910371<br>DALLAS  TX  75391-0371 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003811.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360903 - 10017141<br>I-93 SOMERVILLE LLC<br>C/O MILSTEIN PROPERTIES CORP<br>335 MADISON AVENUE, 15TH FL<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4111<br><br><br>31-JAN-19<br>04/01/1993 |
| 1112380 - 10143952<br>IACCESS INC<br>7200 GLEN FOREST DR STE 303<br>RICHMOND  VA  23226 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.019502.2 |
| 2936706 - 10143953<br>IAG RESEARCH, INC.<br>345 PARK AVE S<br>12 FLOOR<br>NEW YORK  NY  10010 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-001985 |
| 1360665 - 10016909<br>IANNUCCI DEVELOPMENT CORPORATION<br>Attn NO NAME SPECIFIED<br>37 HERMITAGE LANE<br>NORTH HAVEN  CT  06473 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3144<br><br><br>31-JAN-21<br>05/18/1995 |
| 2708494 - 10142032<br>IBM<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br><br><br>07/16/2004 |
| 1359289 - 10143954<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.017784.1 |
| 1359289 - 10143955<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>02.015858.32 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10143956<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.015858.35 |
| 1359289 - 10143957<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004134 |
| 1359289 - 10143958<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004308 |
| 1359289 - 10143959<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004314 |
| 1359289 - 10143960<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004315 |
| 1359289 - 10143961<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004316 |
| 1359289 - 10143962<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004329 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10143988<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009429.1 |
| 1359289 - 10143989<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009429.16 |
| 1359289 - 10143990<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009429.19 |
| 1359289 - 10143991<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009429.2 |
| 1359289 - 10143992<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009429.8 |
| 1359289 - 10144131<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003957 |
| 1359289 - 10144132<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003958 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144133<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003960 |
| 1359289 - 10144134<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003961 |
| 1359289 - 10144135<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004034 |
| 1359289 - 10144136<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004038 |
| 1359289 - 10144137<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004040 |
| 1359289 - 10144138<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004041 |
| 1359289 - 10144139<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004069 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144140<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004070 |
| 1359289 - 10144141<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004071 |
| 1359289 - 10144142<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004187 |
| 1359289 - 10144143<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.1 |
| 1359289 - 10144144<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.13 |
| 1359289 - 10144145<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.14 |
| 1359289 - 10144146<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.16 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1359289 - 10144147<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.17 |
| 1359289 - 10144148<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.18 |
| 1359289 - 10144149<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.19 |
| 1359289 - 10144150<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.20 |
| 1359289 - 10144151<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.21 |
| 1359289 - 10144152<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003772.22 |
| 1359289 - 10144153<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.23 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144154<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.24 | |
| 1359289 - 10144155<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.25 | |
| 1359289 - 10144156<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.26 | |
| 1359289 - 10144157<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.27 | |
| 1359289 - 10144158<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.28 | |
| 1359289 - 10144159<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.29 | |
| 1359289 - 10144160<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.003772.30 | |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144161<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.003772.32 |
| 1359289 - 10144162<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.34 |
| 1359289 - 10144163<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.37 |
| 1359289 - 10144164<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.41 |
| 1359289 - 10144165<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.42 |
| 1359289 - 10144166<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.43 |
| 1359289 - 10144167<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.44 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144168<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.45 |
| 1359289 - 10144169<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.47 |
| 1359289 - 10144170<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.48 |
| 1359289 - 10144171<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.51 |
| 1359289 - 10144172<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003772.52 |
| 1359289 - 10144173<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.019984.1 |
| 1359289 - 10144175<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014252.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144176<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003322 |
| 1359289 - 10144177<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004946.1 |
| 1359289 - 10144178<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008829.1 |
| 1359289 - 10144179<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003850.1 |
| 1359289 - 10144337<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009544.1 |
| 1359289 - 10144338<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-000323 |
| 1359289 - 10144339<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003437 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144340<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.1 |
| 1359289 - 10144341<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | PROCUREMENT |
| | Number: | 02.015858.12 |
| 1359289 - 10144342<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.14 |
| 1359289 - 10144343<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.19 |
| 1359289 - 10144344<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.2 |
| 1359289 - 10144345<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.20 |
| 1359289 - 10144346<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.21 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144347<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.24 |
| 1359289 - 10144348<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.25 |
| 1359289 - 10144349<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.26 |
| 1359289 - 10144350<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.3 |
| 1359289 - 10144351<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.31 |
| 1359289 - 10144352<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.33 |
| 1359289 - 10144353<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.36 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144354<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.37 |
| 1359289 - 10144355<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.38 |
| 1359289 - 10144356<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.39 |
| 1359289 - 10144357<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.4 |
| 1359289 - 10144358<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.5 |
| 1359289 - 10144359<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.6 |
| 1359289 - 10144360<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015858.7 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144361<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015858.8 |
| 1359289 - 10144362<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018358.2 |
| 1359289 - 10144363<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018374.1 |
| 1359289 - 10144364<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019018.1 |
| 1359289 - 10144365<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.019296.1 |
| 1359289 - 10144366<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001867 |
| 1359289 - 10144367<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001928 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144368<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001929 |
| 1359289 - 10144369<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001930 |
| 1359289 - 10144370<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001959 |
| 1359289 - 10144371<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001961 |
| 1359289 - 10144372<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-002034 |
| 1359289 - 10144373<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002052 |
| 1359289 - 10144374<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002053 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144375<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002055 |
| 1359289 - 10144376<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002058 |
| 1359289 - 10144377<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002059 |
| 1359289 - 10144378<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002130 |
| 1359289 - 10144379<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002131 |
| 1359289 - 10144380<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002132 |
| 1359289 - 10144381<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002305 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144382<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002306 |
| 1359289 - 10144383<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002390 |
| 1359289 - 10144384<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002423 |
| 1359289 - 10144385<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002425 |
| 1359289 - 10144386<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002426 |
| 1359289 - 10144387<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002448 |
| 1359289 - 10144388<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002506 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144389<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002507 |
| 1359289 - 10144390<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002512 |
| 1359289 - 10144391<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002744 |
| 1359289 - 10144392<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002820 |
| 1359289 - 10144393<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002821 |
| 1359289 - 10144394<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002823 |
| 1359289 - 10144395<br>IBM<br>Attn SUZETTE FERNANDES<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002827 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359289 - 10144396 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002831 |
| 1359289 - 10144397 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003068 |
| 1359289 - 10144398 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003177 |
| 1359289 - 10144399 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003472 |
| 1359289 - 10144400 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003474 |
| 1359289 - 10144401 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003547 |
| 1359289 - 10144402 IBM Attn SUZETTE FERNANDES INTERNATIONAL BUSINESS MACHINES CORPORATION GLOBAL TECHNOLOGY SERVICES ROUTE 100 SOMERS  NY  10589 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003955 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152036<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 949<br><br><br><br>12/15/2007<br>D00F15051 |
| 1094017 - 10152037<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 949<br><br><br><br>12/15/2007<br>D00F15065 |
| 1094017 - 10152038<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1611<br><br><br><br>12/15/2007<br>D00F14892 |
| 1094017 - 10152039<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1611<br><br><br><br>12/15/2007<br>D00F14898 |
| 1094017 - 10152040<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3212<br><br><br><br>12/15/2007<br>D00F14904 |
| 1094017 - 10152041<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3212<br><br><br><br>12/15/2007<br>D00F14907 |
| 1094017 - 10152042<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3229<br><br><br><br>12/15/2007<br>D00F14917 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653-    Entry # a

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152043<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3229<br><br><br>12/15/2007<br>D00F14922 |
| 1094017 - 10152044<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3254<br><br><br>12/15/2007<br>D00F14925 |
| 1094017 - 10152045<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3254<br><br><br>12/15/2007<br>D00F14929 |
| 1094017 - 10152046<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3733<br><br><br>12/15/2007<br>D00F14687 |
| 1094017 - 10152047<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3733<br><br><br>12/15/2007<br>D00F14688 |
| 1094017 - 10152048<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3767<br><br><br>12/15/2007<br>D00F14690 |
| 1094017 - 10152049<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3767<br><br><br>12/15/2007<br>D00F14692 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152050<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3769<br><br><br>12/15/2007<br>D00F14701 |
| 1094017 - 10152051<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3769<br><br><br>12/15/2007<br>D00F14706 |
| 1094017 - 10152052<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4111<br><br><br>12/15/2007<br>D00F14713 |
| 1094017 - 10152053<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4111<br><br><br>12/15/2007<br>D00F14718 |
| 1094017 - 10152054<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4113<br><br><br>12/15/2007<br>D00F14736 |
| 1094017 - 10152055<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4113<br><br><br>12/15/2007<br>D00F14741 |
| 1094017 - 10152056<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1629<br><br><br>12/15/2007<br>D00F14815 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152057<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1629<br><br><br>12/15/2007<br>D00F14816 |
| 1094017 - 10152058<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1683<br><br><br>12/15/2007<br>D00F14818 |
| 1094017 - 10152059<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1683<br><br><br>12/15/2007<br>D00F14820 |
| 1094017 - 10152060<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1693<br><br><br>12/15/2007<br>D00F14824 |
| 1094017 - 10152061<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1693<br><br><br>12/15/2007<br>D00F14826 |
| 1094017 - 10152062<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3146<br><br><br>12/15/2007<br>D00F14829 |
| 1094017 - 10152063<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3146<br><br><br>12/15/2007<br>D00F14833 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152064<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3149<br><br><br>12/15/2007<br>D00F14835 |
| 1094017 - 10152065<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3149<br><br><br>12/15/2007<br>D00F14837 |
| 1094017 - 10152066<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3159<br><br><br>12/15/2007<br>D00F14838 |
| 1094017 - 10152067<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3159<br><br><br>12/15/2007<br>D00F14842 |
| 1094017 - 10152068<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3519<br><br><br>12/15/2007<br>D00F14680 |
| 1094017 - 10152069<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3519<br><br><br>12/15/2007<br>D00F14681 |
| 1094017 - 10152070<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3724<br><br><br>12/15/2007<br>D00F14684 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152071<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3724<br><br><br>12/15/2007<br>D00F14686 |
| 1094017 - 10152072<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3252<br><br><br>12/15/2007<br>D00F14875 |
| 1094017 - 10152073<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3252<br><br><br>12/15/2007<br>D00F14879 |
| 1094017 - 10152074<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3253<br><br><br>12/15/2007<br>D00F14885 |
| 1094017 - 10152075<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3253<br><br><br>12/15/2007<br>D00F14893 |
| 1094017 - 10152076<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3340<br><br><br>12/15/2007<br>D00F14900 |
| 1094017 - 10152077<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3340<br><br><br>12/15/2007<br>D00F14902 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152078<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3381<br><br><br>12/15/2007<br>D00F14906 |
| 1094017 - 10152079<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3381<br><br><br>12/15/2007<br>D00F14912 |
| 1094017 - 10152080<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3722<br><br><br>12/15/2007<br>D00F14921 |
| 1094017 - 10152081<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3722<br><br><br>12/15/2007<br>D00F14923 |
| 1094017 - 10152082<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3732<br><br><br>12/15/2007<br>D00F14927 |
| 1094017 - 10152083<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3732<br><br><br>12/15/2007<br>D00F14930 |
| 1094017 - 10152084<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3744<br><br><br>12/15/2007<br>D00F14934 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1094017 - 10152085<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3744<br><br><br><br>12/15/2007<br>D00F14939 |
| 1094017 - 10152086<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4110<br><br><br><br>12/15/2007<br>D00F14942 |
| 1094017 - 10152087<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4110<br><br><br><br>12/15/2007<br>D00F14943 |
| 1094017 - 10152088<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4114<br><br><br><br>12/15/2007<br>D00F14945 |
| 1094017 - 10152089<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4114<br><br><br><br>12/15/2007<br>D00F14949 |
| 1094017 - 10152090<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3182<br><br><br><br>12/15/2007<br>D00F14844 |
| 1094017 - 10152091<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3182<br><br><br><br>12/15/2007<br>D00F14849 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152092<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3233<br><br><br>12/15/2007<br>D00F14853 |
| 1094017 - 10152093<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3233<br><br><br>12/15/2007<br>D00F14858 |
| 1094017 - 10152094<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3247<br><br><br>12/15/2007<br>D00F14869 |
| 1094017 - 10152095<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3247<br><br><br>12/15/2007<br>D00F14872 |
| 1094017 - 10152096<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4116<br><br><br>12/15/2007<br>D00F15342 |
| 1094017 - 10152097<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4116<br><br><br>12/15/2007<br>D00F15343 |
| 1094017 - 10152098<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 424<br><br><br>12/15/2007<br>D00F15345 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152099<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 424<br><br><br>12/15/2007<br>D00F15347 |
| 1094017 - 10152100<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 508<br><br><br>12/15/2007<br>D00F15348 |
| 1094017 - 10152101<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 508<br><br><br>12/15/2007<br>D00F15349 |
| 1094017 - 10152102<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 530<br><br><br>12/15/2007<br>D00F15356 |
| 1094017 - 10152103<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 530<br><br><br>12/15/2007<br>D00F15361 |
| 1094017 - 10152104<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 532<br><br><br>12/15/2007<br>D00F15365 |
| 1094017 - 10152105<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 532<br><br><br>12/15/2007<br>D00F15367 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152106<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 533<br><br><br><br>12/15/2007<br>D00F15369 |
| 1094017 - 10152107<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 533<br><br><br><br>12/15/2007<br>D00F15370 |
| 1094017 - 10152108<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 534<br><br><br><br>12/15/2007<br>D00F15372 |
| 1094017 - 10152109<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 534<br><br><br><br>12/15/2007<br>D00F15373 |
| 1094017 - 10152110<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 535<br><br><br><br>12/15/2007<br>D00F15376 |
| 1094017 - 10152111<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 535<br><br><br><br>12/15/2007<br>D00F15380 |
| 1094017 - 10152112<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 538<br><br><br><br>12/15/2007<br>D00F15423 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152113<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 538<br><br><br><br>12/15/2007<br>D00F15424 |
| 1094017 - 10152114<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 541<br><br><br><br>12/15/2007<br>D00F15425 |
| 1094017 - 10152115<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 541<br><br><br><br>12/15/2007<br>D00F15427 |
| 1094017 - 10152116<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 544<br><br><br><br>12/15/2007<br>D00F15428 |
| 1094017 - 10152117<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 544<br><br><br><br>12/15/2007<br>D00F15429 |
| 1094017 - 10152118<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3514<br><br><br><br>12/15/2007<br>D00F15335 |
| 1094017 - 10152119<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3514<br><br><br><br>12/15/2007<br>D00F15336 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152120<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4124<br><br><br>12/15/2007<br>D00F15460 |
| 1094017 - 10152121<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4124<br><br><br>12/15/2007<br>D00F15463 |
| 1094017 - 10152122<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 434<br><br><br>12/15/2007<br>D00F15472 |
| 1094017 - 10152123<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 434<br><br><br>12/15/2007<br>D00F15481 |
| 1094017 - 10152124<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 443<br><br><br>12/15/2007<br>D00F15487 |
| 1094017 - 10152125<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 443<br><br><br>12/15/2007<br>D00F15496 |
| 1094017 - 10152126<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4505<br><br><br>12/15/2007<br>D00F15514 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152127<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4505<br><br><br><br>12/15/2007<br>D00F15527 |
| 1094017 - 10152128<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4506<br><br><br><br>12/15/2007<br>D00F15542 |
| 1094017 - 10152129<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4506<br><br><br><br>12/15/2007<br>D00F15569 |
| 1094017 - 10152130<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 506<br><br><br><br>12/15/2007<br>D00F15584 |
| 1094017 - 10152131<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 506<br><br><br><br>12/15/2007<br>D00F15591 |
| 1094017 - 10152132<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3142<br><br><br><br>12/15/2007<br>D00F15676 |
| 1094017 - 10152133<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3142<br><br><br><br>12/15/2007<br>D00F15681 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152134<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1612<br><br><br><br>12/15/2007<br>D00F15733 |
| 1094017 - 10152135<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1612<br><br><br><br>12/15/2007<br>D00F15739 |
| 1094017 - 10152136<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1695<br><br><br><br>12/15/2007<br>D00F15752 |
| 1094017 - 10152137<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1695<br><br><br><br>12/15/2007<br>D00F15756 |
| 1094017 - 10152138<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3108<br><br><br><br>12/15/2007<br>D00F15761 |
| 1094017 - 10152139<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3141<br><br><br><br>12/15/2007<br>D00F15767 |
| 1094017 - 10152140<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3141<br><br><br><br>12/15/2007<br>D00F15773 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152141<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4123<br><br><br><br>12/15/2007<br>D00F15399 |
| 1094017 - 10152142<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4123<br><br><br><br>12/15/2007<br>D00F15408 |
| 1094017 - 10152143<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3143<br><br><br><br>12/15/2007<br>D00F15801 |
| 1094017 - 10152144<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3151<br><br><br><br>12/15/2007<br>D00F15839 |
| 1094017 - 10152145<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3151<br><br><br><br>12/15/2007<br>D00F15846 |
| 1094017 - 10152146<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3152<br><br><br><br>12/15/2007<br>D00F15855 |
| 1094017 - 10152147<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3152<br><br><br><br>12/15/2007<br>D00F15874 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152148<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3153<br><br><br>12/15/2007<br>D00F15393 |
| 1094017 - 10152149<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3155<br><br><br>12/15/2007<br>D00F15942 |
| 1094017 - 10152150<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3155<br><br><br>12/15/2007<br>D00F15946 |
| 1094017 - 10152151<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3160<br><br><br>12/15/2007<br>D00F15951 |
| 1094017 - 10152152<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3160<br><br><br>12/15/2007<br>D00F15955 |
| 1094017 - 10152153<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3520<br><br><br>12/15/2007<br>D00F15960 |
| 1094017 - 10152154<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3740<br><br><br>12/15/2007<br>D00F15961 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152155<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3740<br><br><br><br>12/15/2007<br>D00F15965 |
| 1094017 - 10152156<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3779<br><br><br><br>12/15/2007<br>D00F15969 |
| 1094017 - 10152157<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3779<br><br><br><br>12/15/2007<br>D00F15972 |
| 1094017 - 10152158<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4115<br><br><br><br>12/15/2007<br>D00F15979 |
| 1094017 - 10152159<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 762<br><br><br><br>12/15/2007<br>D00F15985 |
| 1094017 - 10152160<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 762<br><br><br><br>12/15/2007<br>D00F15990 |
| 1094017 - 10152161<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 545<br><br><br><br>12/15/2007<br>D00F15432 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152162<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 545<br><br><br>12/15/2007<br>D00F15434 |
| 1094017 - 10152163<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 546<br><br><br>12/15/2007<br>D00F15440 |
| 1094017 - 10152164<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 759<br><br><br>12/15/2007<br>D00F15448 |
| 1094017 - 10152165<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 759<br><br><br>12/15/2007<br>D00F15451 |
| 1094017 - 10152166<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 239<br><br><br>12/15/2007<br>D00F17778 |
| 1094017 - 10152167<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 240<br><br><br>12/15/2007<br>D00F17781 |
| 1094017 - 10152168<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 242<br><br><br>12/15/2007<br>D00F17785 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152169<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 249<br><br>12/15/2007<br>D00F17788 |
| 1094017 - 10152170<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 250<br><br>12/15/2007<br>D00F17789 |
| 1094017 - 10152171<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 251<br><br>12/15/2007<br>D00F17797 |
| 1094017 - 10152172<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 253<br><br>12/15/2007<br>D00F17800 |
| 1094017 - 10152173<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 284<br><br>12/15/2007<br>D00F17801 |
| 1094017 - 10152174<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 411<br><br>12/15/2007<br>D00F17806 |
| 1094017 - 10152175<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 450<br><br>12/15/2007<br>D00F17808 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653      Liabty #:i

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152176<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 540<br><br><br>12/15/2007<br>D00F17809 |
| 1094017 - 10152177<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 542<br><br><br>12/15/2007<br>D00F17812 |
| 1094017 - 10152178<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 569<br><br><br>12/15/2007<br>D00F17817 |
| 1094017 - 10152179<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 597<br><br><br>12/15/2007<br>D00F17822 |
| 1094017 - 10152180<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 598<br><br><br>12/15/2007<br>D00F17824 |
| 1094017 - 10152181<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1614<br><br><br>12/15/2007<br>D00F17825 |
| 1094017 - 10152182<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1624<br><br><br>12/15/2007<br>D00F17828 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152183<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1882<br><br><br>12/15/2007<br>D00F17829 |
| 1094017 - 10152184<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 232<br><br><br>12/15/2007<br>D00F17766 |
| 1094017 - 10152185<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 233<br><br><br>12/15/2007<br>D00F17768 |
| 1094017 - 10152186<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 234<br><br><br>12/15/2007<br>D00F17769 |
| 1094017 - 10152187<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 235<br><br><br>12/15/2007<br>D00F17771 |
| 1094017 - 10152188<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 236<br><br><br>12/15/2007<br>D00F17773 |
| 1094017 - 10152189<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 238<br><br><br>12/15/2007<br>D00F17775 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152190<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3505<br><br><br>12/15/2007<br>D00F17839 |
| 1094017 - 10152191<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3516<br><br><br>12/15/2007<br>D00F17843 |
| 1094017 - 10152192<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3527<br><br><br>12/15/2007<br>D00F17844 |
| 1094017 - 10152193<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3551<br><br><br>12/15/2007<br>D00F17854 |
| 1094017 - 10152194<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3554<br><br><br>12/15/2007<br>D00F17857 |
| 1094017 - 10152195<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3573<br><br><br>12/15/2007<br>D00F17861 |
| 1094017 - 10152196<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3575<br><br><br>12/15/2007<br>D00F17867 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152197<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3576<br><br><br>12/15/2007<br>D00F17870 |
| 1094017 - 10152198<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3579<br><br><br>12/15/2007<br>D00F17871 |
| 1094017 - 10152199<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3582<br><br><br>12/15/2007<br>D00F17874 |
| 1094017 - 10152200<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3590<br><br><br>12/15/2007<br>D00F17876 |
| 1094017 - 10152201<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3592<br><br><br>12/15/2007<br>D00F17879 |
| 1094017 - 10152202<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3599<br><br><br>12/15/2007<br>D00F17880 |
| 1094017 - 10152203<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3601<br><br><br>12/15/2007<br>D00F17883 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152204<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3602<br><br><br>12/15/2007<br>D00F17885 |
| 1094017 - 10152205<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3603<br><br><br>12/15/2007<br>D00F17888 |
| 1094017 - 10152206<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3607<br><br><br>12/15/2007<br>D00F17893 |
| 1094017 - 10152207<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3608<br><br><br>12/15/2007<br>D00F17898 |
| 1094017 - 10152208<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3626<br><br><br>12/15/2007<br>D00F17906 |
| 1094017 - 10152209<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3629<br><br><br>12/15/2007<br>D00F17911 |
| 1094017 - 10152210<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3339<br><br><br>12/15/2007<br>D00F17798 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152211<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3342<br><br><br>12/15/2007<br>D00F17810 |
| 1094017 - 10152212<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3375<br><br><br>12/15/2007<br>D00F17814 |
| 1094017 - 10152213<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3428<br><br><br>12/15/2007<br>D00F17830 |
| 1094017 - 10152214<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3502<br><br><br>12/15/2007<br>D00F17835 |
| 1094017 - 10152215<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3165<br><br><br>12/15/2007<br>D00F17974 |
| 1094017 - 10152216<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3167<br><br><br>12/15/2007<br>D00F17980 |
| 1094017 - 10152217<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3169<br><br><br>12/15/2007<br>D00F17988 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152218<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3181<br><br><br><br>12/15/2007<br>D00F17993 |
| 1094017 - 10152219<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3187<br><br><br><br>12/15/2007<br>D00F18001 |
| 1094017 - 10152220<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3192<br><br><br><br>12/15/2007<br>D00F18004 |
| 1094017 - 10152221<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3193<br><br><br><br>12/15/2007<br>D00F18009 |
| 1094017 - 10152222<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3260<br><br><br><br>12/15/2007<br>D00F18014 |
| 1094017 - 10152223<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3263<br><br><br><br>12/15/2007<br>D00F18020 |
| 1094017 - 10152224<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3302<br><br><br><br>12/15/2007<br>D00F18026 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152225<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3306<br><br>12/15/2007<br>D00F18030 |
| 1094017 - 10152226<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3314<br><br>12/15/2007<br>D00F18032 |
| 1094017 - 10152227<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3323<br><br>12/15/2007<br>D00F18034 |
| 1094017 - 10152228<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3324<br><br>12/15/2007<br>D00F18036 |
| 1094017 - 10152229<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3326<br><br>12/15/2007<br>D00F18037 |
| 1094017 - 10152230<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3333<br><br>12/15/2007<br>D00F18040 |
| 1094017 - 10152231<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3111<br><br>12/15/2007<br>D00F17890 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1094017 - 10152232<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3112<br><br><br>12/15/2007<br>D00F17899 |
| 1094017 - 10152233<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3136<br><br><br>12/15/2007<br>D00F17913 |
| 1094017 - 10152234<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3137<br><br><br>12/15/2007<br>D00F17918 |
| 1094017 - 10152235<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3139<br><br><br>12/15/2007<br>D00F17921 |
| 1094017 - 10152236<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3150<br><br><br>12/15/2007<br>D00F17965 |
| 1094017 - 10152237<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3634<br><br><br>12/15/2007<br>D00F17934 |
| 1094017 - 10152238<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3635<br><br><br>12/15/2007<br>D00F17939 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152239<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3641<br><br><br><br>12/15/2007<br>D00F17944 |
| 1094017 - 10152240<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3648<br><br><br><br>12/15/2007<br>D00F17946 |
| 1094017 - 10152241<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3662<br><br><br><br>12/15/2007<br>D00F17953 |
| 1094017 - 10152242<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3666<br><br><br><br>12/15/2007<br>D00F17956 |
| 1094017 - 10152243<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3695<br><br><br><br>12/15/2007<br>D00F17960 |
| 1094017 - 10152244<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3706<br><br><br><br>12/15/2007<br>D00F17964 |
| 1094017 - 10152245<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3707<br><br><br><br>12/15/2007<br>D00F17968 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152246<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3708<br><br><br><br>12/15/2007<br>D00F17981 |
| 1094017 - 10152247<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3711<br><br><br><br>12/15/2007<br>D00F17985 |
| 1094017 - 10152248<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3712<br><br><br><br>12/15/2007<br>D00F17991 |
| 1094017 - 10152249<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3713<br><br><br><br>12/15/2007<br>D00F17996 |
| 1094017 - 10152250<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3720<br><br><br><br>12/15/2007<br>D00F18000 |
| 1094017 - 10152251<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3742<br><br><br><br>12/15/2007<br>D00F18003 |
| 1094017 - 10152252<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3746<br><br><br><br>12/15/2007<br>D00F18005 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152253<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3750<br><br><br>12/15/2007<br>D00F18006 |
| 1094017 - 10152254<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3754<br><br><br>12/15/2007<br>D00F18010 |
| 1094017 - 10152255<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3784<br><br><br>12/15/2007<br>D00F18012 |
| 1094017 - 10152256<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4150<br><br><br>12/15/2007<br>D00F18017 |
| 1094017 - 10152257<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3630<br><br><br>12/15/2007<br>D00F17922 |
| 1094017 - 10152258<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3113<br><br><br>12/15/2007<br>D00F18171 |
| 1094017 - 10152259<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3118<br><br><br>12/15/2007<br>D00F18174 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152260<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3119<br><br><br>12/15/2007<br>D00F18176 |
| 1094017 - 10152261<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3120<br><br><br>12/15/2007<br>D00F18182 |
| 1094017 - 10152262<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3121<br><br><br>12/15/2007<br>D00F18187 |
| 1094017 - 10152263<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3122<br><br><br>12/15/2007<br>D00F18230 |
| 1094017 - 10152264<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3123<br><br><br>12/15/2007<br>D00F18240 |
| 1094017 - 10152265<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3124<br><br><br>12/15/2007<br>D00F18252 |
| 1094017 - 10152266<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3125<br><br><br>12/15/2007<br>D00F18253 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152267<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3126<br><br><br><br>12/15/2007<br>D00F18256 |
| 1094017 - 10152268<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3127<br><br><br><br>12/15/2007<br>D00F18260 |
| 1094017 - 10152269<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3128<br><br><br><br>12/15/2007<br>D00F18434 |
| 1094017 - 10152270<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3129<br><br><br><br>12/15/2007<br>D00F18445 |
| 1094017 - 10152271<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3131<br><br><br><br>12/15/2007<br>D00F18451 |
| 1094017 - 10152272<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3133<br><br><br><br>12/15/2007<br>D00F18460 |
| 1094017 - 10152273<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3134<br><br><br><br>12/15/2007<br>D00F18468 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152274<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3135<br><br><br>12/15/2007<br>D00F18476 |
| 1094017 - 10152275<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3168<br><br><br>12/15/2007<br>D00F18485 |
| 1094017 - 10152276<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3170<br><br><br>12/15/2007<br>D00F18494 |
| 1094017 - 10152277<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 230<br><br><br>12/15/2007<br>D00F18152 |
| 1094017 - 10152278<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 231<br><br><br>12/15/2007<br>D00F18164 |
| 1094017 - 10152279<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1638<br><br><br>12/15/2007<br>D00F18167 |
| 1094017 - 10152280<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1818<br><br><br>12/15/2007<br>D00F18169 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152281<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3196<br><br>12/15/2007<br>D00F18498 |
| 1094017 - 10152282<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3218<br><br>12/15/2007<br>D00F18510 |
| 1094017 - 10152283<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3262<br><br>12/15/2007<br>D00F18513 |
| 1094017 - 10152284<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3264<br><br>12/15/2007<br>D00F18535 |
| 1094017 - 10152285<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3301<br><br>12/15/2007<br>D00F18538 |
| 1094017 - 10152286<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3303<br><br>12/15/2007<br>D00F18541 |
| 1094017 - 10152287<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3310<br><br>12/15/2007<br>D00F18548 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152288<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3311<br><br><br>12/15/2007<br>D00F18550 |
| 1094017 - 10152289<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3312<br><br><br>12/15/2007<br>D00F18552 |
| 1094017 - 10152290<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3313<br><br><br>12/15/2007<br>D00F18555 |
| 1094017 - 10152291<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3315<br><br><br>12/15/2007<br>D00F18561 |
| 1094017 - 10152292<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3321<br><br><br>12/15/2007<br>D00F18569 |
| 1094017 - 10152293<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3327<br><br><br>12/15/2007<br>D00F18571 |
| 1094017 - 10152294<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3329<br><br><br>12/15/2007<br>D00F18573 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152295<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3330<br><br><br>12/15/2007<br>D00F18576 |
| 1094017 - 10152296<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3336<br><br><br>12/15/2007<br>D00F18577 |
| 1094017 - 10152297<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3338<br><br><br>12/15/2007<br>D00F18585 |
| 1094017 - 10152298<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3341<br><br><br>12/15/2007<br>D00F18589 |
| 1094017 - 10152299<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3189<br><br><br>12/15/2007<br>D00F18450 |
| 1094017 - 10152300<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3194<br><br><br>12/15/2007<br>D00F18492 |
| 1094017 - 10152301<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3402<br><br><br>12/15/2007<br>D00F18951 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152302<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3426<br><br><br><br>12/15/2007<br>D00F18985 |
| 1094017 - 10152303<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3501<br><br><br><br>12/15/2007<br>D00F18995 |
| 1094017 - 10152304<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3503<br><br><br><br>12/15/2007<br>D00F19000 |
| 1094017 - 10152305<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3508<br><br><br><br>12/15/2007<br>D00F19003 |
| 1094017 - 10152306<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3347<br><br><br><br>12/15/2007<br>D00F19007 |
| 1094017 - 10152307<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3349<br><br><br><br>12/15/2007<br>D00F19138 |
| 1094017 - 10152308<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3350<br><br><br><br>12/15/2007<br>D00F19145 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1094017 - 10152309<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3351<br><br><br>12/15/2007<br>D00F19149 |
| 1094017 - 10152310<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3352<br><br><br>12/15/2007<br>D00F19154 |
| 1094017 - 10152311<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3353<br><br><br>12/15/2007<br>D00F19159 |
| 1094017 - 10152312<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3354<br><br><br>12/15/2007<br>D00F19163 |
| 1094017 - 10152313<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3360<br><br><br>12/15/2007<br>D00F19173 |
| 1094017 - 10152314<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3361<br><br><br>12/15/2007<br>D00F19179 |
| 1094017 - 10152315<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3362<br><br><br>12/15/2007<br>D00F19197 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152316<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3364<br><br><br>12/15/2007<br>D00F19215 |
| 1094017 - 10152317<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3373<br><br><br>12/15/2007<br>D00F19231 |
| 1094017 - 10152318<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3374<br><br><br>12/15/2007<br>D00F19237 |
| 1094017 - 10152319<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3390<br><br><br>12/15/2007<br>D00F19284 |
| 1094017 - 10152320<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3401<br><br><br>12/15/2007<br>D00F19293 |
| 1094017 - 10152321<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3343<br><br><br>12/15/2007<br>D00F18920 |
| 1094017 - 10152322<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3344<br><br><br>12/15/2007<br>D00F18930 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152323<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3345<br><br><br>12/15/2007<br>D00F18939 |
| 1094017 - 10152324<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3577<br><br><br>12/15/2007<br>D00F19047 |
| 1094017 - 10152325<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3580<br><br><br>12/15/2007<br>D00F19056 |
| 1094017 - 10152326<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3581<br><br><br>12/15/2007<br>D00F19063 |
| 1094017 - 10152327<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3584<br><br><br>12/15/2007<br>D00F19069 |
| 1094017 - 10152328<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3586<br><br><br>12/15/2007<br>D00F19073 |
| 1094017 - 10152329<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3588<br><br><br>12/15/2007<br>D00F19078 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152330<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3615<br><br><br><br>12/15/2007<br>D00F19085 |
| 1094017 - 10152331<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3616<br><br><br><br>12/15/2007<br>D00F19094 |
| 1094017 - 10152332<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3624<br><br><br><br>12/15/2007<br>D00F19103 |
| 1094017 - 10152333<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3625<br><br><br><br>12/15/2007<br>D00F19107 |
| 1094017 - 10152334<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3645<br><br><br><br>12/15/2007<br>D00F19111 |
| 1094017 - 10152335<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 407<br><br><br><br>12/15/2007<br>D00F19211 |
| 1094017 - 10152336<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 410<br><br><br><br>12/15/2007<br>D02920466 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152337<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 412<br><br><br><br>12/15/2007<br>D00F19233 |
| 1094017 - 10152338<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 414<br><br><br><br>12/15/2007<br>D00F19239 |
| 1094017 - 10152339<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 417<br><br><br><br>12/15/2007<br>D00F19248 |
| 1094017 - 10152340<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 575<br><br><br><br>12/15/2007<br>D00F19253 |
| 1094017 - 10152341<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3376<br><br><br><br>12/15/2007<br>D00F19282 |
| 1094017 - 10152342<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3513<br><br><br><br>12/15/2007<br>D00F19291 |
| 1094017 - 10152343<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3535<br><br><br><br>12/15/2007<br>D00F19313 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152344<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3614<br><br><br>12/15/2007<br>D00F19327 |
| 1094017 - 10152345<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3510<br><br><br>12/15/2007<br>D00F19010 |
| 1094017 - 10152346<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3522<br><br><br>12/15/2007<br>D00F19017 |
| 1094017 - 10152347<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3558<br><br><br>12/15/2007<br>D00F19029 |
| 1094017 - 10152348<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3572<br><br><br>12/15/2007<br>D00F19039 |
| 1094017 - 10152349<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3675<br><br><br>12/15/2007<br>D00F19413 |
| 1094017 - 10152350<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3702<br><br><br>12/15/2007<br>D00F19429 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152351<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3728<br><br><br>12/15/2007<br>D00F19438 |
| 1094017 - 10152352<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3734<br><br><br>12/15/2007<br>D00F19446 |
| 1094017 - 10152353<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3736<br><br><br>12/15/2007<br>D00F19463 |
| 1094017 - 10152354<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3743<br><br><br>12/15/2007<br>D00F19470 |
| 1094017 - 10152355<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3758<br><br><br>12/15/2007<br>D00F19481 |
| 1094017 - 10152356<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3766<br><br><br>12/15/2007<br>D00F19490 |
| 1094017 - 10152357<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3774<br><br><br>12/15/2007<br>D00F19505 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152358<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3780<br><br><br>12/15/2007<br>D00F19515 |
| 1094017 - 10152359<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4126<br><br><br>12/15/2007<br>D00F19520 |
| 1094017 - 10152360<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4131<br><br><br>12/15/2007<br>D00F19524 |
| 1094017 - 10152361<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4132<br><br><br>12/15/2007<br>D00F19526 |
| 1094017 - 10152362<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4139<br><br><br>12/15/2007<br>D00F19531 |
| 1094017 - 10152363<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 401<br><br><br>12/15/2007<br>D00F19846 |
| 1094017 - 10152364<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 403<br><br><br>12/15/2007<br>D00F19848 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152365<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 404<br><br><br><br>12/15/2007<br>D00F19849 |
| 1094017 - 10152366<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 405<br><br><br><br>12/15/2007<br>D00F19850 |
| 1094017 - 10152367<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 406<br><br><br><br>12/15/2007<br>D00F19852 |
| 1094017 - 10152368<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 408<br><br><br><br>12/15/2007<br>D00F19854 |
| 1094017 - 10152369<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 409<br><br><br><br>12/15/2007<br>D00F19855 |
| 1094017 - 10152370<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 416<br><br><br><br>12/15/2007<br>D00F19856 |
| 1094017 - 10152371<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 419<br><br><br><br>12/15/2007<br>D00F19857 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152372<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 420<br><br><br>12/15/2007<br>D00F19858 |
| 1094017 - 10152373<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3622<br><br><br>12/15/2007<br>D00F19402 |
| 1094017 - 10152374<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 427<br><br><br>12/15/2007<br>D00F19866 |
| 1094017 - 10152375<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 428<br><br><br>12/15/2007<br>D00F19869 |
| 1094017 - 10152376<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 435<br><br><br>12/15/2007<br>D00F19872 |
| 1094017 - 10152377<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 436<br><br><br>12/15/2007<br>D00F19875 |
| 1094017 - 10152378<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 437<br><br><br>12/15/2007<br>D00F19877 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152379<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 441<br><br><br>12/15/2007<br>D00F19880 |
| 1094017 - 10152380<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 446<br><br><br>12/15/2007<br>D00F19882 |
| 1094017 - 10152381<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 449<br><br><br>12/15/2007<br>D00F19887 |
| 1094017 - 10152382<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 509<br><br><br>12/15/2007<br>D00F19889 |
| 1094017 - 10152383<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 516<br><br><br>12/15/2007<br>D00F19890 |
| 1094017 - 10152384<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 421<br><br><br>12/15/2007<br>D00F19861 |
| 1094017 - 10152385<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 422<br><br><br>12/15/2007<br>D00F19862 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152386<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 426<br><br><br>12/15/2007<br>D00F19864 |
| 1094017 - 10152387<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 543<br><br><br>12/15/2007<br>D00F20126 |
| 1094017 - 10152388<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 841<br><br><br>12/15/2007<br>D00F20130 |
| 1094017 - 10152389<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 425<br><br><br>12/15/2007<br>D00F20118 |
| 1094017 - 10152390<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4300<br><br><br>12/15/2007<br>D00F21031 |
| 1094017 - 10152391<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3795<br><br><br>12/15/2007<br>D00F21033 |
| 1094017 - 10152392<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4301<br><br><br>12/15/2007<br>D00F21035 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #:4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152393<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4302<br><br><br>12/15/2007<br>D00F21040 |
| 1094017 - 10152394<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4240<br><br><br>12/15/2007<br>D00F21041 |
| 1094017 - 10152395<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4305<br><br><br>12/15/2007<br>D00F21044 |
| 1094017 - 10152396<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4501<br><br><br>12/15/2007<br>D00F21051 |
| 1094017 - 10152397<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 910<br><br><br>12/15/2007<br>D00F21053 |
| 1094017 - 10152398<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4502<br><br><br>12/15/2007<br>D00F21055 |
| 1094017 - 10152399<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4503<br><br><br>12/15/2007<br>D00F21061 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152400<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4510<br><br><br>12/15/2007<br>D00F21069 |
| 1094017 - 10152401<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3564<br><br><br>12/15/2007<br>D00F21129 |
| 1094017 - 10152402<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1603<br><br><br>12/15/2007<br>D00F21208 |
| 1094017 - 10152403<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3705<br><br><br>12/15/2007<br>D00F21217 |
| 1094017 - 10152404<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3792<br><br><br>12/15/2007<br>D00F21229 |
| 1094017 - 10152405<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4303<br><br><br>12/15/2007<br>D00F21234 |
| 1094017 - 10152406<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1602<br><br><br>12/15/2007<br>D00F21244 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152407<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4121<br><br><br>12/15/2007<br>D00F20992 |
| 1094017 - 10152408<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3790<br><br><br>12/15/2007<br>D00F21025 |
| 1094017 - 10152409<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3794<br><br><br>12/15/2007<br>D00F21028 |
| 1094017 - 10152410<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3339<br><br><br>03/17/2008<br>D00F36653 |
| 1094017 - 10152411<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 762<br><br><br>03/17/2008<br>D00F36652 |
| 1094017 - 10152412<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 593 |
| 1094017 - 10152413<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 817 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152414<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 817 |
| 1094017 - 10152415<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3100 |
| 1094017 - 10152416<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3106 |
| 1094017 - 10152417<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3549 |
| 1094017 - 10152418<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3640 |
| 1094017 - 10152419<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 210 |
| 1094017 - 10152420<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 520 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152421<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 571 |
| 1094017 - 10152422<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 712 |
| 1094017 - 10152423<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 712 |
| 1094017 - 10152424<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 834 |
| 1094017 - 10152425<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 837 |
| 1094017 - 10152426<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 839 |
| 1094017 - 10152427<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES |
| | Description: | LOCATION NUMBER IS 867 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1094017 - 10152428<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 877 |
| 1094017 - 10152429<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 880 |
| 1094017 - 10152430<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 886 |
| 1094017 - 10152431<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 891 |
| 1094017 - 10152432<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 892 |
| 1094017 - 10152433<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 894 |
| 1094017 - 10152434<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:   INFORMATION TECHNOLOGY LEASES<br><br>Description:        LOCATION NUMBER IS 894 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152435<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 897 |
| 1094017 - 10152436<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1615 |
| 1094017 - 10152437<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3107 |
| 1094017 - 10152438<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3202 |
| 1094017 - 10152439<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3220 |
| 1094017 - 10152440<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3222 |
| 1094017 - 10152441<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3268 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152442<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3281 |
| 1094017 - 10152443<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3297 |
| 1094017 - 10152444<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3406 |
| 1094017 - 10152445<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3411 |
| 1094017 - 10152446<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3416 |
| 1094017 - 10152447<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3418 |
| 1094017 - 10152448<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3561 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152449<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3595 |
| 1094017 - 10152450<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3598 |
| 1094017 - 10152451<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3108<br><br>12/15/2007<br>D00F15758 |
| 1094017 - 10152452<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3143<br><br>12/15/2007<br>D00F15796 |
| 1094017 - 10152453<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3153<br><br>12/15/2007<br>D00F15936 |
| 1094017 - 10152454<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3520<br><br>12/15/2007<br>D00F15958 |
| 1094017 - 10152455<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4115<br><br>12/15/2007<br>D00F15977 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152456<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 546<br><br><br>12/15/2007<br>D00F15438 |
| 1094017 - 10152457<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 241<br><br><br>12/15/2007<br>D00F17782 |
| 1094017 - 10152458<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3171<br><br><br>12/15/2007<br>D00F18500 |
| 1094017 - 10152459<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3198<br><br><br>12/15/2007<br>D00F18504 |
| 1094017 - 10152460<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3309<br><br><br>12/15/2007<br>D00F18545 |
| 1094017 - 10152461<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3316<br><br><br>12/15/2007<br>D00F18565 |
| 1094017 - 10152462<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3337<br><br><br>12/15/2007<br>D00F18581 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152463<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3346<br><br><br><br>12/15/2007<br>D00F18952 |
| 1094017 - 10152464<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3348<br><br><br><br>12/15/2007<br>D00F19048 |
| 1094017 - 10152465<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3618 |
| 1094017 - 10152466<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3619 |
| 1094017 - 10152467<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3620 |
| 1094017 - 10152468<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3620 |
| 1094017 - 10152469<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3677 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152470<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3710 |
| 1094017 - 10152471<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4109 |
| 1094017 - 10152472<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4109 |
| 1094017 - 10152473<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4200 |
| 1094017 - 10152474<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 281 |
| 1094017 - 10152475<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 589 |
| 1094017 - 10152476<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 612 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152477<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 704 |
| 1094017 - 10152478<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 766 |
| 1094017 - 10152479<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 784 |
| 1094017 - 10152480<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 785 |
| 1094017 - 10152481<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 802 |
| 1094017 - 10152482<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 803 |
| 1094017 - 10152483<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 814 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152484<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 820 |
| 1094017 - 10152485<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 821 |
| 1094017 - 10152486<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 824 |
| 1094017 - 10152487<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 825 |
| 1094017 - 10152488<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 826 |
| 1094017 - 10152489<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 830 |
| 1094017 - 10152490<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 831 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152491<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 836 |
| 1094017 - 10152492<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 838 |
| 1094017 - 10152493<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 840 |
| 1094017 - 10152494<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 845 |
| 1094017 - 10152495<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 846 |
| 1094017 - 10152496<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 847 |
| 1094017 - 10152497<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 850 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152498<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 852 |
| 1094017 - 10152499<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 854 |
| 1094017 - 10152500<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 866 |
| 1094017 - 10152501<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 876 |
| 1094017 - 10152502<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 888 |
| 1094017 - 10152503<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 890 |
| 1094017 - 10152504<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 921 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1094017 - 10152505<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 1607 |
| 1094017 - 10152506<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 1608 |
| 1094017 - 10152507<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 1645 |
| 1094017 - 10152508<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 1645 |
| 1094017 - 10152509<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 3102 |
| 1094017 - 10152510<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 3166 |
| 1094017 - 10152511<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 3172 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152512<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3227 |
| 1094017 - 10152513<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3228 |
| 1094017 - 10152514<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3230 |
| 1094017 - 10152515<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3234 |
| 1094017 - 10152516<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3242 |
| 1094017 - 10152517<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3244 |
| 1094017 - 10152518<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3298 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152519<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3403 |
| 1094017 - 10152520<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3518 |
| 1094017 - 10152521<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3560 |
| 1094017 - 10152522<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3562 |
| 1094017 - 10152523<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3597 |
| 1094017 - 10152524<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3627 |
| 1094017 - 10152525<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3628 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152526<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3721 |
| 1094017 - 10152527<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3735 |
| 1094017 - 10152528<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3570<br><br>11/15/2007 |
| 1094017 - 10152529<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3830<br><br>11/15/2007 |
| 1094017 - 10152530<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4224<br><br>11/15/2007 |
| 1094017 - 10152531<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4307<br><br>11/15/2007 |
| 1094017 - 10152532<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4243<br><br>11/15/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152533<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4147<br><br><br><br>11/15/2007 |
| 1094017 - 10152534<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4233<br><br><br><br>11/15/2007 |
| 1094017 - 10152535<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4268<br><br><br><br>11/15/2007 |
| 1094017 - 10152536<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4249<br><br><br><br>11/15/2007 |
| 1094017 - 10152537<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4261<br><br><br><br>11/15/2007 |
| 1094017 - 10152538<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4256<br><br><br><br>11/15/2007 |
| 1094017 - 10152539<br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4211<br><br><br><br>11/15/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152540<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 4317 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152541<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 4135 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152542<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 3829 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152543<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 3845 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152544<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 4234 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152545<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 4247 | |
| | Effective Date: | 11/15/2007 | |
| 1094017 - 10152546<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract: | INFORMATION TECHNOLOGY LEASES | |
| | Description: | LOCATION NUMBER IS 3847 | |
| | Effective Date: | 11/15/2007 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152547<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4230<br><br>11/15/2007 |
| 1094017 - 10152548<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3848<br><br>11/15/2007 |
| 1094017 - 10152549<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3856<br><br>11/15/2007 |
| 1094017 - 10152550<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3859<br><br>11/15/2007 |
| 1094017 - 10152551<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4202<br><br>11/15/2007 |
| 1094017 - 10152552<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3850<br><br>11/15/2007 |
| 1094017 - 10152553<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4310<br><br>11/15/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152554<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4279<br><br><br>11/15/2007 |
| 1094017 - 10152555<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4319<br><br><br>11/15/2007 |
| 1094017 - 10152556<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4271<br><br><br>11/15/2007 |
| 1094017 - 10152557<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4338<br><br><br>12/31/2007 |
| 1094017 - 10152558<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3100<br><br><br>12/31/2007 |
| 1094017 - 10152559<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3369<br><br><br>12/31/2007 |
| 1094017 - 10152560<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3760<br><br><br>12/31/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152561<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4212<br><br><br><br>12/31/2007 |
| 1094017 - 10152562<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4242<br><br><br><br>12/31/2007 |
| 1094017 - 10152563<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4324<br><br><br><br>12/31/2007 |
| 1094017 - 10152564<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3853<br><br><br><br>01/07/2008 |
| 1094017 - 10152565<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3725<br><br><br><br>01/07/2008 |
| 1094017 - 10152566<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3357<br><br><br><br>01/07/2008 |
| 1094017 - 10152567<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3849<br><br><br><br>01/07/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152568<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3855<br><br><br>01/07/2008 |
| 1094017 - 10152569<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3851<br><br><br>01/07/2008 |
| 1094017 - 10152570<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3808<br><br><br>01/07/2008 |
| 1094017 - 10152571<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3802<br><br><br>01/07/2008 |
| 1094017 - 10152572<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3865<br><br><br>01/07/2008 |
| 1094017 - 10152573<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4248<br><br><br>01/07/2008 |
| 1094017 - 10152574<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3366<br><br><br>01/21/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152575<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4278<br><br><br>01/07/2008 |
| 1094017 - 10152576<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3854<br><br><br>01/07/2008 |
| 1094017 - 10152577<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4308<br><br><br>01/07/2008 |
| 1094017 - 10152578<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4336<br><br><br>01/21/2008 |
| 1094017 - 10152579<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4130<br><br><br>01/21/2008 |
| 1094017 - 10152580<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS HQ<br><br><br>02/27/2008 |
| 1094017 - 10152581<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 878<br><br><br>12/15/2007<br>D00F21018 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1094017 - 10152582<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 593 |
| 1094017 - 10152583<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 1601 |
| 1094017 - 10152584<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 3639 |
| 1094017 - 10152585<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 520 |
| 1094017 - 10152586<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 828 |
| 1094017 - 10152587<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 857 |
| 1094017 - 10152588<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:    INFORMATION TECHNOLOGY LEASES<br><br>Description:    LOCATION NUMBER IS 884 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1094017 - 10152589<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 893 |
| 1094017 - 10152590<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 913 |
| 1094017 - 10152591<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 3203 |
| 1094017 - 10152592<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 3269 |
| 1094017 - 10152593<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 3409 |
| 1094017 - 10152594<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 3421 |
| 1094017 - 10152595<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:  INFORMATION TECHNOLOGY LEASES<br><br>Description:  LOCATION NUMBER IS 3617 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152596<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3157<br><br>12/15/2007<br>D00F13137 | | |
| 1094017 - 10152597<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3176<br><br>12/15/2007<br>D00F13179 | | |
| 1094017 - 10152598<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3206<br><br>12/15/2007<br>D00F13198 | | |
| 1094017 - 10152599<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3255<br><br>12/15/2007<br>D00F13223 | | |
| 1094017 - 10152600<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3104<br><br>12/15/2007<br>D00F13107 | | |
| 1094017 - 10152601<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3243<br><br>12/15/2007<br>D00F13147 | | |
| 1094017 - 10152602<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3668<br><br>12/15/2007<br>D00F13195 | | |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152603<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3285<br><br>12/15/2007<br>D00F13736 |
| 1094017 - 10152604<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3680<br><br>12/15/2007<br>D00F13602 |
| 1094017 - 10152605<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4106<br><br>12/15/2007<br>D00F13626 |
| 1094017 - 10152606<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3289<br><br>12/15/2007<br>D00F13970 |
| 1094017 - 10152607<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3331<br><br>12/15/2007<br>D00F14012 |
| 1094017 - 10152608<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3521<br><br>12/15/2007<br>D00F14130 |
| 1094017 - 10152609<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3569<br><br>12/15/2007<br>D00F14177 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1094017 - 10152610<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1627<br><br><br><br>12/15/2007<br>D00F12155 |
| 1094017 - 10152611<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1687<br><br><br><br>12/15/2007<br>D00F12245 |
| 1094017 - 10152612<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 832<br><br><br><br>12/15/2007<br>D00F14808 |
| 1094017 - 10152613<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 849<br><br><br><br>12/15/2007<br>D00F14938 |
| 1094017 - 10152614<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1616<br><br><br><br>12/15/2007<br>D00F12115 |
| 1094017 - 10152615<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 861<br><br><br><br>12/15/2007<br>D00F14988 |
| 1094017 - 10152616<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 868<br><br><br><br>12/15/2007<br>D00F15026 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152617<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1618<br><br><br><br>12/15/2007<br>D00F12142 |
| 1094017 - 10152618<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1618<br><br><br><br>12/15/2007<br>D00F12144 |
| 1094017 - 10152619<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1880<br><br><br><br>12/15/2007<br>D00F12257 |
| 1094017 - 10152620<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1880<br><br><br><br>12/15/2007<br>D00F12258 |
| 1094017 - 10152621<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 237<br><br><br><br>12/15/2007<br>D00F19434 |
| 1094017 - 10152622<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 237<br><br><br><br>12/15/2007<br>D00F12260 |
| 1094017 - 10152623<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 271<br><br><br><br>12/15/2007<br>D00F12305 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152624<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 271<br><br><br>12/15/2007<br>D00F12307 |
| 1094017 - 10152625<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 272<br><br><br>12/15/2007<br>D00F12308 |
| 1094017 - 10152626<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 272<br><br><br>12/15/2007<br>D00F12311 |
| 1094017 - 10152627<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3177<br><br><br>12/15/2007<br>D00F12317 |
| 1094017 - 10152628<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3177<br><br><br>12/15/2007<br>D00F12319 |
| 1094017 - 10152629<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 270<br><br><br>12/15/2007<br>D00F12299 |
| 1094017 - 10152630<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 270<br><br><br>12/15/2007<br>D00F12300 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152631<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3201<br><br><br><br>12/15/2007<br>D00F12323 |
| 1094017 - 10152632<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3201<br><br><br><br>12/15/2007<br>D00F12326 |
| 1094017 - 10152633<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3205<br><br><br><br>12/15/2007<br>D00F12329 |
| 1094017 - 10152634<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3205<br><br><br><br>12/15/2007<br>D00F12335 |
| 1094017 - 10152635<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3219<br><br><br><br>12/15/2007<br>D00F12343 |
| 1094017 - 10152636<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3219<br><br><br><br>12/15/2007<br>D00F12348 |
| 1094017 - 10152637<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3304<br><br><br><br>12/15/2007<br>D00F12349 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152638<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3304<br><br>12/15/2007<br>D00F12350 |
| 1094017 - 10152639<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3307<br><br>12/15/2007<br>D00F12381 |
| 1094017 - 10152640<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3307<br><br>12/15/2007<br>D00F12385 |
| 1094017 - 10152641<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3322<br><br>12/15/2007<br>D00F12387 |
| 1094017 - 10152642<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3322<br><br>12/15/2007<br>D00F12391 |
| 1094017 - 10152643<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3319<br><br>12/15/2007<br>D00F12575 |
| 1094017 - 10152644<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3319<br><br>12/15/2007<br>D00F12579 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152645<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3175<br><br><br><br>12/15/2007<br>D00F12506 | |
| 1094017 - 10152646<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3175<br><br><br><br>12/15/2007<br>D00F12507 | |
| 1094017 - 10152647<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3334<br><br><br><br>12/15/2007<br>D00F12585 | |
| 1094017 - 10152648<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3334<br><br><br><br>12/15/2007<br>D00F12589 | |
| 1094017 - 10152649<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3184<br><br><br><br>12/15/2007<br>D00F12508 | |
| 1094017 - 10152650<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3184<br><br><br><br>12/15/2007<br>D00F12510 | |
| 1094017 - 10152651<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3185<br><br><br><br>12/15/2007<br>D00F12511 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152652<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3185<br><br>12/15/2007<br>D00F12514 | |
| 1094017 - 10152653<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3103<br><br>12/15/2007<br>D00F12500 | |
| 1094017 - 10152654<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3103<br><br>12/15/2007<br>D00F12501 | |
| 1094017 - 10152655<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3238<br><br>12/15/2007<br>D00F12518 | |
| 1094017 - 10152656<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3238<br><br>12/15/2007<br>D00F12520 | |
| 1094017 - 10152657<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3305<br><br>12/15/2007<br>D00F12570 | |
| 1094017 - 10152658<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3305<br><br>12/15/2007<br>D00F12573 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152659<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3140<br><br><br><br>12/15/2007<br>D00F12503 |
| 1094017 - 10152660<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3140<br><br><br><br>12/15/2007<br>D00F12504 |
| 1094017 - 10152661<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3274<br><br><br><br>12/15/2007<br>D00F12527 |
| 1094017 - 10152662<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3274<br><br><br><br>12/15/2007<br>D00F12530 |
| 1094017 - 10152663<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3200<br><br><br><br>12/15/2007<br>D00F12515 |
| 1094017 - 10152664<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3200<br><br><br><br>12/15/2007<br>D00F12516 |
| 1094017 - 10152665<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3283<br><br><br><br>12/15/2007<br>D00F12533 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152666<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3283<br><br>12/15/2007<br>D00F12537 |
| 1094017 - 10152667<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3249<br><br>12/15/2007<br>D00F12522 |
| 1094017 - 10152668<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3249<br><br>12/15/2007<br>D00F12523 |
| 1094017 - 10152669<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3525<br><br>12/15/2007<br>D00F12723 |
| 1094017 - 10152670<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3525<br><br>12/15/2007<br>D00F12730 |
| 1094017 - 10152671<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3507<br><br>12/15/2007<br>D00F12707 |
| 1094017 - 10152672<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3507<br><br>12/15/2007<br>D00F12710 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152673<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3425<br><br><br>12/15/2007<br>D00F12692 |
| 1094017 - 10152674<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3425<br><br><br>12/15/2007<br>D00F12694 |
| 1094017 - 10152675<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3511<br><br><br>12/15/2007<br>D00F12714 |
| 1094017 - 10152676<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3511<br><br><br>12/15/2007<br>D00F12715 |
| 1094017 - 10152677<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3621<br><br><br>12/15/2007<br>D00F12765 |
| 1094017 - 10152678<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3621<br><br><br>12/15/2007<br>D00F12771 |
| 1094017 - 10152679<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3377<br><br><br>12/15/2007<br>D00F12666 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152680<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3377<br><br>12/15/2007<br>D00F12667 |
| 1094017 - 10152681<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3379<br><br>12/15/2007<br>D00F12668 |
| 1094017 - 10152682<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3379<br><br>12/15/2007<br>D00F12671 |
| 1094017 - 10152683<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3506<br><br>12/15/2007<br>D00F12697 |
| 1094017 - 10152684<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3506<br><br>12/15/2007<br>D00F12700 |
| 1094017 - 10152685<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3553<br><br>12/15/2007<br>D00F12739 |
| 1094017 - 10152686<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3553<br><br>12/15/2007<br>D00F12746 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152687<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3423<br><br><br>12/15/2007<br>D00F12681 |
| 1094017 - 10152688<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3423<br><br><br>12/15/2007<br>D00F12687 |
| 1094017 - 10152689<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3556<br><br><br>12/15/2007<br>D00F12754 |
| 1094017 - 10152690<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3556<br><br><br>12/15/2007<br>D00F12758 |
| 1094017 - 10152691<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3382<br><br><br>12/15/2007<br>D00F12673 |
| 1094017 - 10152692<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3382<br><br><br>12/15/2007<br>D00F12676 |
| 1094017 - 10152693<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3365<br><br><br>12/15/2007<br>D00F12657 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152694<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3365<br><br>12/15/2007<br>D00F12662 |
| 1094017 - 10152695<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3698<br><br>12/15/2007<br>D00F12975 |
| 1094017 - 10152696<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3698<br><br>12/15/2007<br>D00F12980 |
| 1094017 - 10152697<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3692<br><br>12/15/2007<br>D00F12957 |
| 1094017 - 10152698<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3692<br><br>12/15/2007<br>D00F12960 |
| 1094017 - 10152699<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3696<br><br>12/15/2007<br>D00F12968 |
| 1094017 - 10152700<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3696<br><br>12/15/2007<br>D00F12973 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152701<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3693<br><br><br>12/15/2007<br>D00F12964 |
| 1094017 - 10152702<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3693<br><br><br>12/15/2007<br>D00F12965 |
| 1094017 - 10152703<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3685<br><br><br>12/15/2007<br>D00F12911 |
| 1094017 - 10152704<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3685<br><br><br>12/15/2007<br>D00F12915 |
| 1094017 - 10152705<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3683<br><br><br>12/15/2007<br>D00F12905 |
| 1094017 - 10152706<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3683<br><br><br>12/15/2007<br>D00F12908 |
| 1094017 - 10152707<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3687<br><br><br>12/15/2007<br>D00F12934 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152708<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3687<br><br>12/15/2007<br>D00F30704 |
| 1094017 - 10152709<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3669<br><br>12/15/2007<br>D00F12873 |
| 1094017 - 10152710<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3669<br><br>12/15/2007<br>D00F12875 |
| 1094017 - 10152711<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3633<br><br>12/15/2007<br>D00F12848 |
| 1094017 - 10152712<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3633<br><br>12/15/2007<br>D00F12853 |
| 1094017 - 10152713<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3678<br><br>12/15/2007<br>D00F12899 |
| 1094017 - 10152714<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3678<br><br>12/15/2007<br>D00F12901 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #:1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152715<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3670<br><br><br>12/15/2007<br>D00F12878 |
| 1094017 - 10152716<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3670<br><br><br>12/15/2007<br>D00F12881 |
| 1094017 - 10152717<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3671<br><br><br>12/15/2007<br>D00F12883 |
| 1094017 - 10152718<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3671<br><br><br>12/15/2007<br>D00F12886 |
| 1094017 - 10152719<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3661<br><br><br>12/15/2007<br>D00F12862 |
| 1094017 - 10152720<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3661<br><br><br>12/15/2007<br>D00F12870 |
| 1094017 - 10152721<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3157<br><br><br>12/15/2007<br>D00F13139 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152722<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3158<br><br><br>12/15/2007<br>D00F13141 | |
| 1094017 - 10152723<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3158<br><br><br>12/15/2007<br>D00F13142 | |
| 1094017 - 10152724<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3164<br><br><br>12/15/2007<br>D00F13164 | |
| 1094017 - 10152725<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3164<br><br><br>12/15/2007<br>D00F13169 | |
| 1094017 - 10152726<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3176<br><br><br>12/15/2007<br>D00F13181 | |
| 1094017 - 10152727<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3186<br><br><br>12/15/2007<br>D00F13185 | |
| 1094017 - 10152728<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3186<br><br><br>12/15/2007<br>D00F13186 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152729<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3204<br><br><br><br>12/15/2007<br>D00F13191 |
| 1094017 - 10152730<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3204<br><br><br><br>12/15/2007<br>D00F13194 |
| 1094017 - 10152731<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3206<br><br><br><br>12/15/2007<br>D00F13199 |
| 1094017 - 10152732<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3207<br><br><br><br>12/15/2007<br>D00F13201 |
| 1094017 - 10152733<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3207<br><br><br><br>12/15/2007<br>D00F13206 |
| 1094017 - 10152734<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3246<br><br><br><br>12/15/2007<br>D00F13215 |
| 1094017 - 10152735<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3246<br><br><br><br>12/15/2007<br>D00F13220 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entry #'s

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152736<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3255<br><br><br>12/15/2007<br>D00F13226 |
| 1094017 - 10152737<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3270<br><br><br>12/15/2007<br>D00F13231 |
| 1094017 - 10152738<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3270<br><br><br>12/15/2007<br>D00F13234 |
| 1094017 - 10152739<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3280<br><br><br>12/15/2007<br>D00F13240 |
| 1094017 - 10152740<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3280<br><br><br>12/15/2007<br>D00F13252 |
| 1094017 - 10152741<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3104<br><br><br>12/15/2007<br>D00F13104 |
| 1094017 - 10152742<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1630<br><br><br>12/15/2007<br>D00F13136 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152743<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1630<br><br><br>12/15/2007<br>D00F13138 |
| 1094017 - 10152744<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3241<br><br><br>12/15/2007<br>D00F13140 |
| 1094017 - 10152745<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3241<br><br><br>12/15/2007<br>D00F13143 |
| 1094017 - 10152746<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3243<br><br><br>12/15/2007<br>D00F13153 |
| 1094017 - 10152747<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3550<br><br><br>12/15/2007<br>D00F13155 |
| 1094017 - 10152748<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3550<br><br><br>12/15/2007<br>D00F13156 |
| 1094017 - 10152749<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3663<br><br><br>12/15/2007<br>D00F13180 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152750<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3663<br><br><br><br>12/15/2007<br>D00F13188 |
| 1094017 - 10152751<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3668<br><br><br><br>12/15/2007<br>D00F13204 |
| 1094017 - 10152752<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3672<br><br><br><br>12/15/2007<br>D00F13213 |
| 1094017 - 10152753<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3672<br><br><br><br>12/15/2007<br>D00F13216 |
| 1094017 - 10152754<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3681<br><br><br><br>12/15/2007<br>D00F13222 |
| 1094017 - 10152755<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3681<br><br><br><br>12/15/2007<br>D00F13224 |
| 1094017 - 10152756<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3688<br><br><br><br>12/15/2007<br>D00F13230 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152757<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3688<br><br><br><br>12/15/2007<br>D00F13238 |
| 1094017 - 10152758<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3690<br><br><br><br>12/15/2007<br>D00F13256 |
| 1094017 - 10152759<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3690<br><br><br><br>12/15/2007<br>D00F13257 |
| 1094017 - 10152760<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3694<br><br><br><br>12/15/2007<br>D00F13262 |
| 1094017 - 10152761<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3694<br><br><br><br>12/15/2007<br>D00F13264 |
| 1094017 - 10152762<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3697<br><br><br><br>12/15/2007<br>D00F13268 |
| 1094017 - 10152763<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3697<br><br><br><br>12/15/2007<br>D00F13269 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152764<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1600<br><br><br><br>12/15/2007<br>D00F13123 |
| 1094017 - 10152765<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1600<br><br><br><br>12/15/2007<br>D00F13127 |
| 1094017 - 10152766<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3752<br><br><br><br>12/15/2007<br>D00F13395 |
| 1094017 - 10152767<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3752<br><br><br><br>12/15/2007<br>D00F13400 |
| 1094017 - 10152768<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3764<br><br><br><br>12/15/2007<br>D00F13407 |
| 1094017 - 10152769<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3764<br><br><br><br>12/15/2007<br>D00F13410 |
| 1094017 - 10152770<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4101<br><br><br><br>12/15/2007<br>D00F13412 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152771<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4101<br><br><br>12/15/2007<br>D00F13414 |
| 1094017 - 10152772<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 413<br><br><br>12/15/2007<br>D00F13417 |
| 1094017 - 10152773<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 413<br><br><br>12/15/2007<br>D00F13420 |
| 1094017 - 10152774<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4143<br><br><br>12/15/2007<br>D00F13426 |
| 1094017 - 10152775<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4143<br><br><br>12/15/2007<br>D00F13433 |
| 1094017 - 10152776<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4144<br><br><br>12/15/2007<br>D00F13536 |
| 1094017 - 10152777<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4144<br><br><br>12/15/2007<br>D00F13556 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152778<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4201<br><br><br><br>12/15/2007<br>D00F13580 |
| 1094017 - 10152779<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4201<br><br><br><br>12/15/2007<br>D00F13582 |
| 1094017 - 10152780<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 429<br><br><br><br>12/15/2007<br>D00F13584 |
| 1094017 - 10152781<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 429<br><br><br><br>12/15/2007<br>D00F13587 |
| 1094017 - 10152782<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 432<br><br><br><br>12/15/2007<br>D00F13590 |
| 1094017 - 10152783<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 432<br><br><br><br>12/15/2007<br>D00F13599 |
| 1094017 - 10152784<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3738<br><br><br><br>12/15/2007<br>D00F13366 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653   Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152785<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3738<br><br>12/15/2007<br>D00F13368 |
| 1094017 - 10152786<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3700<br><br>12/15/2007<br>D00F13355 |
| 1094017 - 10152787<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3700<br><br>12/15/2007<br>D00F13360 |
| 1094017 - 10152788<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3748<br><br>12/15/2007<br>D00F13381 |
| 1094017 - 10152789<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3748<br><br>12/15/2007<br>D00F13390 |
| 1094017 - 10152790<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3714<br><br>12/15/2007<br>D00F13362 |
| 1094017 - 10152791<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3714<br><br>12/15/2007<br>D00F13363 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152792<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 518<br><br><br><br>12/15/2007<br>D00F13672 |
| 1094017 - 10152793<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 518<br><br><br><br>12/15/2007<br>D00F13703 |
| 1094017 - 10152794<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 519<br><br><br><br>12/15/2007<br>D00F13709 |
| 1094017 - 10152795<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 519<br><br><br><br>12/15/2007<br>D00F13715 |
| 1094017 - 10152796<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 570<br><br><br><br>12/15/2007<br>D00F13722 |
| 1094017 - 10152797<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 570<br><br><br><br>12/15/2007<br>D00F13729 |
| 1094017 - 10152798<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 574<br><br><br><br>12/15/2007<br>D00F13734 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152799<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 574<br><br><br><br>12/15/2007<br>D00F13737 |
| 1094017 - 10152800<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 576<br><br><br><br>12/15/2007<br>D00F13742 |
| 1094017 - 10152801<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 576<br><br><br><br>12/15/2007<br>D00F13747 |
| 1094017 - 10152802<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 711<br><br><br><br>12/15/2007<br>D00F13752 |
| 1094017 - 10152803<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 711<br><br><br><br>12/15/2007<br>D00F13755 |
| 1094017 - 10152804<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 725<br><br><br><br>12/15/2007<br>D00F13757 |
| 1094017 - 10152805<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 725<br><br><br><br>12/15/2007<br>D00F13759 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152806<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 743 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13762 |
| 1094017 - 10152807<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 743 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13763 |
| 1094017 - 10152808<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 754 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13764 |
| 1094017 - 10152809<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 754 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13766 |
| 1094017 - 10152810<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 805 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13767 |
| 1094017 - 10152811<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 805 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13768 |
| 1094017 - 10152812<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 823 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13769 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152813<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 823<br><br><br>12/15/2007<br>D00F13770 |
| 1094017 - 10152814<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 827<br><br><br>12/15/2007<br>D00F13772 |
| 1094017 - 10152815<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 827<br><br><br>12/15/2007<br>D00F13773 |
| 1094017 - 10152816<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 433<br><br><br>12/15/2007<br>D00F13641 |
| 1094017 - 10152817<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 433<br><br><br>12/15/2007<br>D00F13649 |
| 1094017 - 10152818<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4509<br><br><br>12/15/2007<br>D00F13416 |
| 1094017 - 10152819<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4509<br><br><br>12/15/2007<br>D00F13421 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152820<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 863<br><br><br>12/15/2007<br>D00F13431 |
| 1094017 - 10152821<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 863<br><br><br>12/15/2007<br>D02920466 |
| 1094017 - 10152822<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1809<br><br><br>12/15/2007<br>D00F13443 |
| 1094017 - 10152823<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1809<br><br><br>12/15/2007<br>D00F13447 |
| 1094017 - 10152824<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1816<br><br><br>12/15/2007<br>D00F13456 |
| 1094017 - 10152825<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1816<br><br><br>12/15/2007<br>D00F13458 |
| 1094017 - 10152826<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3215<br><br><br>12/15/2007<br>D00F13469 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152827<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3215 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13477 |
| 1094017 - 10152828<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3604 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13487 |
| 1094017 - 10152829<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3604 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13491 |
| 1094017 - 10152830<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3606 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13497 |
| 1094017 - 10152831<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3606 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13505 |
| 1094017 - 10152832<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3611 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13518 |
| 1094017 - 10152833<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3611 |
| | Effective Date:<br>Number: | 12/15/2007<br>D00F13523 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152834<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3613<br><br><br>12/15/2007<br>D00F13581 |
| 1094017 - 10152835<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3613<br><br><br>12/15/2007<br>D00F13585 |
| 1094017 - 10152836<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3664<br><br><br>12/15/2007<br>D00F13589 |
| 1094017 - 10152837<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3664<br><br><br>12/15/2007<br>D00F13597 |
| 1094017 - 10152838<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3797<br><br><br>12/15/2007<br>D00F13357 |
| 1094017 - 10152839<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3797<br><br><br>12/15/2007<br>D00F13365 |
| 1094017 - 10152840<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4507<br><br><br>12/15/2007<br>D00F13370 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152841<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4507<br><br><br><br>12/15/2007<br>D00F13386 |
| 1094017 - 10152842<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4508<br><br><br><br>12/15/2007<br>D00F13409 |
| 1094017 - 10152843<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4508<br><br><br><br>12/15/2007<br>D00F13411 |
| 1094017 - 10152844<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 871<br><br><br><br>12/15/2007<br>D00F13670 |
| 1094017 - 10152845<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 871<br><br><br><br>12/15/2007<br>D00F13677 |
| 1094017 - 10152846<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1804<br><br><br><br>12/15/2007<br>D00F13699 |
| 1094017 - 10152847<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1804<br><br><br><br>12/15/2007<br>D00F13702 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152848<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 2002<br><br><br><br>12/15/2007<br>D00F13711 |
| 1094017 - 10152849<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 2002<br><br><br><br>12/15/2007<br>D00F13717 |
| 1094017 - 10152850<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3240<br><br><br><br>12/15/2007<br>D00F13724 |
| 1094017 - 10152851<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3240<br><br><br><br>12/15/2007<br>D00F13727 |
| 1094017 - 10152852<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 325<br><br><br><br>12/15/2007<br>D00F13731 |
| 1094017 - 10152853<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 325<br><br><br><br>12/15/2007<br>D00F13735 |
| 1094017 - 10152854<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3285<br><br><br><br>12/15/2007<br>D00F13739 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152855<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3299<br><br><br><br>12/15/2007<br>D00F13743 |
| 1094017 - 10152856<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3299<br><br><br><br>12/15/2007<br>D00F13748 |
| 1094017 - 10152857<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3589<br><br><br><br>12/15/2007<br>D00F13756 |
| 1094017 - 10152858<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3589<br><br><br><br>12/15/2007<br>D00F13758 |
| 1094017 - 10152859<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3680<br><br><br><br>12/15/2007<br>D00F13606 |
| 1094017 - 10152860<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3686<br><br><br><br>12/15/2007<br>D00F13617 |
| 1094017 - 10152861<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3686<br><br><br><br>12/15/2007<br>D00F13618 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152862<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3731<br><br>12/15/2007<br>D00F13620 |
| 1094017 - 10152863<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3731<br><br>12/15/2007<br>D00F13623 |
| 1094017 - 10152864<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4106<br><br>12/15/2007<br>D00F13632 |
| 1094017 - 10152865<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 853<br><br>12/15/2007<br>D00F13643 |
| 1094017 - 10152866<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 853<br><br>12/15/2007<br>D00F13653 |
| 1094017 - 10152867<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3284<br><br>12/15/2007<br>D00F13962 |
| 1094017 - 10152868<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3284<br><br>12/15/2007<br>D00F13966 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152869<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3289<br><br><br>12/15/2007<br>D00F13975 |
| 1094017 - 10152870<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3317<br><br><br>12/15/2007<br>D00F13983 |
| 1094017 - 10152871<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3317<br><br><br>12/15/2007<br>D00F13988 |
| 1094017 - 10152872<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3318<br><br><br>12/15/2007<br>D00F13996 |
| 1094017 - 10152873<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3318<br><br><br>12/15/2007<br>D00F14003 |
| 1094017 - 10152874<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3331<br><br><br>12/15/2007<br>D00F14014 |
| 1094017 - 10152875<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3378<br><br><br>12/15/2007<br>D00F14115 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152876<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3378<br><br><br><br>12/15/2007<br>D00F14117 |
| 1094017 - 10152877<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3405<br><br><br><br>12/15/2007<br>D00F14122 |
| 1094017 - 10152878<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3405<br><br><br><br>12/15/2007<br>D00F14124 |
| 1094017 - 10152879<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3521<br><br><br><br>12/15/2007<br>D00F14135 |
| 1094017 - 10152880<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3529<br><br><br><br>12/15/2007<br>D00F14149 |
| 1094017 - 10152881<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3529<br><br><br><br>12/15/2007<br>D00F14153 |
| 1094017 - 10152882<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3552<br><br><br><br>12/15/2007<br>D00F14161 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152883<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3552<br><br><br><br>12/15/2007<br>D00F14163 |
| 1094017 - 10152884<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3569<br><br><br><br>12/15/2007<br>D00F14182 |
| 1094017 - 10152885<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3217<br><br><br><br>12/15/2007<br>D00F13938 |
| 1094017 - 10152886<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3217<br><br><br><br>12/15/2007<br>D00F13941 |
| 1094017 - 10152887<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3237<br><br><br><br>12/15/2007<br>D00F13950 |
| 1094017 - 10152888<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3237<br><br><br><br>12/15/2007<br>D00F13955 |
| 1094017 - 10152889<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3631<br><br><br><br>12/15/2007<br>D00F13920 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152890<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3631<br><br><br>12/15/2007<br>D00F13923 |
| 1094017 - 10152891<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3674<br><br><br>12/15/2007<br>D00F13927 |
| 1094017 - 10152892<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3674<br><br><br>12/15/2007<br>D00F13932 |
| 1094017 - 10152893<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3682<br><br><br>12/15/2007<br>D00F13939 |
| 1094017 - 10152894<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3682<br><br><br>12/15/2007<br>D00F13942 |
| 1094017 - 10152895<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3691<br><br><br>12/15/2007<br>D00F13951 |
| 1094017 - 10152896<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3691<br><br><br>12/15/2007<br>D00F13956 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152897<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3699<br><br><br><br>12/15/2007<br>D00F13982 |
| 1094017 - 10152898<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3699<br><br><br><br>12/15/2007<br>D00F13990 |
| 1094017 - 10152899<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4105<br><br><br><br>12/15/2007<br>D00F14000 |
| 1094017 - 10152900<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4105<br><br><br><br>12/15/2007<br>D00F14008 |
| 1094017 - 10152901<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 505<br><br><br><br>12/15/2007<br>D00F14023 |
| 1094017 - 10152902<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 505<br><br><br><br>12/15/2007<br>D00F14026 |
| 1094017 - 10152903<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI   NC   27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1813<br><br><br><br>12/15/2007<br>D00F14167 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152904<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1813<br><br><br><br>12/15/2007<br>D00F14175 | |
| 1094017 - 10152905<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 2001<br><br><br><br>12/15/2007<br>D00F14183 | |
| 1094017 - 10152906<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 2001<br><br><br><br>12/15/2007<br>D00F14184 | |
| 1094017 - 10152907<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3380<br><br><br><br>12/15/2007<br>D00F14192 | |
| 1094017 - 10152908<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3380<br><br><br><br>12/15/2007<br>D00F14195 | |
| 1094017 - 10152909<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3637<br><br><br><br>12/15/2007<br>D00F14202 | |
| 1094017 - 10152910<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3637<br><br><br><br>12/15/2007<br>D00F14208 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152911<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3609<br><br><br>12/15/2007<br>D00F13760 |
| 1094017 - 10152912<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3609<br><br><br>12/15/2007<br>D00F13761 |
| 1094017 - 10152913<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3654<br><br><br>12/15/2007<br>D00F14344 |
| 1094017 - 10152914<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3654<br><br><br>12/15/2007<br>D00F14345 |
| 1094017 - 10152915<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3684<br><br><br>12/15/2007<br>D00F14348 |
| 1094017 - 10152916<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3684<br><br><br>12/15/2007<br>D00F14350 |
| 1094017 - 10152917<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3689<br><br><br>12/15/2007<br>D00F14352 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152918<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3689<br><br>12/15/2007<br>D00F14355 |
| 1094017 - 10152919<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3701<br><br>12/15/2007<br>D00F14448 |
| 1094017 - 10152920<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3701<br><br>12/15/2007<br>D00F14452 |
| 1094017 - 10152921<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3763<br><br>12/15/2007<br>D00F14458 |
| 1094017 - 10152922<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3763<br><br>12/15/2007<br>D00F14462 |
| 1094017 - 10152923<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3783<br><br>12/15/2007<br>D00F14467 |
| 1094017 - 10152924<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3783<br><br>12/15/2007<br>D00F14471 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152925<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 522<br><br><br>12/15/2007<br>D00F14503 |
| 1094017 - 10152926<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 522<br><br><br>12/15/2007<br>D00F14507 |
| 1094017 - 10152927<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 559<br><br><br>12/15/2007<br>D00F14511 |
| 1094017 - 10152928<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 559<br><br><br>12/15/2007<br>D00F14514 |
| 1094017 - 10152929<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 700<br><br><br>12/15/2007<br>D00F14534 |
| 1094017 - 10152930<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 700<br><br><br>12/15/2007<br>D00F14541 |
| 1094017 - 10152931<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3587<br><br><br>12/15/2007<br>D00F14185 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152932<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3587<br><br><br><br>12/15/2007<br>D00F14189 |
| 1094017 - 10152933<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3591<br><br><br><br>12/15/2007<br>D00F14194 |
| 1094017 - 10152934<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3591<br><br><br><br>12/15/2007<br>D00F14289 |
| 1094017 - 10152935<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3632<br><br><br><br>12/15/2007<br>D00F14335 |
| 1094017 - 10152936<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3632<br><br><br><br>12/15/2007<br>D00F14331 |
| 1094017 - 10152937<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3638<br><br><br><br>12/15/2007<br>D00F14337 |
| 1094017 - 10152938<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3638<br><br><br><br>12/15/2007<br>D00F14340 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152939<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1814<br><br><br>12/15/2007<br>D00F14324 |
| 1094017 - 10152940<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1814<br><br><br>12/15/2007<br>D00F14326 |
| 1094017 - 10152941<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3147<br><br><br>12/15/2007<br>D00F14330 |
| 1094017 - 10152942<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3147<br><br><br>12/15/2007<br>D00F14334 |
| 1094017 - 10152943<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3208<br><br><br>12/15/2007<br>D00F14338 |
| 1094017 - 10152944<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3208<br><br><br>12/15/2007<br>D00F14343 |
| 1094017 - 10152945<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3210<br><br><br>12/15/2007<br>D00F14346 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152946<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3210<br><br><br>12/15/2007<br>D00F14349 |
| 1094017 - 10152947<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3679<br><br><br>12/15/2007<br>D00F14351 |
| 1094017 - 10152948<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3679<br><br><br>12/15/2007<br>D00F14353 |
| 1094017 - 10152949<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3768<br><br><br>12/15/2007<br>D00F14356 |
| 1094017 - 10152950<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3768<br><br><br>12/15/2007<br>D00F14357 |
| 1094017 - 10152951<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3770<br><br><br>12/15/2007<br>D00F14359 |
| 1094017 - 10152952<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3770<br><br><br>12/15/2007<br>D00F14360 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152953<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3776<br><br><br>12/15/2007<br>D00F14364 |
| 1094017 - 10152954<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3776<br><br><br>12/15/2007<br>D00F14365 |
| 1094017 - 10152955<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 734<br><br><br>12/15/2007<br>D00F14545 |
| 1094017 - 10152956<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 734<br><br><br>12/15/2007<br>D00F14549 |
| 1094017 - 10152957<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 800<br><br><br>12/15/2007<br>D00F14555 |
| 1094017 - 10152958<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 800<br><br><br>12/15/2007<br>D00F14560 |
| 1094017 - 10152959<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1610<br><br><br>12/15/2007<br>D00F14307 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152960<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1610<br><br>12/15/2007<br>D00F14311 |
| 1094017 - 10152961<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1697<br><br>12/15/2007<br>D00F14315 |
| 1094017 - 10152962<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1697<br><br>12/15/2007<br>D00F14317 |
| 1094017 - 10152963<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1806<br><br>12/15/2007<br>D00F14319 |
| 1094017 - 10152964<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 1806<br><br>12/15/2007<br>D00F14322 |
| 1094017 - 10152965<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4122<br><br>12/15/2007<br>D00F14412 |
| 1094017 - 10152966<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 4122<br><br>12/15/2007<br>D00F14415 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 1094017 - 10152967<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 423<br><br>12/15/2007<br>D00F14424 | |
| 1094017 - 10152968<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 423<br><br>12/15/2007<br>D00F14427 | |
| 1094017 - 10152969<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 252<br><br>12/15/2007<br>D00F14436 | |
| 1094017 - 10152970<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 252<br><br>12/15/2007<br>D00F14441 | |
| 1094017 - 10152971<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3144<br><br>12/15/2007<br>D00F14447 | |
| 1094017 - 10152972<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3144<br><br>12/15/2007<br>D00F14453 | |
| 1094017 - 10152973<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br>Description:<br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br>LOCATION NUMBER IS 3154<br><br>12/15/2007<br>D00F14473 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152974<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3154<br><br><br>12/15/2007<br>D00F14481 |
| 1094017 - 10152975<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3197<br><br><br>12/15/2007<br>D00F14487 |
| 1094017 - 10152976<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3197<br><br><br>12/15/2007<br>D00F14491 |
| 1094017 - 10152977<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3332<br><br><br>12/15/2007<br>D00F14502 |
| 1094017 - 10152978<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3332<br><br><br>12/15/2007<br>D00F14508 |
| 1094017 - 10152979<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3504<br><br><br>12/15/2007<br>D00F14510 |
| 1094017 - 10152980<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3504<br><br><br>12/15/2007<br>D00F14513 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152981<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3512<br><br><br>12/15/2007<br>D00F14521 |
| 1094017 - 10152982<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 3512<br><br><br>12/15/2007<br>D00F14525 |
| 1094017 - 10152983<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4112<br><br><br>12/15/2007<br>D00F14368 |
| 1094017 - 10152984<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4112<br><br><br>12/15/2007<br>D00F14371 |
| 1094017 - 10152985<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4119<br><br><br>12/15/2007<br>D00F14376 |
| 1094017 - 10152986<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4119<br><br><br>12/15/2007<br>D00F14384 |
| 1094017 - 10152987<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4120<br><br><br>12/15/2007<br>D00F14394 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1094017 - 10152988<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 4120<br><br><br>12/15/2007<br>D00F14408 |
| 1094017 - 10152989<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1627<br><br><br>12/15/2007<br>D00F12154 |
| 1094017 - 10152990<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1628<br><br><br>12/15/2007<br>D00F12221 |
| 1094017 - 10152991<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1628<br><br><br>12/15/2007<br>D00F12230 |
| 1094017 - 10152992<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1681<br><br><br>12/15/2007<br>D00F12232 |
| 1094017 - 10152993<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1681<br><br><br>12/15/2007<br>D00F12233 |
| 1094017 - 10152994<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1687<br><br><br>12/15/2007<br>D00F12238 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10152995<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1811<br><br><br><br>12/15/2007<br>D00F12251 |
| 1094017 - 10152996<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1811<br><br><br><br>12/15/2007<br>D00F12256 |
| 1094017 - 10152997<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 829<br><br><br><br>12/15/2007<br>D00F14749 |
| 1094017 - 10152998<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 829<br><br><br><br>12/15/2007<br>D00F14761 |
| 1094017 - 10152999<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 832<br><br><br><br>12/15/2007<br>D00F14802 |
| 1094017 - 10153000<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 835<br><br><br><br>12/15/2007<br>D00F14865 |
| 1094017 - 10153001<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 835<br><br><br><br>12/15/2007<br>D00F14889 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10153002<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 848<br><br><br>12/15/2007<br>D00F14928 |
| 1094017 - 10153003<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 848<br><br><br>12/15/2007<br>D00F14932 |
| 1094017 - 10153004<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 849<br><br><br>12/15/2007<br>D00F14936 |
| 1094017 - 10153005<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 856<br><br><br>12/15/2007<br>D00F14951 |
| 1094017 - 10153006<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 856<br><br><br>12/15/2007<br>D00F14954 |
| 1094017 - 10153007<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1609<br><br><br>12/15/2007<br>D00F11722 |
| 1094017 - 10153008<br><br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1609<br><br><br>12/15/2007<br>D00F11753 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10153009<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 1616<br><br><br><br>12/15/2007<br>D00F12107 |
| 1094017 - 10153010<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 859<br><br><br><br>12/15/2007<br>D00F14972 |
| 1094017 - 10153011<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 859<br><br><br><br>12/15/2007<br>D00F14976 |
| 1094017 - 10153012<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 860<br><br><br><br>12/15/2007<br>D00F14978 |
| 1094017 - 10153013<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 860<br><br><br><br>12/15/2007<br>D00F14981 |
| 1094017 - 10153014<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 861<br><br><br><br>12/15/2007<br>D00F14985 |
| 1094017 - 10153015<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 862<br><br><br><br>12/15/2007<br>D00F14999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10153016<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 862<br><br><br><br>12/15/2007<br>D00F15004 |
| 1094017 - 10153017<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 865<br><br><br><br>12/15/2007<br>D00F15010 |
| 1094017 - 10153018<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 865<br><br><br><br>12/15/2007<br>D00F15019 |
| 1094017 - 10153019<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 868<br><br><br><br>12/15/2007<br>D00F15021 |
| 1094017 - 10153020<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 896<br><br><br><br>12/15/2007<br>D00F15030 |
| 1094017 - 10153021<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 896<br><br><br><br>12/15/2007<br>D00F15033 |
| 1094017 - 10153022<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 922<br><br><br><br>12/15/2007<br>D00F15036 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094017 - 10153023<br>IBM<br>PO BOX 12195<br>RESEARCH TRI  NC  27709 | Type of Contract:<br><br>Description:<br><br><br>Effective Date:<br>Number: | INFORMATION TECHNOLOGY LEASES<br><br>LOCATION NUMBER IS 922<br><br><br>12/15/2007<br>D00F15043 |
| 1195329 - 10143963<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000412 |
| 1195329 - 10143964<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000414 |
| 1195329 - 10143965<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000503 |
| 1195329 - 10143966<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000596 |
| 1195329 - 10143967<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000597 |
| 1195329 - 10143968<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000652 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1195329 - 10143969<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000657 |
| 1195329 - 10143970<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000973 |
| 1195329 - 10143971<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001063 |
| 1195329 - 10143972<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001080 |
| 1195329 - 10143973<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001081 |
| 1195329 - 10143974<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001082 |
| 1195329 - 10143975<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001083 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1195329 - 10143976<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001084 |
| 1195329 - 10143977<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001085 |
| 1195329 - 10143978<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001086 |
| 1195329 - 10143979<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001087 |
| 1195329 - 10143980<br>IBM CORP<br>3039 CORNWALLIS RD<br>RESEARCH<br>TRIANGLE PARK  NC  27709 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001088 |
| 1035331 - 10143981<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA  CA  91105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007523.1 |
| 1035331 - 10143982<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA  CA  91105 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>TRAN-000506 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035331 - 10143983<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA   CA   91105 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>TRAN-000507 |
| 1035331 - 10143984<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA   CA   91105 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.017383.1 |
| 1035331 - 10143985<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA   CA   91105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017383.2 |
| 1035331 - 10143986<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA   CA   91105 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002074 |
| 1035331 - 10143987<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA   CA   91105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003473 |
| 2708086 - 10141216<br>IBM STRATEGIC OUTSOURCING WIRE<br>INTERNATIONAL BUSINESS MACHINES CORPORATION<br>GLOBAL TECHNOLOGY SERVICES<br>ROUTE 100<br>SOMERS   NY   10589 | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708744 - 10141613<br>IBM/WATCHFIRE<br>1 HINES ROAD<br>KANATA ONTARIO   K2K3C7 | Type of Contract:<br><br>Term:<br>Effective Date: | MISC CONTRACT<br><br>7/18/2010<br>07/19/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036113 - 10143993<br>ICON HEALTH & FITNESS<br>1500 SOUTH 1000 WEST<br>ATTN MARK JOHNSON<br>LOGAN   UT   84321 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001346 |
| 1036113 - 10143994<br>ICON HEALTH & FITNESS<br>1500 SOUTH 1000 WEST<br>ATTN MARK JOHNSON<br>LOGAN   UT   84321 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001347 |
| 1213298 - 10143995<br>ICON IDENTITY SOLUTIONS<br>PO BOX 29992<br>NEW YORK   NY   10087-9992 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014023.1 |
| 1206456 - 10143996<br>ICT GROUP INC<br>PO BOX 23237<br>NEWARK   NJ   07189 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016555.1 |
| 1206456 - 10143997<br>ICT GROUP INC<br>PO BOX 23237<br>NEWARK   NJ   07189 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001705 |
| 2708159 - 10141287<br>IDAHO FALLS POST REGISTER<br>JAMIE PRESTWICH<br>333 NORTHGATE MILE<br>IDAHO FALLS   ID   83401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2007<br>09/01/2006 |
| 1113162 - 10141865<br>IDEAL TECHNOLOGY INC<br>3960 PROSPECT AVE<br>STE M<br>YORBA LINDA   CA   92886 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035647 - 10143998<br>IDEASTREAM CONSUMER PRODUCTS<br>7400 E TIERRA BUENA<br>C/O XYRON<br>SCOTTSDALE  AZ  85260 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000740 |
| 2936981 - 10143999<br>IDG BOOKS WORLDWIDE, INC.<br>919 E HILLDALE BLVD<br>STE 400<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003814.1 |
| 2708673 - 10142033<br>IGATE<br>IGATE CORPORATION<br>1000 COMMERCE DRIVE<br>PITTSBURGH  PA  15275 | Type of Contract: | INFORMATION TECHNOLOGY |
| 2707949 - 10141033<br>IGATE GLOBAL SOLUTIONS LIMITED<br>GENERAL COUNSEL<br>IGATE GLOBAL SOLUTIONS LIMITED<br>1000 COMMERCE DRIVE<br>PITTSBURGH  PA  15275 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>07/01/2003 |
| 1198058 - 10144000<br>IGN ENTERTAINMENT INC<br>8000 MARINA BLVD<br>FLOOR 4<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008470.2 |
| 2707950 - 10141034<br>IKON<br>MR. JIM MORRISSEY<br>IKON OFFICE SOLUTIONS, INC.<br>PO BOX 4408<br>MACON  GA  31208 | Type of Contract: | PROCUREMENT |
| 1210353 - 10144002<br>IKON OFFICE SOLUTIONS<br>PO BOX 24303<br>LOUISVILLE  KY  40224-0303 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000793 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210353 - 10144003<br>IKON OFFICE SOLUTIONS<br>PO BOX 24303<br>LOUISVILLE  KY  40224-0303 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000480 |
| 1177001 - 10144001<br>IKON OFFICE SOLUTIONS INC.<br>BLDG A<br>WAIPAHU  HI  96797 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001594 |
| 1192022 - 10144004<br>ILLINOIS AMERICAN WATER CO<br>PO BOX 5980<br>INDIANAPOLIS  IN  462555980 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010970.1 |
| 1202990 - 10141866<br>ILLINOIS DEPT OF REVENUE<br>45 EISENHOWER RD STE 2<br>PARAMUS  NJ  07652 | Type of Contract: | MISC CONTRACT |
| 1167450 - 10141867<br>ILLINOIS WHOLESALE CASH REGISTER<br>2790 PINNACLE DR<br>ELGIN  IL  60123 | Type of Contract: | MISC CONTRACT |
| 2708674 - 10142034<br>ILOG<br>ILOG INC.<br>1195 WEST FREMONT AVE<br>SUNNYVALE  CA  94087-3832 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1203550 - 10141614<br>ILOG CPLEX<br>PO BOX 39000<br>DEPT 05894 BANK OF THE WEST<br>SAN FRANCISCO  CA  94139-5894 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1203550 - 10144005<br>ILOG CPLEX<br>PO BOX 39000<br>DEPT 05894 BANK OF THE WEST<br>SAN FRANCISCO   CA   94139-5894 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003816.1 |
| 1203550 - 10144207<br>ILOG CPLEX<br>PO BOX 39000<br>DEPT 05894 BANK OF THE WEST<br>SAN FRANCISCO   CA   94139-5894 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003576 |
| 1140494 - 10144208<br>IMAGE BANK<br>PO BOX 841016<br>DALLAS   TX   75284-1016 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003818.1 |
| 1142045 - 10144209<br>IMAGE ENTERTAINMENT<br>PO BOX 514490<br>LOS ANGELES   CA   90051-4490 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003819.1 |
| 1139188 - 10144210<br>IMAGE SYSTEMS SOLUTIONS CORP<br>2727 O'NEIL AVE<br>CHEYENNE   WY   82001 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.003762.1 |
| 1101093 - 10144211<br>IMAGEMAX OF VIRGINIA 13<br>PO BOX 48024<br>NEWARK   NJ   07100-4824 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003820.1 |
| 1144332 - 10144212<br>IMAGGINATION INC<br>10 VERRAZANO DR<br>MIDDLETOWN   NJ   07748 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000231 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035471 - 10084868<br>IMAGINATION ENTERTAINMENT<br>6161 SANTA MONICA BLVD<br>STE 100<br>LOS ANGELES  CA  90038 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/26/2007 |
| 1103549 - 10144213<br>IMAGING ACCEPTANCE CORP<br>PO BOX 491<br>WARRENTON  VA  20188 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003821.1 |
| 1189318 - 10144214<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.006837.6 |
| 1189318 - 10144215<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002901 |
| 1189318 - 10144216<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002903 |
| 1189318 - 10144217<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002904 |
| 1189318 - 10144218<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002905 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1189318 - 10144219<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002906 |
| 1189318 - 10144220<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002907 |
| 1189318 - 10144221<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002908 |
| 1189318 - 10144222<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002909 |
| 1189318 - 10144223<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003585 |
| 1189318 - 10144224<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003942 |
| 1189318 - 10144225<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003943 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1189318 - 10144226<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003944 |
| 1189318 - 10144227<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003945 |
| 1189318 - 10144228<br>IMAGITAS<br>PO BOX 83070<br>ATTN JIM PUNTONI<br>WOBURN  MA  01813-3070 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003946 |
| 2936760 - 10144229<br>IMATION ENTERPRISES CORP.<br>1 IMATION PLACE<br>OAKDALE  MN  55128 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003823.1 |
| 2936760 - 10144230<br>IMATION ENTERPRISES CORP.<br>1 IMATION PLACE<br>OAKDALE  MN  55128 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003823.2 |
| 1184425 - 10144231<br>IMI SYSTEMS INC<br>290 BROADHOLLOW RD<br>3RD FLOOR<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003824.1 |
| 2708721 - 10141574<br>IMPACT INSTALLATIONS INC<br>145 CR4300<br>GREENVILLE  TX  75401 | Type of Contract: | CONSTRUCTION AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936761 - 10144232<br>IMPERIAL HMS-ORLANDO<br>809 WALKERBILT RD STE 6<br>NAPLES  FL  34110 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-003206 |
| 2937038 - 10144233<br>IMPERIAL HOMES-GUNTHER DEVELOPMENT:2007<br>809 WALKERBILT RD STE 6<br>NAPLES  FL  34110 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000894 |
| 1035948 - 10144234<br>IMPERIAL SALES CORP<br>PO BOX 15293<br>NEWARK  NJ  07192-5293 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001313 |
| 1035948 - 10144235<br>IMPERIAL SALES CORP<br>PO BOX 15293<br>NEWARK  NJ  07192-5293 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001331 |
| 1135781 - 10144255<br>IN FLIGHT MEDIA ASSOCIATES INC<br>1646 N COAST HWY 101<br>ENCINITAS  CA  92024 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018573.1 |
| 1135781 - 10144256<br>IN FLIGHT MEDIA ASSOCIATES INC<br>1646 N COAST HWY 101<br>ENCINITAS  CA  92024 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018573.2 |
| 2319816 - 10084631<br>INCOMM<br>250 WILLIAM ST<br>STE M 100<br>ATLANTA  GA  30303 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 08/28/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319970 - 10084819<br>INCOMM (PROMO)<br>ATTN JOHN GRIFFIN<br>250 WILLIAMS STREET<br>ATLANTA  GA  30303 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/12/2007 |
| 2936826 - 10144237<br>INDEPENDENT CONTRACTORS | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003825.1 |
| 1360762 - 10017003<br>INDIAN RIVER MALL<br>PO BOX 643183<br>ID 778808<br>PITTSBURGH  PA  15264-3183 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3423 |
| 2936879 - 10146473<br>INDIANA GAMING COMPANY, L.P.<br>777 ARGOSY PKWY<br>LAWRENCEBURG  IN  47205 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-004333 |
| 2708160 - 10141288<br>INDIANAPOLIS STAR NEWS<br>JOHN HOBBS<br>307 N. PENNSYLVANIA STREET<br>P.O. BOX 145<br>INDIANAPOLIS  IN  46206 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2936827 - 10144240<br>INDIVIDUAL SOFTWARE, INC.<br>4255 HOPYARD RD. #2<br>PLEASANTON  CA  94588 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.006335.2 |
| 2744665 - 10224253<br>INDUSTRIAL RISK INSURERS<br>20 SECURITY DRIVE<br>AVON  CT  06001 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>31-3-72223 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1120375 - 10144241<br>INDUSTRIAPLEX INC<br>PO BOX 933516<br>ATLANTA  GA  31193 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015912.1 |
| 2937039 - 10144242<br>INDUSTRIAS ARTEFAMA S/A<br>RODOVA BR 280<br>566 -OXFORD<br>SAO BENTO  DO 56L/SC | Type of Contract: | MERCHANDISING |
| | Number: | 02.013349.1 |
| 2937039 - 10144243<br>INDUSTRIAS ARTEFAMA S/A<br>RODOVA BR 280<br>566 -OXFORD<br>SAO BENTO  DO 56L/SC | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013349.2 |
| 2936764 - 10144244<br>INFINITI SYSTEMS U.S.A.<br>250 CROSSWAYS PARK DR.<br>WOODBURY  NY  11797 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003826.1 |
| 1144012 - 10144245<br>INFINITIVE LLC<br>43579 WORLD WOODS CT<br>ASHBURN  VA  20147 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012792.1 |
| 1144012 - 10144246<br>INFINITIVE LLC<br>43579 WORLD WOODS CT<br>ASHBURN  VA  20147 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012792.3 |
| 1144012 - 10144247<br>INFINITIVE LLC<br>43579 WORLD WOODS CT<br>ASHBURN  VA  20147 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012792.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936765 - 10144248<br>INFINITY BROADCASTING CORPORATION<br>1515 BROADWAY<br>NEW YORK  NY  10036 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009888.1 |
| 1207491 - 10144249<br>INFINITY SYSTEMS INC<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002880.1 |
| 1207491 - 10144250<br>INFINITY SYSTEMS INC<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002880.2 |
| 1207491 - 10144251<br>INFINITY SYSTEMS INC<br>250 CROSSWAYS PARK DR<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002880.3 |
| 1183023 - 10144252<br>INFINIUM SOFTWARE<br>DRAWER 6000<br>HYANNIS  MA  02601 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003828.1 |
| 1036277 - 10144253<br>INFLATABLE MADNESS LLC<br>Attn KEVIN HARMON<br>141 CUPPED OAK LANE<br>MATTHEWS  NC  28104 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002320 |
| 1036277 - 10144254<br>INFLATABLE MADNESS LLC<br>Attn KEVIN HARMON<br>141 CUPPED OAK LANE<br>MATTHEWS  NC  28104 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002321 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708675 - 10142035<br>INFOGAIN<br>INFOGAIN<br>485 ALBERTO WAY<br>LOS GATOS  CA  95032 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |
| 2707951 - 10141035<br>INFOGAIN CORPORATION<br>MR. RAY ALLEN<br>INFOGAIN CORPORATION<br>475 ALBERTO WAY<br>LOS GATOS  CA  95032 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>08/27/2007 |
| 1214146 - 10144257<br>INFORM ME<br>8722 CINNAMON CREEK #802<br>SAN ANTONIO  TX  78240 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018845.1 |
| 2708676 - 10142036<br>INFORMATICA CORP<br>INFORMATICA CORPORATION<br>PO BOX 49085<br>SAN JOSE  CA  95151 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>N/A<br>08/07/2007 |
| 2936880 - 10144258<br>INFORMATION MANAGEMENT ASSOCIATES, INC.<br>1 CORPORATE DR.<br>SUITE 414<br>SHELTON  CT  06484 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003866.1 |
| 2936880 - 10144259<br>INFORMATION MANAGEMENT ASSOCIATES, INC.<br>1 CORPORATE DR.<br>SUITE 414<br>SHELTON  CT  06484 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003866.2 |
| 2936924 - 10144260<br>INFORMATION MANAGEMENT RESOURCES, INC.<br>26750 W. HIGHWAY 19 N.<br>SUITE 500<br>CLEARWATER  FL  34621 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003765.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1148655 - 10144261<br>INFORMATION SYSTEMS MANAGER<br>ONE BETHLEHEM PLAZA<br>BETHLEHEM  PA  18018-5784 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.008968.1 |
| 2936828 - 10144262<br>INFORMIX CORPORATION<br>4100 BOHANNON DR<br>MENLO PARK  CA  94025 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.003693.1 |
| 2936828 - 10144263<br>INFORMIX CORPORATION<br>4100 BOHANNON DR<br>MENLO PARK  CA  94025 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.003693.2 |
| 1190081 - 10144264<br>INFOSPACE INC<br>601 108TH AVE NE STE 1200<br>BELLEVUE  WA  98004 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.009736.1 |
| 1104456 - 10144265<br>INFOSYS TECHNOLOGIES LIMITED<br>1850 GATEWAY BLVD<br>CORP BANKING SERVICES<br>CONCORD  CA  94520 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.003767.1 |
| 1104456 - 10144266<br>INFOSYS TECHNOLOGIES LIMITED<br>1850 GATEWAY BLVD<br>CORP BANKING SERVICES<br>CONCORD  CA  94520 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.003767.3 |
| 1104456 - 10144267<br>INFOSYS TECHNOLOGIES LIMITED<br>1850 GATEWAY BLVD<br>CORP BANKING SERVICES<br>CONCORD  CA  94520 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.003767.4 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653        Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319793 - 10084596<br>INGRAM ENTERTAINMENT<br>TWO INGRAM BLVD<br>LA VERGNE   TN   37089 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/06/2006 |
| 1192816 - 10144268<br>INGRAM ENTERTAINMENT INC<br>PO BOX 651493<br>CHARLOTTE   NC   28265 | Type of Contract:<br><br>Number: | SETTLEMENT LETTER<br><br>TRAN-003611 |
| 1138241 - 10144269<br>INGRAM MICRO<br>PO BOX 841327<br>DALLAS   TX   75284-1327 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.009138.1 |
| 1138241 - 10144270<br>INGRAM MICRO<br>PO BOX 841327<br>DALLAS   TX   75284-1327 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.009138.3 |
| 1138241 - 10144271<br>INGRAM MICRO<br>PO BOX 841327<br>DALLAS   TX   75284-1327 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.018902.2 |
| 1361367 - 10017611<br>INKEEPER PROPERTIES, INC.<br>Attn BOB DALY<br>1005 BULLARD COURT, SUITE 100<br>RALEIGH   NC   27615 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6256 |
| 1360421 - 10016671<br>INLAND AMERICAN CHESAPEAKE CROSSROADS LLC<br>C/O INLAND AMERICAN RETAIL MANAGEMENT LLC<br>BLDG #44569 ATTN: BRETT FAY<br>2901 BUTTERFIELD ROAD<br>OAK BROOK   IL   60523 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 593<br><br>30-NOV-16<br>09/12/1991 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653

Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360772 - 10017012<br>INLAND AMERICAN OKLAHOMA CITY PENN, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3508<br><br>31-JAN-17<br>11/10/2006 |
| 1360651 - 10016896<br>INLAND COMMERCIAL PROPERTY MANAGEMENT, INC.<br>6027 PAYSHERE CIRCLE<br>CHICAGO  IL  60674 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3129<br><br>31-JAN-21<br>05/27/2005 |
| 2936982 - 10144272<br>INLAND NEW TAMPA HOMES, INC.: 2007 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001344 |
| 1361049 - 10017282<br>INLAND US MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD<br>BUILDING 6139<br>OAK BROOK  IL  60523 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3764<br><br>31-JAN-18<br>10/21/2002 |
| 1361231 - 10017459<br>INLAND US MANAGEMENT, LLC<br>13068 COLLECTIONS CENTER DRIVE<br>DARIEN TOWN CENTER<br>CHICAGO  IL  60693-0130 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6133<br><br>31-JAN-15<br>07/01/1994 |
| 2708161 - 10141289<br>INLAND VALLEY DAILY BULLETIN<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 1360812 - 10017051<br>INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II<br>LTD PARTNERSHIP<br>Attn BRUCE SPENCER<br>C/O INLAND SOUTHWEST MGT LLC BLDG #35102<br>125 NW LOOP 410, SUITE 440<br>SAN ANTONIO  TX  78216 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3588<br><br>31-JAN-22<br>05/25/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360416 - 10016666<br>INLAND WESTERN CEDAR HILL PLEASANT RUN LP<br>Attn LORI WALKER<br>C/O INLAND SOUTHWEST MGT LLC / BLDG 5036<br>5741 LEGACY DRIVE<br>SUITE 315<br>PLANO  TX  75024 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 569<br><br><br>31-JAN-18<br>11/25/2003 |
| 1360608 - 10016854<br>INLAND WESTERN COLLEGE STATION GATEWAY II, LP<br>C/O INLAND SW MGT LLC #35108<br>2201 N. CENTRAL EXPRESSWAY, STE 260<br>RICHARDSON  TX  75080 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1624<br><br><br>31-JAN-18<br>02/20/2007 |
| 1360706 - 10016950<br>INLAND WESTERN COLUMBUS CLIFTY, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3194<br><br><br>31-JAN-20<br>10/05/2004 |
| 1360616 - 10016862<br>INLAND WESTERN HOUMA MAGNOLIA, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1687<br><br><br>31-JAN-20<br>11/03/2004 |
| 1360803 - 10017043<br>INLAND WESTERN LAKE WORTH TOWNE CROSSING<br>Attn RICHELLE CHAPMAN<br>C/O INLAND SOUTHWEST MGT LLC/BLDG #5096<br>5741 LEGACY DRIVE STE 315<br>PLANO  TX  75024 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3576<br><br><br>31-JAN-21<br>07/08/2005 |
| 1361129 - 10017360<br>INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP<br>Attn RICHELLE CHAPMAN<br>INLAND SOUTHWEST MANAGEMENT, LLC BLDG 5058<br>5741 LEGACY DR., STE 315<br>PLANO  TX  75024 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4502<br><br><br>31-JAN-20<br>06/18/2004 |
| 1361280 - 10017507<br>INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC<br>2901 BUTTERFIELD ROAD<br>OAKBROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4268<br><br><br>31-JAN-18<br>08/18/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361314 - 10017560<br>INLAND WESTERN RICHMOND MAYLAND, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 9103<br><br><br>31-JAN-20<br>07/30/1997 |
| 1360767 - 10017007<br>INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3502<br><br><br>31-JAN-21<br>11/17/2005 |
| 1360779 - 10017019<br>INLAND WESTERN SOUTHLAKE CORNERS, LP<br>Attn CLAUDETTE ZOCH<br>INLAND SOUTHWEST MGT LLC<br>BLDG #5099<br>5741 LEGACY DRIVE STE 315<br>PLANO  TX  75024 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3516<br><br><br>31-JAN-20<br>11/24/2004 |
| 1360854 - 10017093<br>INLAND WESTERN SUGAR LAND COLONY LP<br>C/O INLAND SOUTHWEST MGT, LLC BLDG 5081<br>5741 LEGACY DRIVE<br>SUITE 315<br>PLANO  TX  75024 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3254<br><br><br>31-JAN-18<br>12/19/1997 |
| 1360940 - 10017177<br>INLAND WESTERN WEST MIFFLIN CENTURY III DST<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3617<br><br><br>31-JAN-12<br>11/08/1996 |
| 1152087 - 10144273<br>INMAGIC INC<br>75 REMITTANCE DR<br>STE 6529<br>CHICAGO  IL  60675-6529 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.018935.1 |
| 2707952 - 10141036<br>INNERWORKINGS LLC<br>MR. SCOTT FRISONI<br>INNERWORKINGS, LLC<br>600 WEST CHICAGO, SUITE 750<br>CHICAGO  IL  60610 | Type of Contract:<br><br><br><br><br>Effective Date: | PROCUREMENT<br><br><br><br><br>03/09/2005 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1167290 - 10141762<br>INNISFREE M&A INC<br>501 MADISON AVE<br>20TH FL<br>NEW YORK  NY  10022 | Type of Contract: | MISC CONTRACT |
| 1167290 - 10144274<br>INNISFREE M&A INC<br>501 MADISON AVE<br>20TH FL<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Number: | CONSULTING AGREEMENT<br><br>TRAN-001553 |
| 1167290 - 10144275<br>INNISFREE M&A INC<br>501 MADISON AVE<br>20TH FL<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Number: | CONSULTING AGREEMENT<br><br>TRAN-002283 |
| 1361355 - 10017600<br>INNKEEPER PROPERTIES, INC. (MAYLAND CAM)<br>Attn NILES DALY<br>4829 RIVERSIDE DRIVE<br>ATTN: NILES DALY<br>DANVILLE  VA  24591 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6161<br>28-FEB-10<br>05/01/2001 |
| 1143927 - 10144276<br>INNOPLAST INC<br>PO BOX 23681<br>CHAGRIN FALLS  OH  44023 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018630.1 |
| 2936925 - 10144278<br>INNOVATION - WAVE II | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.018712.1 |
| 2937097 - 10144282<br>INNOVATION (WAVE II) | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.019041.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708722 - 10141575<br>INNOVATIVE DEVELOPMENT PARTNERS<br>22046 DE LA OSA ST<br>WOODLAND   CA   91364 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1208672 - 10144286<br>INNOVATIVE TECHNOLOGIES<br>15167 RICE RD<br>BEAVERDAM   VA   23015 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003761.1 |
| 1198025 - 10144287<br>INOVIS<br>4100 NEWPORT PL<br>SUITE 450<br>NEW PORT BEACH   CA   92660 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010943.1 |
| 2937041 - 10144288<br>INROADS RETAIL MANAGEMENT ACADEMY<br>10 S BRAODWAY<br>STE 300<br>ST. LOUIS   MO   63102 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003830.1 |
| 2708677 - 10142037<br>INSIGHT<br>PO BOX 740273<br>CINCINNATI   OH | Type of Contract: | INFORMATION TECHNOLOGY |
| 1195177 - 10144290<br>INSIGHT COMMUNICATIONS<br>PO BOX 740223<br>CINCINNATI   OH   45274-0223 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016025.1 |
| 1035914 - 10144289<br>INSIGHT COMMUNICATIONS CO.<br>810 7TH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000325 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120840 - 10144291<br>INSIGHT SALES & MARKETING<br>3931 DEEP ROCK RD<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.011461.2 |
| 1203094 - 10144292<br>INSITE MARKETING TECHNOLOGY<br>85 RIVER ST STE 8<br>WALTHAM  MA  02453 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003831.1 |
| 1203094 - 10144293<br>INSITE MARKETING TECHNOLOGY<br>85 RIVER ST STE 8<br>WALTHAM  MA  02453 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003831.2 |
| 1120826 - 10140981<br>INSTALL WIZARDS LLC<br>108 WILLIAM ST<br>NEW HAVEN  CT  06511 | Type of Contract: | SERVICE AGREEMENT |
| 2936830 - 10144296<br>INSTALLATION SERVICES AGREEMENT | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013982.1 |
| 1173859 - 10144300<br>INSTALLS INC LLC<br>1237 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009961.1 |
| 2319984 - 10084838<br>INTEC INC<br>5255 NW 159TH ST<br>MIAMI  FL  33014 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/11/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653

Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744666 - 10224254<br>INTEGON SPECIALTY INSURANCE COMPANY<br>379 THORNALL STREET, 3RD FLOOR<br>EDISON   NJ   08837 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>XIN25772 |
| 1163029 - 10144303<br>INTEGRATED COMMERCIAL APPLICAT<br>68 910 ADELINA RD<br>CATHEDRAL CITY   CA   92234 | Type of Contract:<br><br><br>Number: | INFORMATION TECHNOLOGY<br><br><br>02.002712.1 |
| 1163029 - 10144304<br>INTEGRATED COMMERCIAL APPLICAT<br>68 910 ADELINA RD<br>CATHEDRAL CITY   CA   92234 | Type of Contract:<br><br><br>Number: | INFORMATION TECHNOLOGY<br><br><br>02.002712.2 |
| 1174697 - 10141868<br>INTEGRATED LABEL CORPORATION<br>3138 ANDOVER DR<br>ROCKFORD  IL  61114 | Type of Contract: | MISC CONTRACT |
| 1197884 - 10144305<br>INTEGRATED MARKETING SOLUTIONS<br>1540 S 70TH ST STE 100<br>LINCOLN   NE   98506 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.013375.1 |
| 2936983 - 10144306<br>INTEGRATED PROCESS TECHNOLOGY, LLC<br>10 COLUMBUS BLVD<br>SUITE 303<br>HARTFORD  CT  06106 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-003595 |
| 2936984 - 10144308<br>INTEGRATED STORE SOLUTIONS, LLC (ISS)<br>1000 CENTER DRIVE<br>STE 360<br>FRANKLIN   TN   37067 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.018529.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1115311 - 10144309<br>INTEGRATED SYSTEMS<br>201 MOFFETT PARK DR<br>SUNNYVALE  CA  94089 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003849.1 |
| 1035296 - 10144310<br>INTEL CORPORATION<br>PO BOX 73402<br>CHICAGO  IL  60673-7402 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>TRAN-002560 |
| 1035296 - 10144311<br>INTEL CORPORATION<br>PO BOX 73402<br>CHICAGO  IL  60673-7402 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>TRAN-002864 |
| 1035296 - 10144312<br>INTEL CORPORATION<br>PO BOX 73402<br>CHICAGO  IL  60673-7402 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003770.4 |
| 1035296 - 10144313<br>INTEL CORPORATION<br>PO BOX 73402<br>CHICAGO  IL  60673-7402 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.003770.6 |
| 1035296 - 10144314<br>INTEL CORPORATION<br>PO BOX 73402<br>CHICAGO  IL  60673-7402 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003770.7 |
| 1136771 - 10141869<br>INTELLIGENCER, THE<br>BOX 1109, 333 N BROAD ST<br>DOYLESTOWN  PA  189010360 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105316 - 10144315<br>INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON OH 45050-9498 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001954 |
| 1105316 - 10144316<br>INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON OH 45050-9498 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003959 |
| 1105316 - 10144317<br>INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON OH 45050-9498 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002514 |
| 2937043 - 10144318<br>INTELLISYNC CORPORATION<br>2550 N 1ST ST STE 500<br>SAN JOSE CA 95131 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.016677.1 |
| 2936985 - 10144319<br>INTERA COMMUNICATIONS CORPORATION<br>155 5TH AVE S<br>MINNEAPOLIS MN 55401 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003852.1 |
| 1197893 - 10144320<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>DBA INCOMM<br>ATLANTA GA 30348-6037 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.012965.1 |
| 1197893 - 10144321<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>DBA INCOMM<br>ATLANTA GA 30348-6037 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.012965.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1197893 - 10144322<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>DBA INCOMM<br>ATLANTA  GA  30348-6037 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.012965.4 |
| 1197893 - 10144323<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>DBA INCOMM<br>ATLANTA  GA  30348-6037 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001289 |
| 1197893 - 10144324<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>DBA INCOMM<br>ATLANTA  GA  30348-6037 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-004260 |
| 1036201 - 10144325<br>INTERACTIVE HEALTH<br>3030 WALNUT AVE<br>LONG BEACH  CA  90807 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014658.2 |
| 1035493 - 10144326<br>INTERACTIVE MAGIC<br>215 SOUTHPORT DRIVE<br>SUITE 1000<br>MORRISVILLE  NC  27560 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003865.1 |
| 2320016 - 10084878<br>INTERACTIVE TOY CONCEPTS<br>7TH FLOOR EU YAN SANG TO<br>11-15 CHATHAM ROAD SOUTH<br>TSIM SHA TSUI KA HONG KONG | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/14/2007 |
| 2320100 - 10084991<br>INTERACTIVE TOY CONCEPTS<br>7TH FLOOR EU YAN SANG TO<br>11-15 CHATHAM ROAD SOUTH<br>TSIM SHA TSUI KA HONG KONG | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 05/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036194 - 10144327<br>INTERACTIVE TOY CONCEPTS<br>1192 MARTIN GROVE RD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002650 |
| 1036194 - 10144328<br>INTERACTIVE TOY CONCEPTS<br>1192 MARTIN GROVE RD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002651 |
| 1036194 - 10144329<br>INTERACTIVE TOY CONCEPTS<br>1192 MARTIN GROVE RD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002647 |
| 1036194 - 10144330<br>INTERACTIVE TOY CONCEPTS<br>1192 MARTIN GROVE RD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002648 |
| 1036194 - 10144331<br>INTERACTIVE TOY CONCEPTS<br>1192 MARTIN GROVE RD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002649 |
| 1034502 - 10144332<br>INTERACTIVE TOY CONCEPTS<br>Attn GARY THOMSON<br>1192 MARTIN GROVE ROAD<br>TORONTO   ON   M9W 5M9<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001314 |
| 2708678 - 10142038<br>INTERCALL<br>PO BOX 281866<br>ATLANTA   GA | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1128536 - 10141870<br>INTERCAPITAL CONSULTANTS INC<br>PO BOX 45468<br>OMAHA   NE   68145 | Type of Contract: | MISC CONTRACT |
| 1128536 - 10144333<br>INTERCAPITAL CONSULTANTS INC<br>PO BOX 45468<br>OMAHA   NE   68145 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003328 |
| 2936986 - 10144335<br>INTERCONTINENTAL HOTEL CANCUN<br>BLVD KUKULKAN KM 7.5<br>QUINTANA ROO<br>CANCUN   77500<br>MEXICO | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001944 |
| 1112943 - 10144334<br>INTERCONTINENTAL HOTEL DALLAS<br>15201 DALLAS PKY<br>ADDISON   TX   75001 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000782 |
| 1360895 - 10017134<br>INTERGRATED REAL ESTATE SERVICES LLC<br>1015 THIRD AVENUE<br>SUITE 1010<br>SEATTLE   WA   98104 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3321<br><br>31-JAN-38<br>05/19/1997 |
| 1135852 - 10144336<br>INTERLAND INC<br>PO BOX 406980<br>ATLANTA   GA   30384-6980 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010421.1 |
| 2708723 - 10141576<br>INTERNATIONAL CONTRACTORS INC<br>977 SOUTH ROUTE 83<br>ELMHURST   IL   60126 | Type of Contract: | CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1113360 - 10141871<br>INTERNATIONAL DATA CORPORATION<br>PO BOX 3580<br>BOSTON  MA  02241-3580 | Type of Contract: | MISC CONTRACT |
| 1113360 - 10144174<br>INTERNATIONAL DATA CORPORATION<br>PO BOX 3580<br>BOSTON  MA  02241-3580 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001696 |
| 1360437 - 10017525<br>INTERNATIONAL SPEEDWAY SQUARE, LTD<br>Attn KATHY ALL<br>30 SOUTH MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 766<br><br>31-JAN-20<br>04/08/1999 |
| 2936987 - 10144180<br>INTERNEST BROKERAGE, INC.<br>113 FAIRFIELD WAY<br>SUITE 303<br>BLOOMINGDALE  IL  60108 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.003853.1 |
| 2937044 - 10144182<br>INTERSOLV, INC.<br>9420 KEY WEST AVE<br>KEY WEST  FL | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003854.1 |
| 1360964 - 10017199<br>INTERSTATE AUGUSTA PROPERTIES, LLC<br>1330 BOYLSTON STREET<br>CHESTNUT HILL  MA  02467 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3648<br><br>31-JAN-22<br>02/17/2006 |
| 2708047 - 10141153<br>INTERSTATE DISTRIBUTOR CO.<br>INTERSTATE DISTRIBUTOR CO.<br>ATTN:  DIRECTOR OF PRICING<br>PO BOX 45999<br>TACOMA  WA  98445 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>08/31/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035304 - 10144183<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016284.1 |
| 1035304 - 10144184<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012361.1 |
| 1035304 - 10144185<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016091.1 |
| 1035304 - 10144186<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013869.1 |
| 1035304 - 10144187<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013871.1 |
| 1035304 - 10144188<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010803.1 |
| 1035304 - 10144189<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE   ON   L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010803.3 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035304 - 10144190<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE  ON  L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010803.4 |
| 1035304 - 10144191<br>INTERTAN CANADA LTD<br>279 BAYVIEW DR<br>PO BOX 34000<br>BARRIE  ON  L4M 4W5<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002783 |
| 1167445 - 10141627<br>INTERTECH SECURITY LLC<br>549 B KEYSTONE DR<br>WARRENDALE  PA  15086 | Type of Contract: | SERVICE AGREEMENT |
| 1167445 - 10144192<br>INTERTECH SECURITY LLC<br>549 B KEYSTONE DR<br>WARRENDALE  PA  15086 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>TRAN-000366 |
| 1183551 - 10144193<br>INTERVOICE INC<br>17811 WATERVIEW PKY<br>DALLAS  TX  75252 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003856.1 |
| 1159777 - 10144194<br>INTERWOVEN INC<br>PO BOX 39000<br>DEPT 33271<br>SAN FRANCISCO  CA  94139-3271 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019565.1 |
| 2319843 - 10084671<br>INTUIT<br>2632 MARINE WAY<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/07/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320138 - 10085041<br>INTUIT<br>ATTN ANDERSON ABERNATHY<br>2632 MARINE WAY<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 2320174 - 10085084<br>INTUIT<br>2632 MARINE WAY<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/31/2008 |
| 1162382 - 10144195<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003858.1 |
| 1162382 - 10144196<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003858.11 |
| 1162382 - 10144197<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003858.12 |
| 1162382 - 10144198<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003858.13 |
| 1162382 - 10144199<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003858.14 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1162382 - 10144200<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003858.3 |
| 1162382 - 10144201<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003858.4 |
| 1162382 - 10144202<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019022.1 |
| 1162382 - 10144203<br>INTUIT INC<br>2650 E. ELVIRA RD<br>SUITE 100<br>TUCSON  AZ  85706-7180 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000810 |
| 1182629 - 10141718<br>INVESTIGATIVE PROTECTION AGENCY<br>8307 S MANSFIELD<br>BURBANK  IL  60459 | Type of Contract: | MISC CONTRACT |
| 1128245 - 10144204<br>INVISION POWER SERVICES<br>1115 VISTA PARK DR STE C<br>FOREST  VA  24551 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018458.1 |
| 2708679 - 10142039<br>INVISION POWER SERVICES, INC<br>INVISION POWER SERVICES, INC<br>CHARLES WARNER, PRESIDENT<br>1115 VISTA PARK DRIVE, SUITE C<br>FOREST  VA  24551 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>5/12/2009<br>05/12/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213962 - 10141037<br>INVNT<br>73 SPRING ST<br>STE 501<br>NEW YORK  NY  10012 | Type of Contract: | PROCUREMENT |
| 1190436 - 10144205<br>INVNT<br>73 SPRING ST<br>STE 501<br>NEW YORK  NY  10012 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003302 |
| 1190436 - 10144206<br>INVNT<br>73 SPRING ST<br>STE 501<br>NEW YORK  NY  10012 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002961 |
| 1190436 - 10144461<br>INVNT<br>73 SPRING ST<br>STE 501<br>NEW YORK  NY  10012 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004155 |
| 1035396 - 10144462<br>IOMEGA CORPORATION<br>PO BOX 406058<br>ATLANTA  GA  30384-6058 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003775.1 |
| 1035396 - 10144463<br>IOMEGA CORPORATION<br>PO BOX 406058<br>ATLANTA  GA  30384-6058 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003775.2 |
| 1035396 - 10144464<br>IOMEGA CORPORATION<br>PO BOX 406058<br>ATLANTA  GA  30384-6058 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003775.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035396 - 10144465<br>IOMEGA CORPORATION<br>PO BOX 406058<br>ATLANTA GA 30384-6058 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003775.4 |
| 1035695 - 10084552<br>ION AUDIO LLC<br>200 SCENIC VIEW DR<br>CUMBERLAND RI 02864 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/14/2005 |
| 1035695 - 10084704<br>ION AUDIO LLC<br>200 SCENIC VIEW DR<br>CUMBERLAND RI 02864 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/07/2004 |
| 1211340 - 10144466<br>IONA TECHNOLOGIES<br>PO BOX 50334<br>WOBURN MA 01815-0334 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.003777.2 |
| 1206943 - 10144467<br>IPC TECHNOLOGIES INC<br>7200 GLEN FOREST DR STE 100<br>RICHMOND VA 23226 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004424.1 |
| 1206943 - 10144468<br>IPC TECHNOLOGIES INC<br>7200 GLEN FOREST DR STE 100<br>RICHMOND VA 23226 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.009841.1 |
| 2937045 - 10144469<br>IPNET SOLUTIONS, INC.<br>4100 NEWPORT PL<br>SUITE 450<br>NEW PORT BEACH CA 92660 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.010612.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1189615 - 10141615<br>IPROSPECT.COM<br>311 ARSENAL ST<br>WATERTOWN  MA  02472 | Type of Contract: | MISC CONTRACT |
| 1189615 - 10144470<br>IPROSPECT.COM<br>311 ARSENAL ST<br>WATERTOWN  MA  02472 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010007.1 |
| 1172131 - 10144472<br>IPSOS ASI<br>PO BOX 11563A<br>NEW YORK  NY  10286-1563 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010460.2 |
| 2707953 - 10141038<br>IPT, LLC<br>MR. MICHAEL HYMAN<br>IPT, LLC.<br>10 COLUMBUS BLVD, 4TH FLOOR<br>HARTFORD  CT  06106 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>2/28/2012<br>10/15/2008 |
| 1034499 - 10084806<br>IROBOT CORPORATION<br>Attn PATRICK MURRAY<br>63 SOUTH AVE<br>BURLINGTON  1803 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/29/2007 |
| 1036164 - 10144473<br>IROBOT CORPORATION<br>8 CROSBY DR<br>ACCT RECEIVABLE DEPT<br>BEDFORD  MA  01730 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002643 |
| 1036164 - 10144474<br>IROBOT CORPORATION<br>8 CROSBY DR<br>ACCT RECEIVABLE DEPT<br>BEDFORD  MA  01730 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002644 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158558 - 10144475<br>IRON MOUNTAIN<br>PO BOX 27131<br>NEW YORK  NY  10087-7131 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010579.1 |
| 1158558 - 10144476<br>IRON MOUNTAIN<br>PO BOX 27131<br>NEW YORK  NY  10087-7131 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004374 |
| 1361090 - 10017321<br>IRVING HARLEM VENTURE, LIMITED PARTNERSHIP<br>C/O JOSEPH FREED ASSOCIATES<br>33 SOUTH STATE STREET, SUITE 400<br>ATTN:  EVP - GENERAL COUNSEL<br>CHICAGO  IL  60603-2802 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3849<br><br>31-JAN-18<br>12/07/2007 |
| 1190580 - 10141872<br>ISLAND DEF JAM MUSIC GROUP<br>825 EIGHTH AVE<br>NEW YORK  NY  10019 | Type of Contract: | MISC CONTRACT |
| 1190580 - 10144477<br>ISLAND DEF JAM MUSIC GROUP<br>825 EIGHTH AVE<br>NEW YORK  NY  10019 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000361 |
| 1189286 - 10144478<br>ISYMETRY INC<br>PO BOX 530100<br>DEPT GA 00405<br>ATLANTA  GA  30353-0100 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006911.1 |
| 1155417 - 10144479<br>ISYS INC<br>PO BOX 4903<br>ENGLEWOOD  CO  801554903 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004425.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936988 - 10144480<br><br>ITEX CORPORATION<br>321 GREENHILL ST.<br>GREAT FALLS  VA  22066 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.003869.1 |
| 1128025 - 10144483<br><br>IVILLAGE<br>500 SEVENTH AVE 14TH FL<br>NEW YORK  NY  10018 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.010341.1 |
| 1120747 - 10144485<br><br>J BROWN AGENCY<br>LOCKBOX 32842<br>HARTFORD  CT  06150-2842 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014233.1 |
| 1360875 - 10017114<br><br>J&F ENTERPRISES<br>Attn JEROME H. PEARLMAN<br>828 WOODACRES ROAD<br>SANTA MONICA  CA  90402 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3298<br><br>30-JUN-22<br>06/28/2000 |
| 1143715 - 10144484<br><br>J&F MFG INC<br>104 46 DUNKIRK ST<br>JAMAICA  NY  11412 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.010705.1 |
| 2708048 - 10141154<br><br>J.B. HUNT TRANSPORT INC<br>J.B. HUNT TRANSPORT, INC.<br>ATTN:  VP OF FINANCE<br>615 J.B. HUNT CORPORATE DRIVE<br>LOWELL  AR  72745 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br><br>EVERGREEN<br>11/03/2004 |
| 1112886 - 10144486<br><br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.015572.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112886 - 10144487<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015572.2 |
| 1112886 - 10144488<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015572.3 |
| 1112886 - 10144489<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015572.4 |
| 1112886 - 10144490<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015572.5 |
| 1112886 - 10144491<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003820 |
| 1112886 - 10144492<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003821 |
| 1112886 - 10144493<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003822 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112886 - 10144494<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003823 |
| 1112886 - 10144495<br>JACK MORTON WORLDWIDE<br>PO BOX 7247-8686<br>PHILADELPHIA  PA  19170-8686 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003824 |
| 1169372 - 10141873<br>JACK NADEL INTERNATIONAL<br>PO BOX 60935<br>LOS ANGELES  CA  900600935 | Type of Contract: | MISC CONTRACT |
| 1034879 - 10084619<br>JACK OF ALL GAMES<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75284-9789 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/11/2006 |
| 1036257 - 10144496<br>JACK OF ALL GAMES, INC<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010003.1 |
| 1036257 - 10144497<br>JACK OF ALL GAMES, INC<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002334 |
| 1036257 - 10144498<br>JACK OF ALL GAMES, INC<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002335 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708162 - 10141290<br>JACKSON CITIZEN PATRIOT<br>TERRY BRAUN<br>615 HUPP AVE<br>JACKSON  MI  49201 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2708643 - 10141874<br>JACKSON CITIZEN PATRIOT<br>SAMARITAN DISPLAY GROUP INC | Type of Contract: | MISC CONTRACT |
| 2708163 - 10141291<br>JACKSON CLARION LEDGER<br>BEVERLY BENNETT<br>201 SOUTH CONGRESS<br>JACKSON  MS  39205 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |
| 2708164 - 10141292<br>JACKSON COUNTY TRIBUNE<br>SCOTT EMBRY<br>100 ST. LOUIS AVE.<br>SEYMOUR  IN  47274 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1156011 - 10144499<br>JACKSON LEWIS LLP<br>1 N BROADWAY<br>WHITE PLAINS  NY  10601 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017758.1 |
| 2708165 - 10141293<br>JACKSONVILLE DAILY NEWS<br>CHRIS BROWN<br>P. O. BOX 0196<br>JACKSONVILLE  NC  28541 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2708166 - 10141294<br>JACKSONVILLE FL TIMES UNION<br>GREG SMITH<br>P.O. BOX 1949F<br>ONE RIVERSIDE AVE<br>JACKSONVILLE  FL  32231 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159718 - 10141155<br>JACOBSON DISTRIBUTION CO<br>PO BOX 224<br>3811 DIXON ST<br>DES MOINES  IA  50313 | Type of Contract: | LOGISTICS |
| 1159718 - 10144500<br>JACOBSON DISTRIBUTION CO<br>PO BOX 224<br>3811 DIXON ST<br>DES MOINES  IA  50313 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001242 |
| 1360588 - 10016834<br>JAFFE OF WESTON II INC.<br>Attn MARY<br>C/O SOUTHERN COMMERCIAL MGT<br>10200 STATE RD 84<br>SUITE 211<br>DAVIE  FL  33324 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 922<br><br>31-JAN-11<br>08/06/1990 |
| 1113982 - 10141875<br>JAMES RIVER GROUNDS MGMT INC<br>2517 GRENOBLE RD<br>RICHMOND  VA  23294 | Type of Contract: | MISC CONTRACT |
| 1113981 - 10144501<br>JAMES RIVER GROUNDS MGMT INC<br>11008 WASHINGTON HWY<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017785.1 |
| 1113982 - 10144502<br>JAMES RIVER GROUNDS MGMT INC<br>2517 GRENOBLE RD<br>RICHMOND  VA  23294 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001474 |
| 1361252 - 10017479<br>JANAF CROSSINGS, LLC<br>320 N. MAIN STREET<br>ANN ARBOR  MI  48106 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4202<br><br>31-JAN-23<br>06/04/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1152064 - 10141699<br>JANIS, ROSE ANN<br>5005 AMBERWOOD DR<br>GLEN ALLEN  VA   23059 | Type of Contract:     MISC CONTRACT |
| 2937098 - 10144503<br>JANITORIAL SERVICES AGREEMENT PRECEDENT<br>200 12TH AVE S.<br>NASHVILLE  TN   37203 | Type of Contract:     SERVICE / VENDOR AGREEMENT<br><br>Number:     02.012116.1 |
| 2320187 - 10085099<br>JASCO PRODUCTS CO INC<br>PO BOX 25887<br>OKLAHOMA CITY  OK   73125 | Type of Contract:     VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:     11/05/2008 |
| 2320193 - 10085105<br>JASCO PRODUCTS CO INC<br>PO BOX 25887<br>OKLAHOMA CITY  OK   73125 | Type of Contract:     VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:     11/05/2008 |
| 2320194 - 10085106<br>JASCO PRODUCTS CO INC<br>PO BOX 25887<br>OKLAHOMA CITY  OK   73125 | Type of Contract:     VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:     11/05/2008 |
| 2320195 - 10085107<br>JASCO PRODUCTS CO INC<br>PO BOX 25887<br>OKLAHOMA CITY  OK   73125 | Type of Contract:     VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:     11/05/2008 |
| 1035481 - 10144504<br>JASCO PRODUCTS CO INC<br>PO BOX 268985<br>OKLAHOMA CITY  OK   73126-8985 | Type of Contract:     SERVICE / VENDOR AGREEMENT<br><br>Number:     02.013580.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653        Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1208737 - 10144505<br>JAT SOFTWARE<br>440 ROUTE 22 E GRAND COMMONS<br>BRIDGEWATER  NJ  08807 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011102.1 |
| 1034770 - 10144506<br>JBL<br>250 CROSSWAYS PARK DRIVE<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002881.1 |
| 1034770 - 10144507<br>JBL<br>250 CROSSWAYS PARK DRIVE<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003881.1 |
| 1034770 - 10144508<br>JBL<br>250 CROSSWAYS PARK DRIVE<br>WOODBURY  NY  11797 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003881.2 |
| 1151778 - 10144509<br>JCSMEDIA INC<br>406 ST CATHERINES CT<br>MARIETTA  GA  30064 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016954.1 |
| 1151778 - 10144510<br>JCSMEDIA INC<br>406 ST CATHERINES CT<br>MARIETTA  GA  30064 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.014234.1 |
| 2708502 - 10142040<br>JDA SOFTWARE INC<br>MR. HAMISH BREWER<br>JDA SOFTWARE, INC.<br>14400 N. 87TH STREET<br>SCOTTSDALE  AZ  85260-3649 | Type of Contract:<br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br>12/27/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1188879 - 10144512<br><br>JED RESOURCES INC<br>PO BOX 202056<br>DALLAS  TX  75320-2056 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.006516.1 |
| 1188879 - 10144513<br><br>JED RESOURCES INC<br>PO BOX 202056<br>DALLAS  TX  75320-2056 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002275 |
| 1360398 - 10016649<br><br>JEFFERSON MALL COMPANY II, LLC<br>Attn GENERAL MANAGER GREGORY BARNES<br>JEFFERSON MALL OFFICE<br>4801B-302 OUTER LOOP<br>LOUISVIILLE  KY  40219 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 520<br>31-JAN-13<br>01/15/1990 |
| 1104919 - 10141876<br><br>JEFFS SATELLITE & SOUND<br>209 ROSEWOOD ST<br>MANDEVILLE  LA  70448 | Type of Contract: | MISC CONTRACT |
| 1198664 - 10144514<br><br>JELLYFISH INC<br>1600 ASPEN COMMONS STE 950<br>MIDDLETON  WI  53562 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000558 |
| 1105407 - 10143392<br><br>JIVE SOFTWARE<br>317 SW ADLER STE 500<br>PORTLAND  OR  97204 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019010.1 |
| 1105407 - 10143393<br><br>JIVE SOFTWARE<br>317 SW ADLER STE 500<br>PORTLAND  OR  97204 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019010.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105407 - 10143394<br>JIVE SOFTWARE<br>317 SW ADLER STE 500<br>PORTLAND  OR  97204 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019115.1 |
| 1105407 - 10143395<br>JIVE SOFTWARE<br>317 SW ADLER STE 500<br>PORTLAND  OR  97204 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003804 |
| 1105407 - 10143396<br>JIVE SOFTWARE<br>317 SW ADLER STE 500<br>PORTLAND  OR  97204 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-003841 |
| 1361067 - 10017299<br>JKCG, LLC<br>C/O JOHN G. SELLAS<br>1020 DES PLAINES AVENUE<br>FOREST PARK  IL  60130 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3790 |
| 1205635 - 10141039<br>JLG INDUSTRIES INC<br>1 JLG DR<br>MCCONNELLSBURG  PA  17233-9533 | Type of Contract: | PROCUREMENT |
| 1205635 - 10144515<br>JLG INDUSTRIES INC<br>1 JLG DR<br>MCCONNELLSBURG  PA  17233-9533 | Type of Contract:<br><br>Number: | LEASING AGREEMENT<br><br>02.017602.1 |
| 1205635 - 10144516<br>JLG INDUSTRIES INC<br>1 JLG DR<br>MCCONNELLSBURG  PA  17233-9533 | Type of Contract:<br><br>Number: | LEASING AGREEMENT<br><br>02.007862.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144484 - 10144517<br>JMJ CORP<br>7910 W BROAD ST<br>RICHMOND  VA  23294 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008816.1 |
| 1144484 - 10144518<br>JMJ CORP<br>7910 W BROAD ST<br>RICHMOND  VA  23294 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010583.1 |
| 1206542 - 10144519<br>JOBCONNECTION SERVICES INC<br>1146 HAMILTON ST<br>ALLENTOWN  PA  18102 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | 02.018489.1 |
| 1189951 - 10144520<br>JOCSON, ELISA F<br>1709 QUIETWOOD CT<br>RICHMOND  VA  23233 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011983.1 |
| 1361366 - 10017610<br>JOELLE, INC. DBA INTERNATIONAL HOUSE OF PANCAKES<br>Attn NO NAME SPECIFIED<br>121 ISLAND COVE WAY<br>PALM BEACH GARDENS  FL  33418 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6255<br><br>31-JAN-18<br>06/15/1995 |
| 1109209 - 10144521<br>JOES INSTALLATION<br>231 BRICK RD<br>AMHERST  VA  24521 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003897.1 |
| 1360849 - 10017088<br>JOHNSON CITY CROSSING (DELAWARE)LLC<br>Attn NANCY MORTON SR PROPERTY MGR<br>C/O RONUS PROPERTIES LLC<br>3290 NORTHSIDE PKY STE 250<br>ATLANTA  GA  30327 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3247<br><br>31-JAN-18<br>04/16/1997 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653-    Entry # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708167 - 10141295<br>JOHNSON CITY PRESS<br>STEVEN SPENCER<br>204 WEST MAIN STREET<br>JOHNSON CITY  TN  37605 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1159881 - 10141577<br>JOHNSON CONSTRUCTION, GLENN H<br>1776 WINTHROP DR<br>DES PLAINES  IL  60018 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1199033 - 10141877<br>JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS  TX  75380 | Type of Contract: | MISC CONTRACT |
| 2708168 - 10141296<br>JOHNSTOWN TRIBUNE-DEMOCRAT<br>RICK BAUGHMAN<br>425 LOCUST STREET<br>P.O. BOX 34<br>JOHNSTOWN  PA  15907 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2008<br>12/01/2007 |
| 1361175 - 10017542<br>JOHNSTOWN ZAMIAS LP<br>Attn NO NAME SPECIFIED<br>300 MARKET STREET<br>DBA THE GALLERIA<br>JOHNSTOWN  PA  15901 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6381 |
| 1036278 - 10144523<br>JOINSOON ELECTRONICS MFG. CO. LTD<br>QING FENG DA DAO, JIN-QIAO IND<br>QING-XI<br>DONGGUAN CITY<br>GUANG-DONG PROV<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001862 |
| 1036278 - 10144524<br>JOINSOON ELECTRONICS MFG. CO. LTD<br>QING FENG DA DAO, JIN-QIAO IND<br>QING-XI<br>DONGGUAN CITY<br>GUANG-DONG PROV<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001863 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036278 - 10144525<br>JOINSOON ELECTRONICS MFG. CO. LTD<br>QING FENG DA DAO, JIN-QIAO IND<br>QING-XI<br>DONGGUAN CITY<br>GUANG-DONG PROV<br>CHINA | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001864 |
| 2708169 - 10141297<br>JOLIET HERALD NEWS<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1076224 - 10014952<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1211162 - 10141878<br>JON JAY ASSOCIATES INC<br>135 S LASALLE<br>DEPT 4621<br>CHICAGO  IL  60607-4621 | Type of Contract: | MISC CONTRACT |
| 1211162 - 10144527<br>JON JAY ASSOCIATES INC<br>135 S LASALLE<br>DEPT 4621<br>CHICAGO  IL  60607-4621 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010294.1 |
| 1076321 - 10014975<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2607651 - 10144526<br>JONES, HARRY<br>931 VENTURES WAY<br>CHESAPEAKE  VA  23320 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019700.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708170 - 10141298<br>JONESBORO SUN<br>D. WHITTINGHAM<br>518 CARSON ST.<br>JONESBORO AR 72401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1097426 - 10141879<br>JONESBORO SUN, THE<br>PO BOX 1249<br>JONESBORO AR 72403 | Type of Contract: | MISC CONTRACT |
| 1120430 - 10144528<br>JORDAN LANDING LLC<br>5850 AVENIDA ENCINAS STE A<br>CARLSBAD CA 92008 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011716.1 |
| 2936766 - 10144529<br>JOSEPH CORY HOLDINGS, LLC<br>3101 NW 71ST ST.<br>MIAMI FL 33147 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003901.1 |
| 1198118 - 10144530<br>JP MORGAN CHASE & CO NEW YORK<br>1111 POLARIS PKY RM 1J<br>COLUMBUS OH 43240 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003962 |
| 1361415 - 10017657<br>JP MORGAN CHASE BANK<br>Attn THOMAS M. HENNESSEY, ESQ.<br>1111 POLARIS PARKWAY, LAW DEPT<br>MAIL CODE: OH1-0152<br>COLUMBUS OH 43240 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6544<br><br>31-MAY-09<br>05/25/2004 |
| 1176790 - 10141635<br>JP MORGAN CHASE BANK NA<br>111 EAST WISCONSIN AVENUE<br>MILWAUKEE WI 53202 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319818 - 10084635<br>JQGE CO<br>ROOM 1507 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 2319819 - 10084636<br>JQGE CO<br>ROOM 1507 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 1360583 - 10016829<br>JUBILEE-SPRINGDALE, LLC<br>Attn ATTN: LEGAL DEPARTME ATTN: PRESIDENT OF R<br>C/O SCHOTTENSTEIN PROPERTY GROUP<br>1800 MOLER ROAD<br>COLUMBUS  OH  43207 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 910<br><br>31-JAN-17<br>11/16/2001 |
| 1097659 - 10141880<br>JUNE CONSULTING GROUP INC<br>1301 TRAVIS ST<br>STE 1210<br>HOUSTON  TX  77002 | Type of Contract: | MISC CONTRACT |
| 1097659 - 10144531<br>JUNE CONSULTING GROUP INC<br>1301 TRAVIS ST<br>STE 1210<br>HOUSTON  TX  77002 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001519 |
| 1151801 - 10144532<br>JUPITER RESEARCH LLC<br>BANK OF AMERICA<br>FILE 30735 PO BOX 60000<br>SAN FRANCISCO  CA  94160 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001564 |
| 1166663 - 10144533<br>JUPITERMEDIA CORP<br>23 OLD KINGS HWY S<br>DARIEN  CT  06820 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.008656.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361066 - 10017298<br>JURUPA BOLINGBROOK, LLC<br>Attn NO NAME SPECIFIED<br>C/O EDWARD R. DALE<br>122 ASPEN LAKES DRIVE<br>HAILEY  ID  83333 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3790<br><br>31-JAN-23<br>01/10/2003 |
| 2320067 - 10084955<br>JVC COMPANY OF AMERICA<br>3471 WALKER DRIVE<br>ELLICOTT CITY  MD  21042 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/09/2008 |
| 2320068 - 10084956<br>JVC COMPANY OF AMERICA<br>3471 WALKER DRIVE<br>ELLICOTT CITY  MD  21042 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/09/2008 |
| 2320069 - 10084957<br>JVC COMPANY OF AMERICA<br>3471 WALKER DRIVE<br>ELLICOTT CITY  MD  21042 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/09/2008 |
| 2320204 - 10085118<br>JVC COMPANY OF AMERICA<br>3471 WALKER DRIVE<br>ELLICOTT CITY  MD  21042 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>11/14/2008 |
| 2319810 - 10084625<br>JVC MOBILE COMPANY OF AMERICA<br>5665 CORPORATE DR<br>CYPRESS  CA  90630 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>07/28/2006 |
| 2708702 - 10141156<br>K LINE AMERICA<br>8730 STONY POINT PARKWAY<br>STE 400<br>RICHMOND  VA  23235 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>6/30/2009<br>05/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361393 - 10017637<br>K&G MEN'S COMPANY, INC.<br>1225 CHATTAHOOCHEE AVENUE, NW<br>ATTN: EXECUTIVE OFFICES<br>ATLANTA  GA  30318 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6467<br><br>28-NOV-14<br>01/23/2006 |
| 1360929 - 10017166<br>K&G/DEARBORN LLC.<br>Attn BRUCE KAHL JOSEPH GOVEIA<br>C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE<br>250 BROOKS STREET<br>LAGUNA BEACH  CA  92651 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3604<br><br>31-JAN-18<br>12/20/1997 |
| 1213775 - 10141881<br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA  PA  16602 | Type of Contract: | MISC CONTRACT |
| 2708050 - 10141157<br>K.K.W. TRUCKINGINC.<br>KKW TRUCKING, INC.<br>ATTN:  PETE CARLSON<br>3100 POMONA BLVD<br>POMONA  CA  91769 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>07/26/2008 |
| 1150622 - 10141882<br>K2 LICENSING & PROMOTION<br>88035 EXPEDITE WAY<br>CHICAGO  IL  60695-0001 | Type of Contract: | MISC CONTRACT |
| 1376485 - 10018014<br>KAISER<br>Attn GAYLE LIM, ASSOCIATE ACCOUNT MANAGER<br>711 KAPIOLANI BLVD.<br>SUITE 400<br>HONOLULU  HI  96813 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>MEDICAL PLAN FOR HAWAII ASSOCIATES<br><br>EXPIRES 3/1/2009<br>03/01/2008 |
| 2708171 - 10141299<br>KALAMAZOO GAZETTE<br>JANET GOVER<br>401 S. BURDICK STREET<br>KALAMAZOO  MI  49007 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653      Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158829 - 10141883<br>KANE, ALAN<br>35 TALBOT CT<br>SHORT HILLS   NJ   07078 | Type of Contract: | MISC CONTRACT |
| 2708172 - 10141300<br>KANSAS CITY STAR<br>DAN GRIFFIN<br>1729 GRAND AVENUE<br>KANSAS CITY   MO   64108 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>03/01/2008 |
| 1097273 - 10144534<br>KANSAS CTY MARRIOTT CNTRY CLUB<br>4445 MAIN ST<br>KANSAS CITY   MO   64111 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.016764.1 |
| 1097273 - 10144535<br>KANSAS CTY MARRIOTT CNTRY CLUB<br>4445 MAIN ST<br>KANSAS CITY   MO   64111 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.016764.2 |
| 1159458 - 10144536<br>KARABUS MANAGEMENT<br>2 TIPPETT RD<br>SUITE 100<br>TORONTO   ON   M3H 2V2<br>CANADA | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.017771.1 |
| 1159458 - 10144537<br>KARABUS MANAGEMENT<br>2 TIPPETT RD<br>SUITE 100<br>TORONTO   ON   M3H 2V2<br>CANADA | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.018259.1 |
| 1199591 - 10141884<br>KARE<br>8811 OLSON MEMORIAL HIGHWAY<br>MINNEAPOLIS   MN   55427 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361044 - 10017277<br>KARNS REAL ESTATE HOLDINGS II, LLC<br>Attn SHANE KARNS<br>79734 MISSION DRIVE EAST<br>LA QUINTA   CA   92253 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3754<br><br>31-JAN-21<br>01/08/2001 |
| 1139967 - 10144538<br>KASTLE SYSTEMS OF TEXAS INC<br>PO BOX 4160<br>HOUSTON   TX   77210-4160 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.003904.1 |
| 1134217 - 10141739<br>KASW<br>DEPT LA 21480<br>PASADENA   CA   91185-1480 | Type of Contract: | MISC CONTRACT |
| 2320010 - 10084870<br>KATANA GAMES ACCESSORIES LTD<br>ATTN JENNETTE VIBAT<br>190 STATESMAN DRIVE<br>MISSISSAUGA, ONT   35201 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>11/08/2007 |
| 1034523 - 10144539<br>KATANA GAMES ACCESSORIES LTD<br>Attn JENNETTE VIBAT<br>190 STATESMAN DRIVE<br>MISSISSAUGA   ON   L52 1X7<br>CANADA | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001141 |
| 1034523 - 10144540<br>KATANA GAMES ACCESSORIES LTD<br>Attn JENNETTE VIBAT<br>190 STATESMAN DRIVE<br>MISSISSAUGA   ON   L52 1X7<br>CANADA | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001142 |
| 1361077 - 10017309<br>KATY MILLS MALL LIMITED PARTNERSHIP<br>Attn LEWIS HIRT<br>C/O THE MILLS CORPORATION<br>ATTN: GENERAL COUNSEL<br>5425 WISCONSIN AVENUE, SUITE 500<br>CHEVY CHASE   MD   20815 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3815<br><br>31-JAN-19<br>02/02/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361365 - 10017609<br>KATZ (PYLON SIGN)<br>Attn NO NAME SPECIFIED<br>505 SCHUTT ROAD EXTENSION<br>ATTN: KEITH WORONOFF<br>MIDDLETON  NY  10940 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6252<br><br>08-APR-27<br>08/06/2001 |
| 2319983 - 10084837<br>KAZ, INCORPORATED<br>250 TURNPIKE ROAD<br>SOUTHBOROUGH  MA  1772 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>08/15/2007 |
| 1360395 - 10016646<br>KB COLUMBUS I-CC<br>Attn CHRISTINE MORENDO<br>C/O CHARLES DUNN REAL ESTATE SERVICES<br>ATTN: CHRISTINE MORENDO<br>800 WEST SIXTH STREET, 5TH FLOOR<br>LOS ANGELES  CA  90017 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 516<br><br>31-JAN-20<br>02/19/2004 |
| 1361142 - 10017372<br>KC BENJAMIN REALTY LLC<br>Attn DAVID ESKENAZI, VICE<br>C/O SANDOR DEVELOPMENT COMPANY<br>2220 NORTH MERIDIAN STREET<br>INDIANAPOLIS  IN  46208 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6275<br><br>31-JAN-15<br>11/15/1994 |
| 1136757 - 10141628<br>KCOP<br>915 N LA BREA AVE<br>HOLLYWOOD  CA  90038 | Type of Contract: | SERVICE AGREEMENT |
| 1167719 - 10141668<br>KCRA<br>PO BOX 39000<br>DEPT 05983<br>SAN FRANCISCO  CA  94139-5983 | Type of Contract: | MISC CONTRACT |
| 1143084 - 10144541<br>KEANE INC<br>PO BOX 4201<br>BOSTON  MA  02211 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007937.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1143084 - 10144542<br>KEANE INC<br>PO BOX 4201<br>BOSTON  MA  02211 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br><br>Number:    02.007937.3 |
| 2708173 - 10141301<br>KEENE SENTINEL<br>BOB LYLE<br>60 WEST STREET<br>KEENE  NH  03431 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    1/31/2010<br>Effective Date:    02/01/2008 |
| 1175126 - 10144543<br>KEF AMERICA<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:    MERCHANDISING<br><br><br>Number:    02.014452.2 |
| 1175126 - 10144544<br>KEF AMERICA<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br><br>Number:    02.014452.3 |
| 1175126 - 10144545<br>KEF AMERICA<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:    MERCHANDISING<br><br><br>Number:    02.014452.4 |
| 1036226 - 10084659<br>KEF AMERICA INC<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    07/01/2006 |
| 1036226 - 10084660<br>KEF AMERICA INC<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    07/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036226 - 10084661<br>KEF AMERICA INC<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/01/2006 |
| 1036226 - 10084662<br>KEF AMERICA INC<br>10 TIMBER LN<br>MARLBORO  NJ  07746 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/01/2006 |
| 1158781 - 10144546<br>KEKST & CO INC<br>437 MADISON AVE<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009033.1 |
| 1086614 - 10014926<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1179181 - 10144547<br>KELLY SERVICES<br>1212 SOLUTIONS CTR<br>CHICAGO  IL  60677-1002 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.010499.1 |
| 1076324 - 10015032<br>KELLY, JOHN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360603 - 10016849<br>KELP - ATHENS LLC<br>Attn DAVID FISHMAN<br>C/O BERKSHIRE GROUP<br>ONE BEACON STREET, SUITE 1500<br>BOSTON  MA  02108 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1615<br>30-NOV-18<br>11/27/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360550 - 10017527<br>KENDALL-77, LTD.<br>Attn NO NAME SPECIFIED<br>C/O THE GREEN COMPANIES, AGENT<br>9155 SOUTH DADELAND BLVD.<br>SUITE 1812<br>MIAMI  FL  33156 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 849<br><br>28-FEB-14<br>03/01/1989 |
| 1196080 - 10141547<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract: | MISC CONTRACT |
| 1196080 - 10144548<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003435 |
| 1196080 - 10144549<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011717.1 |
| 1196080 - 10144550<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011717.2 |
| 1196080 - 10144551<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018260.1 |
| 1196080 - 10144552<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001122 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 2708174 - 10141302<br>KENNEBEC JOURNAL<br>TALLUS MILES<br>274 WESTERN AVE.<br>AUGUSTA  ME  04330 | Type of Contract: ADVERTISING / MARKETING AGREEMENT<br><br>Term: 3/3/2009<br>Effective Date: 03/04/2008 |
| 1097290 - 10141207<br>KENNERLY LAMISHAW & ROSSI LLP<br>707 WILSHERE BLVD STE 1400<br>LOS ANGELES  CA  90017 | Type of Contract: SERVICE AGREEMENT |
| 2708175 - 10141303<br>KENOSHA NEWS<br>KEN MCELROY<br>715-58TH STREET<br>KENOSHA  WI  53140 | Type of Contract: ADVERTISING / MARKETING AGREEMENT<br><br>Term: 12/31/2008<br>Effective Date: 01/01/2007 |
| 2319754 - 10084544<br>KENSINGTON<br>6162 E. MOCKINGBIRD LANE<br>SUITE 115<br>DALLAS  TX  75214 | Type of Contract: VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date: 06/08/2005 |
| 2319912 - 10084748<br>KENSINGTON<br>6162 E. MOCKINGBIRD LANE<br>SUITE 115<br>DALLAS  TX  75214 | Type of Contract: VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date: 03/16/2005 |
| 2320133 - 10085033<br>KENSINGTON<br>6162 E. MOCKINGBIRD LANE<br>SUITE 115<br>DALLAS  TX  75214 | Type of Contract: VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date: 05/25/2007 |
| 1359264 - 10144553<br>KENSINGTON<br>Attn JEFF SMITH<br>333 TWIN DOLPHIN DRIVE<br>6TH FLOOR<br>REDWOOD SHORES  CA  94065 | Type of Contract: SERVICE AGREEMENT<br><br>Number: TRAN-001226 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361009 - 10017243<br>KENTUCKY OAKS MALL<br>Attn ATTN: LEGAL DEPT.<br>2495 BELMONT AVENUE<br>P. O. BOX 2186<br>YOUNGSTOWN  OH  44504-0186 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3704<br><br>31-JAN-19<br>10/12/1998 |
| 1036034 - 10144554<br>KENWOOD COMPUTER PRODUCT DIV<br>1701 JUNCTION CT 100<br>SAN JOSE  CA  95112 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.002289.1 |
| 1036034 - 10144555<br>KENWOOD COMPUTER PRODUCT DIV<br>1701 JUNCTION CT 100<br>SAN JOSE  CA  95112 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.002289.2 |
| 1036034 - 10144556<br>KENWOOD COMPUTER PRODUCT DIV<br>1701 JUNCTION CT 100<br>SAN JOSE  CA  95112 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.002289.4 |
| 1036034 - 10144557<br>KENWOOD COMPUTER PRODUCT DIV<br>1701 JUNCTION CT 100<br>SAN JOSE  CA  95112 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.002289.5 |
| 1159483 - 10144558<br>KENZER CORPORATION<br>11 PENN PLAZA 22ND FL<br>NEW YORK  NY  10001 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.009847.1 |
| 1178645 - 10144559<br>KERR SECURITY SERVICES INC<br>21500 GREENFIELD SUITE 112<br>OAK PARK  MI  48237 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004860.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1178645 - 10144560<br>KERR SECURITY SERVICES INC<br>21500 GREENFIELD SUITE 112<br>OAK PARK  MI  48237 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004860.2 |
| 2937099 - 10144561<br>KEWILL ELECTRONIC COMMERCE, INC.<br>100 NICKERSON RD.<br>MARLBOROUGH  MA  01752 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003955.2 |
| 2937099 - 10144562<br>KEWILL ELECTRONIC COMMERCE, INC.<br>100 NICKERSON RD.<br>MARLBOROUGH  MA  01752 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003955.3 |
| 2937099 - 10144563<br>KEWILL ELECTRONIC COMMERCE, INC.<br>100 NICKERSON RD.<br>MARLBOROUGH  MA  01752 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003955.4 |
| 2937099 - 10144564<br>KEWILL ELECTRONIC COMMERCE, INC.<br>100 NICKERSON RD.<br>MARLBOROUGH  MA  01752 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003955.5 |
| 2937099 - 10144565<br>KEWILL ELECTRONIC COMMERCE, INC.<br>100 NICKERSON RD.<br>MARLBOROUGH  MA  01752 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003955.6 |
| 2708680 - 10142041<br>KEYMARK<br>KEYMARK INC<br>105 TECH LANE<br>LIBERTY  SC  29657 | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1113362 - 10141652<br>KEYNOMICS<br>1710 S AMPHLETT BLVD<br>STE 200<br>SAN MATEO   CA   94402 | Type of Contract: | MISC CONTRACT |
| 1113362 - 10144566<br>KEYNOMICS<br>1710 S AMPHLETT BLVD<br>STE 200<br>SAN MATEO   CA   94402 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003436 |
| 1113362 - 10144567<br>KEYNOMICS<br>1710 S AMPHLETT BLVD<br>STE 200<br>SAN MATEO   CA   94402 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000870 |
| 2708681 - 10142042<br>KEYNOTE RED ALERT<br>PO BOX 201275<br>DALLAS   TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 1204075 - 10144568<br>KEYNOTE SYSTEMS INC<br>DEPT 33407<br>PO BOX 39000<br>SAN FRANCISCO   CA   94139-3407 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011618.1 |
| 1204075 - 10144569<br>KEYNOTE SYSTEMS INC<br>DEPT 33407<br>PO BOX 39000<br>SAN FRANCISCO   CA   94139-3407 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011618.2 |
| 1204075 - 10144570<br>KEYNOTE SYSTEMS INC<br>DEPT 33407<br>PO BOX 39000<br>SAN FRANCISCO   CA   94139-3407 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011618.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1204075 - 10144571<br>KEYNOTE SYSTEMS INC<br>DEPT 33407<br>PO BOX 39000<br>SAN FRANCISCO   CA   94139-3407 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011618.4 |
| 1204075 - 10144572<br>KEYNOTE SYSTEMS INC<br>DEPT 33407<br>PO BOX 39000<br>SAN FRANCISCO   CA   94139-3407 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011618.5 |
| 1093005 - 10144573<br>KEYSPAN ENERGY<br>ONE METROTECH CENTER<br>BROOKLYN   NY   11201-3850 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003932.1 |
| 1034966 - 10144574<br>KEYSTONE AUTOMOTIVE<br>44 TUNKHANNOCK AVE<br>EXETER   PA   18643 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010124.1 |
| 1034966 - 10144575<br>KEYSTONE AUTOMOTIVE<br>44 TUNKHANNOCK AVE<br>EXETER   PA   18643 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010124.2 |
| 1034966 - 10144576<br>KEYSTONE AUTOMOTIVE<br>44 TUNKHANNOCK AVE<br>EXETER   PA   18643 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010124.3 |
| 1034966 - 10144577<br>KEYSTONE AUTOMOTIVE<br>44 TUNKHANNOCK AVE<br>EXETER   PA   18643 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010124.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937046 - 10144578<br>KEYSTONE BUILDERS<br>1207 ROSNEATH RD<br>SUITE 200<br>RICHMOND VA 23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017490.1 |
| 1036147 - 10144579<br>KIDDY CORPORATION<br>NO 6 LANE 17<br>HERNG KWANG ST<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012442.1 |
| 1036147 - 10144580<br>KIDDY CORPORATION<br>NO 6 LANE 17<br>HERNG KWANG ST<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012442.2 |
| 2708176 - 10141304<br>KILLEEN DAILY HERALD<br>TRACY STOKER<br>P.O. BOX 1300<br>KILLEEN TX 76541 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>09/01/2007 |
| 1207861 - 10141885<br>KILLEEN DAILY HERALD<br>PO BOX 1300<br>KILLEEN TX 76540 | Type of Contract: | MISC CONTRACT |
| 1360505 - 10016753<br>KIMCO ACADIANA 670 INC.<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK NY 11042-0020 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3206 |
| 1361036 - 10017269<br>KIMCO ARBOR LAKES S.C., LLC<br>C/O KIMCO REALTY CORPORATION<br>P. O. BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK NY 11042-0020 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3743<br><br>31-JAN-17<br>05/15/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360568 - 10016815<br>KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100<br>NEW HYDE PARK  NY  11042-0020 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 868<br><br>31-JAN-18<br>10/28/2002 |
| 1143340 - 10141657<br>KING, ALLEN B<br>310 WICKHAM GLEN DR<br>RICHMOND  VA  23238 | Type of Contract: | MISC CONTRACT |
| 2684261 - 10144581<br>KING, CHRISTOPHER<br>1455 RIDLEY DRIVE<br>FRANKLIN  TN  37064-0000 | Type of Contract:<br><br>Number: | OTHER<br><br>03.016551.1 |
| 1185857 - 10141886<br>KINGSPORT PUBLISHING<br>PO BOX 4807<br>JOHNSON CITY  TN  37602-4807 | Type of Contract: | MISC CONTRACT |
| 2708177 - 10141305<br>KINGSPORT TIMES-NEWS<br>TOM AMBROSETTI<br>701 LYNN GARDEN DRIVE<br>KINGSPORT  TN  37662 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 2936882 - 10144582<br>KINGSTON DIGITAL, INC.:  2008<br>17600 NEW HOPE ST.<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001381 |
| 2936882 - 10144583<br>KINGSTON DIGITAL, INC.:  2008<br>17600 NEW HOPE ST.<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001382 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035617 - 10084676<br>KINGSTON TECHNOLOGIES<br>17600 NEWHOPE ST<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br>Term:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12-JAN-09<br>09/11/2008 |
| 1035617 - 10084846<br>KINGSTON TECHNOLOGIES<br>17600 NEWHOPE ST<br>FOUNTAIN VALLEY  CA  92708 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/20/2007 |
| 1176558 - 10144584<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES  CA  90051-3388 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>01.009578.4 |
| 1176558 - 10144585<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES  CA  90051-3388 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009578.1 |
| 1176558 - 10144586<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES  CA  90051-3388 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009578.2 |
| 1176558 - 10144587<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES  CA  90051-3388 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.009578.3 |
| 1176558 - 10144588<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES  CA  90051-3388 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002327 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1176558 - 10144589<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES   CA   90051-3388 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002328 |
| 1176558 - 10144590<br>KINGSTON TECHNOLOGY CORP<br>PO BOX 3388<br>LOS ANGELES   CA   90051-3388 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002329 |
| 1035747 - 10144591<br>KINYO CO<br>14235 LOMITAS AVENUE<br>LA PUENTE   CA   91746 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002316 |
| 1035747 - 10144592<br>KINYO CO<br>14235 LOMITAS AVENUE<br>LA PUENTE   CA   91746 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002317 |
| 1035747 - 10144593<br>KINYO CO<br>14235 LOMITAS AVENUE<br>LA PUENTE   CA   91746 | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-002318 |
| 1036096 - 10084679<br>KINYO COMPANY INC<br>14235 LOMITAS AVE<br>LA PUENTE   CA   91746 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Term: | 28-FEB-09 |
| | Effective Date: | 06/02/2008 |
| 1360777 - 10017017<br>KIR AMARILLO L.P.<br>Attn KITTY FUGITT<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020, CODE5109STXA0879<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3514 |
| | Term: | 31-JAN-10 |
| | Effective Date: | 12/15/1994 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361202 - 10017430<br>KIR ARBORETUM CROSSING L.P.<br>Attn STEVE ESHELMAN<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020, CODE 4986STXAO564<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6597<br><br><br>31-JAN-17<br>11/21/1996 |
| 1360441 - 10016690<br>KIR AUGUSTA I 044, LLC<br>Attn EDWARD SENENMAN, V.P<br>PO BOX 5020; C/O KIMCO REALTY<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 800<br><br><br>31-JAN-18<br>11/07/1997 |
| 1360584 - 10016830<br>KIR PIERS 716 LLC<br>Attn NO NAME SPECIFIED<br>PO BOX 5020, CODE 59595FLP0716;<br>3333 NEW HYDE PARK RD.<br>NEW HYDE PARK   NY   11042-0020 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 913<br><br><br>31-JAN-11<br>05/13/1990 |
| 1360564 - 10016811<br>KITE CORAL SPRINGS, LLC<br>Attn FRANK KRAMER<br>3890 PAYSPHERE CIRCLE<br>CHICAGO   IL   60674 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 863<br><br><br>31-JAN-25<br>03/29/2004 |
| 1036100 - 10144404<br>KLAUSSNER FURNITURE INDUSTRIES, INC.<br>405 LEWALLEN ROAD<br>ASHEBORO   NC   27205 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003738 |
| 1036100 - 10144405<br>KLAUSSNER FURNITURE INDUSTRIES, INC.<br>405 LEWALLEN ROAD<br>ASHEBORO   NC   27205 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003739 |
| 1036100 - 10144406<br>KLAUSSNER FURNITURE INDUSTRIES, INC.<br>405 LEWALLEN ROAD<br>ASHEBORO   NC   27205 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003741 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036100 - 10144407<br>KLAUSSNER FURNITURE INDUSTRIES, INC.<br>405 LEWALLEN ROAD<br>ASHEBORO  NC  27205 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003742 |
| 1359247 - 10144408<br>KLIPSCH AUDIO TECHNOLOGIES LLC<br>Attn JOHN HOOKS<br>3502 WOODVIEW TRACE<br>SUITE 200<br>INDIANAPOLIS  IN  46268 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002070 |
| 1359247 - 10144409<br>KLIPSCH AUDIO TECHNOLOGIES LLC<br>Attn JOHN HOOKS<br>3502 WOODVIEW TRACE<br>SUITE 200<br>INDIANAPOLIS  IN  46268 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002071 |
| 1206904 - 10141887<br>KMOV<br>PO BOX 502641<br>ST LOUIS  MO  63150 | Type of Contract: | MISC CONTRACT |
| 1114187 - 10141663<br>KMSP<br>11358 VIKING DR<br>EDEN PRAIRIE  MN  55344 | Type of Contract: | MISC CONTRACT |
| 1205922 - 10144410<br>KNIGHT RIDDER DIGITAL<br>DEPT 1268<br>DENVER  CO  80291-1268 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009890.1 |
| 2708051 - 10141158<br>KNIGHT TRANSPORTATION SERVICES INC.<br>KNIGHT TRANSPORTATION<br>ATTN:  SALES MANAGER<br>5601 W BUCKEYE ROAD<br>PHOENIX  AZ  85043 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>06/02/1999 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1175504 - 10144411<br>KNOLL INC<br>PO BOX 277778<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003937.1 |
| 1361094 - 10017325<br>KNOXVILLE LEVCAL LLC<br>Attn BRONWEN HARBOUR<br>9660 OLD KATY ROAD<br>ATTENTION: HERBERT L. LEVINE<br>HOUSTON  TX  77055 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3853<br>31-JAN-18<br>12/26/2007 |
| 2708178 - 10141306<br>KNOXVILLE NEWS SENTINEL<br>MICHAEL COX<br>P.O. BOX 59038<br>KNOXVILLE  TN  37950 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2010<br>04/01/2008 |
| 1035715 - 10144412<br>KOBIAN CANADA<br>560 DENISON ST UNIT 5<br>MARKHAM  ON  L3R2M8<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004253 |
| 1035715 - 10144413<br>KOBIAN CANADA<br>560 DENISON ST UNIT 5<br>MARKHAM  ON  L3R2M8<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004254 |
| 2319981 - 10084832<br>KODA ELECTRONICS (HK) CO., LTD<br>RM 602, 6/F, FU HANG IND<br>I HOK YUEN STREET EAST<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/31/2007 |
| 1035925 - 10144414<br>KODA ELECTRONICS (HK) CO., LTD<br>RM 602, 6/F, FU HANG IND. BLDG<br>I HOK YUEN STREET EAST<br>HUNGHOM, KLN<br>HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001354 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035925 - 10144415<br>KODA ELECTRONICS (HK) CO., LTD<br>RM 602, 6/F, FU HANG IND. BLDG<br>I HOK YUEN STREET EAST<br>HUNGHOM, KLN<br>HONG KONG<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001355 |
| 1361242 - 10017469<br>KOLO ENTERPRISES<br>Attn NO NAME SPECIFIED<br>C/O THE SHOPPING CENTER GROUP, LLC<br>3101 TOWECREEK PKWY., SUITE 200<br>ATLANTA GA 30339 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6257<br><br>31-JAN-19<br>10/20/1998 |
| 1197996 - 10141888<br>KONE INC<br>47-33 36TH ST<br>LONG ISLAND CITY NY 11101 | Type of Contract: | MISC CONTRACT |
| 1163704 - 10144416<br>KONICA MINOLTA BUSINESS SOL<br>531 WAIAKAMILO RD<br>HONOLULU HI 96817 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016615.1 |
| 1145405 - 10144417<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016666.1 |
| 1145405 - 10144418<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016666.2 |
| 1145405 - 10144419<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016666.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1145405 - 10144420<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016666.5 |
| 1145405 - 10144421<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019037.1 |
| 1145405 - 10144422<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001269 |
| 1145405 - 10144423<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001270 |
| 1145405 - 10144424<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000831 |
| 1145405 - 10144425<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000832 |
| 1145405 - 10144426<br>KORN FERRY INTERNATIONAL<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001472 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1175772 - 10141889<br>KOST FM<br>FILE #56711<br>LOS ANGELES  CA  90074 | Type of Contract: | MISC CONTRACT |
| 1206000 - 10144427<br>KOST KLIP MANUFACTURING LTD<br>UNIT 119 1611 BROADWAY<br>PORT COQUITLAM  BC  V3C2M7<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010944.1 |
| 1194626 - 10141636<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract: | SERVICE AGREEMENT |
| 1194626 - 10144428<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003935.2 |
| 1194626 - 10144429<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003935.3 |
| 1194626 - 10144430<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003935.4 |
| 1194626 - 10144431<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003935.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1194626 - 10144432<br>KPMG LLP<br>LOCKBOX #890543 DEPT 0543<br>PO BOX 120001<br>DALLAS  TX  75312-0543 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-004161 |
| 1135769 - 10141159<br>KQ DELIVERIES LLC<br>PO BOX 2815<br>VALDOSTA  GA  31604 | Type of Contract: | LOGISTICS |
| 1071389 - 10014992<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360668 - 10016912<br>KRAMONT VESTAL MANAGEMENT LLC<br>Attn TOM EIKHOS<br>CENTRO WATT III, L.P.<br>580 WEST GERMANTOWN PIKE<br>SUITE 200<br>PLYMOUTH MEETING  PA  19462 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3147 |
| 1360769 - 10017009<br>KRG MARKET STREET VILLAGE LP<br>Attn ANGIE PERKINS<br>C/O KITE REALTY GROUP<br>30 S. MERIDIAN SUITE 1100<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3505<br><br>31-JAN-20<br>11/19/2004 |
| 1157595 - 10144433<br>KROLL ASSOCIATES<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001583 |
| 1214156 - 10141890<br>KRONOS INCORPORATED<br>297 BILLERICA RD<br>CHELMSFORD  MA  01824-4119 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708748 - 10142043<br>KRONOS TALENT MANAGEMENT<br>297 BILLERICA ROAD<br>CHELMSFORD  MA  01824 | Type of Contract:<br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br>05/31/2007 |
| 1361155 - 10017385<br>KROUSTALIS INVESTMENTS<br>Attn JIMMY KROUSTALIS<br>ATTN: JIMMY KROUSTALIS<br>131 MILNOR PLACE<br>WINSTON-SALEM  NC  27104 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6336<br><br>01-SEP-41<br>01/01/1988 |
| 1076042 - 10014959<br>KRUEGER, GARY R<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1151480 - 10144435<br>KRYPTON AUDIO INC<br>212 TECHNOLOGY DR STE C<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010852.1 |
| 1361072 - 10017304<br>KSK SCOTTSDALE MALL, L.P.<br>ATTN: VICE PRESIDENT OF REAL ESTATE<br>1800 MOLER ROAD<br>COLUMBUS  OH  43207 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3802<br><br>31-JAN-18<br>01/01/2008 |
| 1086622 - 10015040<br>KUBICA, CHAD A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1127661 - 10144436<br>KURZ GROUP INC<br>8333 DOUGLAS AVE STE 1370<br>LB21<br>DALLAS  TX  75225 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003430 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1118226 - 10144437<br>KUYK & ASSOCIATES INC<br>2213 CAROLINA AVE SW<br>ROANOKE  VA  24014-1703 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003951.1 |
| 1198874 - 10141891<br>KVBC WX<br>PO BOX 44169<br>LAS VEGAS  NV  89116 | Type of Contract: | MISC CONTRACT |
| 1161623 - 10141892<br>KWGN<br>15188 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | Type of Contract: | MISC CONTRACT |
| 1167139 - 10144438<br>KYOZOU INC<br>4580 DUFFERIN ST STE 510<br>TORONTO  ON  M3H 5Y2<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014573.1 |
| 1167139 - 10144439<br>KYOZOU INC<br>4580 DUFFERIN ST STE 510<br>TORONTO  ON  M3H 5Y2<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014573.2 |
| 1167139 - 10144440<br>KYOZOU INC<br>4580 DUFFERIN ST STE 510<br>TORONTO  ON  M3H 5Y2<br>CANADA | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001411 |
| 1361214 - 10017442<br>L. MASON CAPITANI PROPETY & ASSET MGMT. INC<br>Attn KIMBERLY SCOBEL<br>2301 WEST BIG BEAVER<br>SUITE 625<br>TROY  MI  48084-3329 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 6655 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036284 - 10144441<br>L. POWELL COMPANY<br>PO BOX 1408<br>8631 HAYDEN PLACE<br>CULVER CITY   CA   90232-1408 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001908 |
| 1036284 - 10144442<br>L. POWELL COMPANY<br>PO BOX 1408<br>8631 HAYDEN PLACE<br>CULVER CITY   CA   90232-1408 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001909 |
| 1360859 - 10017098<br>LA FRONTERA VILLAGE, L.P.<br>Attn LOUISE MASTERSON<br>C/O SANSONE GROUP<br>120 S. CENTRAL AVE., SUITE 100<br>ST. LOUIS   MO   63105-1705 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3263<br><br>31-JAN-16<br>11/17/2000 |
| 1159404 - 10144666<br>LA Z BOY INC<br>22835 NETWORK PL<br>CHICAGO   IL   60673-1228 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.014147.1 |
| 1176794 - 10144447<br>LABCORP<br>PO BOX 2240<br>BURLINGTON   NC   272162240 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003961.1 |
| 1187857 - 10144448<br>LABOR PROS<br>PO BOX 26184<br>KANSAS CITY   MO   64196 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019440.1 |
| 1213733 - 10144449<br>LABOR READY<br>2140 FIRST CAPITOL DR<br>ST CHARLES   MD   63301 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.007413.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213733 - 10144450<br>LABOR READY<br>2140 FIRST CAPITOL DR<br>ST CHARLES  MD  63301 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.007290.1 |
| 1213733 - 10144451<br>LABOR READY<br>2140 FIRST CAPITOL DR<br>ST CHARLES  MD  63301 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.014711.1 |
| 1036106 - 10144443<br>LACROSSE TECHNOLOGY LTD (WEB SALES)<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LACROSSE  WI  54601 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001898 |
| 1036106 - 10144444<br>LACROSSE TECHNOLOGY LTD (WEB SALES)<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LACROSSE  WI  54601 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001899 |
| 1036106 - 10144445<br>LACROSSE TECHNOLOGY LTD (WEB SALES)<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LACROSSE  WI  54601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002367 |
| 1036106 - 10144446<br>LACROSSE TECHNOLOGY LTD (WEB SALES)<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LACROSSE  WI  54601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002368 |
| 2708179 - 10141307<br>LAFAYETTE DAILY ADVERTISER<br>JANE KILLEN<br>1100 BERTRAND DR.<br>LAFAYETTE  LA  70506 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708180 - 10141308<br>LAFAYETTE JOURNAL & COURIER<br>BEV BRANDT<br>217 N. SIXTH STREET<br>LAFAYETTE  IN  47901 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2007 |
| 2708181 - 10141309<br>LAKE CHARLES AMERICAN PRESS<br>KAREN COLE<br>P.O. BOX 2893<br>LAKE CHARLES  LA  70602 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2708182 - 10141310<br>LAKE COUNTY NEWS HERALD<br>JULIANNE SAMS<br>7085 MENTOR AVENUE<br>WILLOUGHBY  OH  44094 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2708183 - 10141311<br>LAKELAND LEDGER<br>RON MOATES<br>300 WEST LIME STREET<br>LAKELAND  FL  33815 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2007 |
| 1361413 - 10017655<br>LAKESHORE EQUIPMENT CO.<br>Attn PAT PALMER<br>2695 E. DOMINGUEZ STREET<br>P.O. BOX 6261<br>CARSON  CA  90895 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6524<br>31-JAN-12<br>01/20/1997 |
| 1148916 - 10144452<br>LAKEWEST GROUP LTD<br>20033 DETROIT RD 300<br>ROCKY RIVER  OH  44116 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003991.2 |
| 1070925 - 10014993<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076236 - 10014954<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2744667 - 10224255<br>LANCASHIRE INSURANCE COMPANY (UK) LTD<br>60 FENCHURCH STREET<br>LEVEL 11, VITRO<br>LONDON EC3M 4AD | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>WB0801063 |
| 2708184 - 10141312<br>LANCASTER NEW ERA INTELLIGENCE<br>BENJAMIN GUNZENHAUZER<br>8 W. KING STREET<br>P.O. BOX 1328<br>LANCASTER  PA  17608 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>11/01/2008 |
| 2708052 - 10141160<br>LAND SPAN INC.<br>LAND SPAN INC.<br>ATTN:  DIRECTOR OF PRICING<br>1120 W GRIFFIN ROAD<br>LAKELAND  FL  33805 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>08/24/2000 |
| 1360755 - 10016996<br>LANDING AT ARBOR PLACE L.P., THE<br>Attn PRESIDENT<br>C/O CBL & ASSOCIATES MANAGEMENT INC.<br>6148 LEE HIGHWAY<br>CHATTANOOGA  TN  37421 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3406 |
| 1360716 - 10016958<br>LANDINGS MANAGEMENT ASSOC.<br>Attn GREG WANNER<br>ATTN: GREG WANNER, COMPTROLLER<br>C/O AM-PM PROPERTY MANAGEMENT<br>5700 MIDNIGHT PASS ROAD<br>SARASOTA  FL  34242 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3203 |
| 1361029 - 10017262<br>LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN<br>SCHWARTZ & ANNA SCHWAR<br>Attn DEBORAH LANDMAN<br>617 NORTH DETROIT STREET<br>LOS ANGELES  CA  90036 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3733<br><br>30-JUN-21<br>06/18/1999 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744668 - 10224256<br>LANDMARK AMERICAN INSURANCE COMPANY<br>945 EAST PACES FERRY ROAD<br>ATLANTA GA 30326-1160 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>LHD359228 |
| 1204479 - 10144453<br>LANDOR ASSOCIATES<br>PO BOX 101958<br>ATLANTA GA 30392-1958 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003962.1 |
| 1204479 - 10144454<br>LANDOR ASSOCIATES<br>PO BOX 101958<br>ATLANTA GA 30392-1958 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003962.3 |
| 2937047 - 10144455<br>LANDSTAR LOGISTICS, INC.<br>13410 SUTTON PARK DR. S<br>JACKSONVILLE FL 32224 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010281.2 |
| 2708053 - 10141161<br>LANDSTAR RANGER INC.<br>LANDSTAR RANGER, INC.<br>ATTN: VICE PRESIDENT SALES ADMINISTRATION &<br>PRICING<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE FL 32224 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>04/23/2002 |
| 1127908 - 10144456<br>LANE VALENTE INDUSTRIES INC<br>20 KEYLAND CT<br>BOHEMIA NY 11716 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001126 |
| 2708185 - 10141313<br>LANSING STATE JOURNAL<br>RANDY MARKEY<br>120 E. LENAWEE<br>LANSING MI 48919 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>5/31/2009<br>06/01/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708186 - 10141314<br>LAREDO MORNING TIMES<br>DIANA MEDINA<br>P.O. BOX 2129<br>LAREDO  TX  78044 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/7/2007<br>02/08/2006 |
| 1360963 - 10017198<br>LAREDO/MDN II LIMITED PARTNERSHIP<br>Attn CAROLYN WILBUR<br>2030 HAMILTON PLACE BLVD, STE 500<br>CBL & ASSOCIATES LTD PARTNERSHIP<br>CHATANOOGA  TN  37421 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3645<br><br>31-JAN-22<br>03/01/2006 |
| 1360724 - 10016966<br>LARRY J. RIETZ, MP, LLC<br>Attn NO NAME SPECIFIED<br>TRIPLE NET BUYER, LLC<br>108 WEST PARK SQUARE<br>P.O. BOX 1054<br>OWATONNA  MN  55060 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3331<br><br>29-FEB-20<br>02/04/1998 |
| 1198955 - 10141893<br>LARSEN TREASURER TAX COL, DICK<br>172 W THIRD ST 1ST FL<br>SAN BERNARDINO CO<br>SAN BERNARDINO  CA  92415-0360 | Type of Contract: | MISC CONTRACT |
| 2708187 - 10141315<br>LAS VEGAS REVIEW-JOURNAL/SUN<br>KAY HIPP<br>1111 WEST BONANZA ROAD<br>LAS VEGAS  NV  89106 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1183558 - 10144457<br>LASER MASTER CORPORATION<br>PO BOX 86<br>MINNEAPOLIS  MN  554861010 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003964.1 |
| 1139016 - 10144458<br>LASERSERV INC<br>1804 DABNEY RD<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011023.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035889 - 10144459<br>LASERSHIELD<br>277 EAST AMADOR<br>SUITE 304<br>LAS CRUCES   NM   88001 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000631 |
| 1035889 - 10144460<br>LASERSHIELD<br>277 EAST AMADOR<br>SUITE 304<br>LAS CRUCES   NM   88001 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000632 |
| 2708188 - 10141316<br>LAUREL LEADER CALL<br>TAMMY BROOME<br>130 BEACON STREET<br>P.O. BOX 728<br>LAUREL   MS   39441 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |
| 2319805 - 10084620<br>LAURIER FURNITURE LTD<br>BOX 501877<br>PHILADELPHIA   PA   19175 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/12/2006 |
| 1035838 - 10144661<br>LAURIER FURNITURE LTD<br>600 DE LA GAUCHETIERE WEST<br>5TH FL TR 1614-1<br>MONTREAL   QC   H3B 4L3<br>CANADA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004352 |
| 1035838 - 10144662<br>LAURIER FURNITURE LTD<br>600 DE LA GAUCHETIERE WEST<br>5TH FL TR 1614-1<br>MONTREAL   QC   H3B 4L3<br>CANADA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004353 |
| 1194108 - 10141650<br>LAVI INDUSTRIES/ABB<br>27810 AVENUE HOPKINS<br>VALENCIA   CA   91355 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936711 - 10144663<br>LAW OFFICES OF NEAL TENEN, P.C.<br>15315 MAGNOLIA BLVD<br>SUITE 402<br>SHERMAN OAKS  CA  91403 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014453.1 |
| 2708189 - 10141317<br>LAWRENCE EAGLE TRIBUNE<br>DAN JENNINGS<br>100 TURNPIKE STREET<br>NORTH ANDOVER  MA  01845 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1117898 - 10144664<br>LAWRENCE, JULIA<br>2920 STONEBRIAR PL<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003966.1 |
| 1157554 - 10144665<br>LAWYERS STAFFING INC<br>6800 PARAGON PL STE 501<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019155.1 |
| 1071273 - 10014990<br>LAXSON, BLAKE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361335 - 10017580<br>LA-Z-BOY SHOWCASE SHOPPES<br>Attn NO NAME SPECIFIED<br>724 HOFFMAN STREET<br>HAMMOND  IN  46327 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6051<br><br>27-FEB-16<br>04/11/2002 |
| 1361143 - 10017373<br>LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1<br>C/O BLOCK & COMPANY<br>ATTN: MARK SOCHA<br>700 W. 47TH STREET, SUITE 200<br>KANSAS CITY  MO  64112 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 6275 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361000 - 10017234<br>LC WHITE PLAINS RETAIL, L.L.C.<br>Attn CHRISTOPHER MCVEETY<br>C/O CAPPELLI ENTERPRISES<br>115 STEVENS AVENUE<br>VALHALLA   NY   10595 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3696<br><br>31-JAN-24<br>10/09/2003 |
| 1360960 - 10017195<br>LEA COMPANY<br>Attn NO NAME SPECIFIED<br>SUITE 200-3400 BUILDING, LITTLE NECK RD<br>C/O PALMS ASSOCIATES<br>VIRGINIA BEACH   VA   23452 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3639<br><br>31-JAN-17<br>09/10/1996 |
| 1076129 - 10014968<br>LEACH, BRIAN R<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1173030 - 10141162<br>LEADING EDGE DELIVERY<br>8316 BUCKINGHAM CIR NW<br>MASSILLON   OH   44646 | Type of Contract: | LOGISTICS |
| 1361117 - 10017348<br>LEAGUE CITY TOWNE CENTER LTD<br>Attn JODI BUTSCHEK<br>11000 BRITTMOORE PARK DRIVE #100<br>C/O PROPERTY COMMERCE<br>ATTN: S. JAY WILLIAMS<br>HOUSTON   TX   77041 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4312<br><br>31-JAN-19<br>08/01/2008 |
| 1036078 - 10144667<br>LEAPFROG ENTERPRISES INC<br>PO BOX 60000<br>FILE 30343<br>SAN FRANCISCO   CA   94160 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br>02.012816.1 |
| 1036078 - 10144668<br>LEAPFROG ENTERPRISES INC<br>PO BOX 60000<br>FILE 30343<br>SAN FRANCISCO   CA   94160 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br>02.012816.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036078 - 10144669<br>LEAPFROG ENTERPRISES INC<br>PO BOX 60000<br>FILE 30343<br>SAN FRANCISCO  CA  94160 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003918 |
| 1036078 - 10144670<br>LEAPFROG ENTERPRISES INC<br>PO BOX 60000<br>FILE 30343<br>SAN FRANCISCO  CA  94160 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003919 |
| 2937100 - 10144671<br>LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC<br>6401 HOLLIS ST<br>EMERYVILLE  CA  94608 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002615 |
| 2708190 - 10141318<br>LEBANON DAILY NEWS<br>LORI DRIVER<br>718 POPLAR STREET<br>LEBANON  PA  17042 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1361235 - 10017463<br>LEBEN, ROBERT L. &  MARY C.<br>Attn DAN LEBEN<br>1700 WEST PIONEER ROAD<br>CEDARBURG  WI  53012 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6201<br><br>31-JAN-14<br>02/08/1993 |
| 1199005 - 10144672<br>LEGGETT & PLATT INC<br>1851 120TH ST W<br>ROSEMOUNT  MN  55068 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010335.1 |
| 1035620 - 10144673<br>LEGO SYSTEMS INC<br>555 TAYLOR RD<br>ENFIELD  CT  06082 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008796.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936767 - 10144674<br>LEHMAN BROTHERS<br>745 SEVENTH AVE<br>NEW YORK  NY  10019 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015105.1 |
| 1035703 - 10144675<br>LENMAR ENTERPRISES INC<br>4035 VIA PESCADOR<br>CAMARILLO  CA  93012 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003847 |
| 1183315 - 10144676<br>LENNOX INDUSTRIES INC<br>PO BOX 910549<br>DALLAS  TX  75391-0549 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>02.013100.1 |
| 2319850 - 10084680<br>LENOVO, INC.<br>ONE MANHATTANVILLE ROAD<br>PURCHASE  NY  10577 | Type of Contract:<br><br>Term:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>28-FEB-09<br>11/13/2008 |
| 2320014 - 10084876<br>LENOVO, INC.<br>ONE MANHATTANVILLE ROAD<br>PURCHASE  NY  10577 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/13/2007 |
| 1035878 - 10144677<br>LENOVO, INC.<br>PO BOX 643055<br>PITTSBURGH  PA  15264-3055 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004267 |
| 1035878 - 10144678<br>LENOVO, INC.<br>PO BOX 643055<br>PITTSBURGH  PA  15264-3055 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004281 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359229 - 10144679<br>LENOVO, INC.<br>Attn MICHAEL O'NEILL; SENIOR VICE PRESIDENT AND GENERAL COUNSEL<br>1009 THINK PLACE<br>MORRISVILLE  NC  27560 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003186 |
| 1302266 - 10000128<br>LEOPOLD, JEFFREY R<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Description: | VOLUNTARY RESIGNATION OF EMPLOYMENT/SEVERANCE AGREEMENT AND RELEASE |
| | Effective Date: | 06/26/2008 |
| 1361191 - 10017419<br>LESTER DEVELOPMENT CORPORATION<br>Attn DON JOHNSON<br>ATTN: GEORGE W. LESTER, II<br>14 E. LIBERTY STREET<br>MARTINSVILLE  VA  24115 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 6551 |
| | Term: | 31-JAN-19 |
| | Effective Date: | 03/01/1998 |
| 2319869 - 10084700<br>LEXAR MEDIA INC<br>C/O AB&T<br>3614 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 05/12/2004 |
| 1359261 - 10144680<br>LEXAR MEDIA INC<br>Attn CORRYN OAKLAND<br>3475 E. COMMERCIAL CT.<br>MERIDIAN  ID  83642 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004240 |
| 1359301 - 10085054<br>LEXAR MICRON CONSIGNMENT<br>PO BOX 201458<br>DALLAS  TX  75320 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/07/2008 |
| 1359301 - 10085117<br>LEXAR MICRON CONSIGNMENT<br>PO BOX 201458<br>DALLAS  TX  75320 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/14/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361313 - 10017559<br>LEXINGTON CORPORATE PROPERTIES, INC.<br>Attn APRIL KIRKLAND PHIL KIANKA<br>ONE PENN PLAZA, SUITE 4015<br>ATTN: CASH MANAGEMENT DEPT<br>NEW YORK NY 10119-4015 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 9101<br><br>28-FEB-10<br>02/28/1990 |
| 2708191 - 10141319<br>LEXINGTON HERALD LEADER<br>CATHY SINKHORN<br>100 MIDLAND AVENUE<br>LEXINGTON KY 40508 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2744670 - 10224257<br>LEXINGTON INSURANCE COMPANY<br>100 SUMMER STREET<br>BOSTON MA 02110-2103 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>CGL/AL/EL/AIRCRAFT EXCESS-LAYER 2<br><br>01-OCT-09<br>10/01/2008<br>2213748 |
| 2744670 - 10224258<br>LEXINGTON INSURANCE COMPANY<br>100 SUMMER STREET<br>BOSTON MA 02110-2103 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>8757424 |
| 1361137 - 10017687<br>LEXINGTON LION WESTON I LP<br>Attn JONATHAN KAY<br>C/O MD HODGES, AND ING CLARION COMPANY<br>3350 RIVERWOOD PARKWAY, SUITE 850<br>ATLANTA GA 30339 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6022<br><br>28-FEB-17<br>02/24/1995 |
| 1163716 - 10144685<br>LEXMARK INTERNATIONAL<br>DEPT 335L BLDG 200 4<br>LEXINGTON KY 40550 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.003970.1 |
| 1163716 - 10144686<br>LEXMARK INTERNATIONAL<br>DEPT 335L BLDG 200 4<br>LEXINGTON KY 40550 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000271 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2319747 - 10084537<br>LEXMARK INTERNATIONAL INC<br>740 NEW CIRCLE ROAD<br>LEXINGTON  KY  40511 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/26/2005 |
| 2319881 - 10084715<br>LEXMARK INTERNATIONAL INC<br>740 NEW CIRCLE ROAD<br>LEXINGTON  KY  40511 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/02/2007 |
| 2319950 - 10084796<br>LEXMARK INTERNATIONAL INC<br>740 NEW CIRCLE ROAD<br>LEXINGTON  KY  40511 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/14/2007 |
| 2320006 - 10084865<br>LEXMARK INTERNATIONAL INC<br>740 NEW CIRCLE ROAD<br>LEXINGTON  KY  40511 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2007 |
| 1359251 - 10144682<br>LEXMARK INTERNATIONAL INC<br>Attn RUSS BOOKER<br>740 W. NEW CIRCLE RD.<br>LEXINGTON  KY  40550 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002674 |
| 1359251 - 10144683<br>LEXMARK INTERNATIONAL INC<br>Attn RUSS BOOKER<br>740 W. NEW CIRCLE RD.<br>LEXINGTON  KY  40550 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003184 |
| 1359251 - 10144684<br>LEXMARK INTERNATIONAL INC<br>Attn RUSS BOOKER<br>740 W. NEW CIRCLE RD.<br>LEXINGTON  KY  40550 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003185 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1235508 - 10144687<br>LG ELECTRONICS<br>Attn PAUL ERTEL<br>1000 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS  NJ  07632 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009636.1 |
| 1035986 - 10144688<br>LG ELECTRONICS USA INC<br>PO BOX 905337<br>CHARLOTTE  NC  28290-5337 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010799.1 |
| 1035986 - 10144689<br>LG ELECTRONICS USA INC<br>PO BOX 905337<br>CHARLOTTE  NC  28290-5337 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010799.3 |
| 1035986 - 10144690<br>LG ELECTRONICS USA INC<br>PO BOX 905337<br>CHARLOTTE  NC  28290-5337 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002838 |
| 1035690 - 10144691<br>LIBERTY DISTRIBUTION CO<br>290 E EL PRADO CT<br>CHANDLER  AZ  85225 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012073.1 |
| 2744671 - 10224259<br>LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>38 E. RIDGEWOOD AVE.<br>RIDGEWOOD  NJ  07450 | Type of Contract:<br>Description:<br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br>15-AUG-09<br>08/15/2008<br>MJ2L9L443896018 |
| 1186722 - 10141678<br>LIBERTY MUTUAL INSURANCE CO<br>PO BOX 0569<br>CAROL STREAM  IL  60132-0569 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937101 - 10144692<br>LIEBERMAN RESEARCH WORLDWIDE: 2007<br>1900 AVE OF THE STARS<br>15TH FLOOR<br>LOS ANGELES  CA  90067 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000229 |
| 1190805 - 10144693<br>LIEBERT CORPORATION<br>PO BOX 70474<br>CHICAGO  IL  60673 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001810 |
| 1214017 - 10144694<br>LIENAU AV ASSOCIATES INC<br>1101 CLOVER HILL DR<br>WEST CHESTER  PA  19382 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003974.2 |
| 1214017 - 10144695<br>LIENAU AV ASSOCIATES INC<br>1101 CLOVER HILL DR<br>WEST CHESTER  PA  19382 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003974.3 |
| 1113210 - 10144696<br>LIFETIPS COM INC<br>ONE FIRST AVE STE 200<br>CHARLESTOWN  MA  02129 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.019205.1 |
| 1361403 - 10017647<br>LIFEWAY CHRISTIAN RESOURCES<br>Attn NO NAME SPECIFIED<br>BOOK STORE FACILITIES MSN 139<br>127 9TH AVENUE NORTH<br>NASHVILLE  TN  37232-0139 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6508<br><br>31-JUL-09<br>07/15/1994 |
| 1110292 - 10144697<br>LIGHTNING XPRESS<br>PO BOX 4459<br>PARKERSBURG  WV  26104 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002975.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213746 - 10144698<br>LIME PUBLIC RELATIONS & PROMO<br>160 VARICK ST<br>NEW YORK  NY  10013 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015855.1 |
| 2708192 - 10141320<br>LINCOLN JOURNAL STAR<br>BETH CORRICK<br>926 P STREET<br>LINCOLN  NE  68508 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 1360630 - 10016876<br>LINCOLN PLAZA ASSOCIATES, L.P.<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3103<br>31-JAN-18<br>02/24/1997 |
| 1360692 - 10016936<br>LINDEN BUSINESS CENTER ASSOCIATION<br>Attn ALICE JONES<br>NORMAN PROPERTY SERVICES INC<br>9317 GRANT AVE<br>MANASSAS  VA  20110 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3172 |
| 2708054 - 10141163<br>LINKAMERICA TRANSPORTATION INC.<br>LINKAMERICA CORPORATION<br>ATTN:  EXECUTIVE VICE PRESIDENT<br>2627 EAST 21ST STREET<br>TULSA  OK  74114 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/28/2003 |
| 2319868 - 10084699<br>LINKSYS<br>1426 KINROSS STREET<br>FLOSSMOOR  IL  60422 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/19/2004 |
| 2319892 - 10084727<br>LINKSYS<br>1426 KINROSS STREET<br>FLOSSMOOR  IL  60422 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/22/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320183 - 10085095<br>LINKSYS<br>1426 KINROSS STREET<br>FLOSSMOOR  IL  60422 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/04/2008 |
| 2320203 - 10085116<br>LINKSYS<br>1426 KINROSS STREET<br>FLOSSMOOR  IL  60422 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 1359235 - 10144700<br>LINKSYS<br>Attn JULIE ASUSIA<br>121 THEORY<br>IRVINE  CA  92612 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005893.1 |
| 1170862 - 10144701<br>LINOMA SOFTWARE<br>1409 SILVER ST<br>ASHLAND  NE  68003 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011176.1 |
| 1151769 - 10144702<br>LIPPINCOTT MERCER<br>PO BOX 3800-28<br>BOSTON  MA  02241 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.014080.2 |
| 1151769 - 10144703<br>LIPPINCOTT MERCER<br>PO BOX 3800-28<br>BOSTON  MA  02241 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.014080.3 |
| 2320132 - 10085032<br>LITEON IT CORP<br>726 HILLVIEW DR<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/12/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360454 - 10016703<br>LITTLE BRITAIN HOLDING, LLC<br>Attn NO NAME SPECIFIED<br>C/O THE FLYNN COMPANY<br>BOX 223227<br>PITTSBURG  PA  15251-2227 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 45<br><br>30-SEP-11<br>09/04/2001 |
| 2708193 - 10141321<br>LITTLE ROCK DEMOCRAT GAZETTE<br>DONNA COOK<br>P.O. BOX 2221<br>LITTLE ROCK  AR  72203 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1160458 - 10141700<br>LITTLER MENDELSON FASTIFF TICH<br>650 CALIFORNIA ST 20TH FL<br>SAN FRANCISCO  CA  941082693 | Type of Contract: | MISC CONTRACT |
| 1213877 - 10144704<br>LIVE NATION MOTOR SPORTS INC<br>4255 MERIDIAN PKY<br>AURORA  IL  60504 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.019684.1 |
| 1213877 - 10144705<br>LIVE NATION MOTOR SPORTS INC<br>4255 MERIDIAN PKY<br>AURORA  IL  60504 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>TRAN-001664 |
| 1213877 - 10144706<br>LIVE NATION MOTOR SPORTS INC<br>4255 MERIDIAN PKY<br>AURORA  IL  60504 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>TRAN-000407 |
| 1206458 - 10141715<br>LIVE WIRE COMMUNICATIONS<br>709 WINDY HOLLOW CT<br>WENTZVILLE  MO  63385 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206458 - 10144707<br>LIVE WIRE COMMUNICATIONS<br>709 WINDY HOLLOW CT<br>WENTZVILLE  MO  63385 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-004098 |
| 1127715 - 10144708<br>LIVEWIRE LOGIC<br>2700 GATEWAY CENTRE BLVD<br>STE 900<br>MORRISVILLE  NC  27560 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.008236.2 |
| 1127715 - 10144709<br>LIVEWIRE LOGIC<br>2700 GATEWAY CENTRE BLVD<br>STE 900<br>MORRISVILLE  NC  27560 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.008236.3 |
| 2708194 - 10141322<br>LIVINGSTON COUNTY DAILY PRESS<br>BILL ARNOLD<br>615 W. LAFAYETTE BLVD.<br>DETROIT  MI  00000 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 2708055 - 10141164<br>LIVINGSTON FREIGHT/INTERNATIONAL<br>LIVINGSTON/PBB GLOBAL LOGISTICS<br>ATTN:  DIRECTOR OF SALES<br>150-C COURTNEYPARK DRIVE WEST<br>MISSISSAUGA  ON  L5W1Y6 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/12/2007 |
| 2744674 - 10224260<br>LLOYDS OF LONDON<br>C/O AON LONDON<br>8 DEVONSHIRE SQUARE<br>LONDON EC2M 4PL | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>WB0800968 |
| 2744674 - 10224261<br>LLOYDS OF LONDON<br>C/O AON LONDON<br>8 DEVONSHIRE SQUARE<br>LONDON EC2M 4PL | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>WB0801029 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744674 - 10224262<br>LLOYDS OF LONDON<br>C/O AON LONDON<br>8 DEVONSHIRE SQUARE<br>LONDON EC2M 4PL | Type of Contract:<br>Description:<br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br>15-AUG-09<br>08/15/2008<br>WB080162 |
| 1197500 - 10144710<br>LOCK LINE LLC<br>333 W 11TH ST<br>C/O DST<br>KANSAS CITY   MO   64105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010036.1 |
| 1159580 - 10141761<br>LODGING SOURCE LLC<br>1080 BLACK RUSH CR<br>MT PLEASANT   SC   29466 | Type of Contract: | MISC CONTRACT |
| 1158648 - 10144711<br>LOEWS VANDERBILT PLAZA<br>2100 WEST END AVE<br>NASHVILLE   TN   37203 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000685 |
| 2708683 - 10142044<br>LOGIC INFORMATION SYSTEMS<br>LOGIC INFORMATION SYSTEMS, INC<br>5814 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS   MN   55076 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1167432 - 10144712<br>LOGIC INFORMATION SYSTEMS<br>5814 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS   MN   55076 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000608 |
| 1202692 - 10144713<br>LOGISTECH<br>1025 CALLE AMANECER<br>SAN CLEMENTE   CA   92673 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003997.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190524 - 10144714<br>LOGITECH COMPUTER SERVICES<br>URB PTO NUEVO<br>NE 346 CALLE 13<br>SAN JUAN  PR  00920 | Type of Contract: | MERCHANDISING |
| | Number: | 02.019030.1 |
| 2319845 - 10084673<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/19/2006 |
| 2320036 - 10084904<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/27/2008 |
| 2320093 - 10084984<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/27/2008 |
| 2320095 - 10084986<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/27/2008 |
| 2320189 - 10085101<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/05/2008 |
| 2320190 - 10085102<br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/05/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320191 - 10085103<br><br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/05/2008 |
| 2320192 - 10085104<br><br>LOGITECH INC<br>640 DUNKELD COURT<br>SEVERNA PARK  MD  21146 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/05/2008 |
| 1235541 - 10144715<br><br>LOGITECH INC<br>Attn JOHN D'ADDABBO<br>135 S LASALLE DEPT 1376<br>CHICAGO  IL  60674-1376 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000246 |
| 2708195 - 10141323<br><br>LOMPOC RECORD<br>PAUL HOGUE<br>3200 SKYWAY DRIVE<br>SANTA MARIA  CA  93456 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2006 |
| 2708724 - 10141578<br><br>LONE STAR FIXTURES INC<br>2701 WEST 15TH ST.<br>SUITE 542<br>PLANO  TX  75075 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1036110 - 10144716<br><br>LONELY BULL ENTERTAINMENT LLC<br>5112 CHURCHILL AVENUE<br>WESTMINSTER  CA  92683 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001993 |
| 1174305 - 10144717<br><br>LONG & FOSTER<br>11600 BUSY ST STE 100<br>RICHMOND  VA  23236 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015693.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174305 - 10144718<br>LONG & FOSTER<br>11600 BUSY ST STE 100<br>RICHMOND  VA  23236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015693.2 |
| 1174305 - 10144719<br>LONG & FOSTER<br>11600 BUSY ST STE 100<br>RICHMOND  VA  23236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015693.3 |
| 2708196 - 10141324<br>LONG ISLAND NEWSDAY<br>LORI QUARTARO<br>235 PINELAWN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2006 |
| 1076049 - 10014981<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708197 - 10141325<br>LONGVIEW NEWS JOURNAL<br>DIANE MAXEY-JONES<br>320 EAST METHVIN STREET<br>LONGVIEW  TX  75601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1212356 - 10144720<br>LOOKSMART LTD<br>625 2ND ST<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004084.1 |
| 1179300 - 10144721<br>LOOMIS FARGO & CO<br>DEPT CH 10687<br>PALATINE  IL  60055-0687 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002505.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360917 - 10017155<br>LOOP WEST, LLC<br>Attn JO ANN KEYES<br>C/O WILDER COMPANIES, LTD<br>800 BOYLSTON ST., SUITE 1300<br>BOSTON   MA   02199 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4130<br><br>31-JAN-19<br>03/28/2008 |
| 1304685 - 10144722<br>LOPEZ, VICKIE<br>ADDRESS ON FILE | Type of Contract:<br><br><br><br>Number: | OTHER<br><br><br><br>03.022415.1 |
| 2708198 - 10141326<br>LORAIN JOURNAL<br>LINDA BARKER<br>1657 BROADWAY AVENUE<br>LORAIN   OH   44052 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2936769 - 10144723<br>LORAL SPACECOM CORPORATION DBA LORAL SKYNET<br>500 HILLS DR.<br>BEDMINSTER   NJ   07921 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004086.1 |
| 1201393 - 10144724<br>LORELEI PERSONNEL INC<br>ONE AUER COURT<br>EAST BRUNSWICK   NJ   08816 | Type of Contract:<br><br><br><br>Number: | EMPLOYMENT AGREEMENT<br><br><br><br>02.009849.1 |
| 2708199 - 10141327<br>LOS ANGELES TIMES<br>GEN BROWN<br>202 WEST FIRST STREET<br>7TH FLOOR ADVERTISING<br>LOS ANGELES   CA   90012 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2007<br>04/01/2006 |
| 1144124 - 10144725<br>LOSS PREVENTION FOUNDATION, THE<br>8037 CORPORATE CENTER DR<br>CHARLOTTE   NC   28226 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016705.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360642 - 10016887<br>LOUIS JOLIET SHOPPINGTOWN L.P.<br>C/O WESTFIELD CORPORATION INC.<br>13003 COLLECTIONS CENTER DRIVE<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3123<br><br>15-MAR-16<br>11/30/1993 |
| 2708200 - 10141328<br>LOUISVILLE COURIER JOURNAL<br>RON SCHWEINHART<br>525 WEST BROADWAY<br>LOUISVILLE  KY  40201 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2008<br>06/01/2007 |
| 1182767 - 10141040<br>LOUISVILLE MARRIOTT DOWNTOWN<br>280 W JEFFERSON ST<br>LOUISVILLE  KY  40202 | Type of Contract: | PROCUREMENT |
| 1080585 - 10015000<br>LOWE, TIM<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708201 - 10141329<br>LOWELL SUN<br>DARCI DORMITZER<br>491 DUTTON STREET<br>LOWELL  MA  01853 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1144816 - 10141779<br>LOWELL SUN, THE<br>PO BOX 1477<br>LOWELL  MA  01853 | Type of Contract: | MISC CONTRACT |
| 1182404 - 10144727<br>LOWEN COLOR GRAPHICS<br>PO BOX 1528<br>HUTCHINSON  KS  67504-1528 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000907 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182404 - 10144728<br>LOWEN COLOR GRAPHICS<br>PO BOX 1528<br>HUTCHINSON  KS  67504-1528 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018670.1 |
| 2319930 - 10084772<br>LOWEPRO USA<br>3171 GUERNEVILLE RD<br>SANTA ROSA  CA  95401 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/01/2007 |
| 2320178 - 10085090<br>LOWEPRO USA<br>3171 GUERNEVILLE RD<br>SANTA ROSA  CA  95401 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/03/2008 |
| 2320199 - 10085112<br>LOWEPRO USA<br>3171 GUERNEVILLE RD<br>SANTA ROSA  CA  95401 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 1204412 - 10144729<br>LOZIER CORP<br>6336 PERSHING DR<br>OMAHA  NE  68110 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003301.1 |
| 1213460 - 10144731<br>LP SOFTWARE INC<br>7000 W 11TH ST<br>STE 305<br>WORTH  IL  60482 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012228.1 |
| 1213460 - 10144732<br>LP SOFTWARE INC<br>7000 W 11TH ST<br>STE 305<br>WORTH  IL  60482 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012228.3 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1212240 - 10144730<br>LPJOBS<br>7868F 318 REA RD<br>CHARLOTTE  NC  28277 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009848.1 |
| 1086625 - 10015020<br>LUBARY, JAMES<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1175620 - 10141894<br>LUBBOCK AVALANCHE JOURNAL<br>PO BOX 491<br>LUBBOCK  TX  794080491 | Type of Contract: | MISC CONTRACT |
| 2708202 - 10141330<br>LUBBOCK AVALANCHE-JOURNAL<br>TAMMY FARKAS<br>P.O. BOX 491<br>LUBBOCK  TX  79408 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2007<br>10/01/2006 |
| 1183697 - 10141691<br>LUBBOCK CENTRAL APPRAISAL DIST<br>PO BOX 10568<br>1715 26TH ST<br>LUBBOCK  TX  79408-3568 | Type of Contract: | MISC CONTRACT |
| 1193276 - 10144733<br>LUCAS GROUP<br>PO BOX 406672<br>ATLANTA  GA  30384-6672 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009850.1 |
| 1173424 - 10144734<br>LUCE ONLINE INC<br>6617 N SCOTTSDALE RD STE 101<br>SCOTTSDALE  AZ  85250 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004092.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1140474 - 10144735<br>LUCENT TECHNOLOGIES<br>PO BOX 371358<br>PITTSBURGH  PA  15286-7358 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004093.1 |
| 1112234 - 10144736<br>LUCERNEX INC<br>Attn MIKE NUZUM<br>17300 N DALLAS PKWY STE 2060<br>DALLAS  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009084.1 |
| 1112234 - 10144737<br>LUCERNEX INC<br>Attn MIKE NUZUM<br>17300 N DALLAS PKWY STE 2060<br>DALLAS  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009084.2 |
| 1112234 - 10144738<br>LUCERNEX INC<br>Attn MIKE NUZUM<br>17300 N DALLAS PKWY STE 2060<br>DALLAS  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009084.3 |
| 1112234 - 10144739<br>LUCERNEX INC<br>Attn MIKE NUZUM<br>17300 N DALLAS PKWY STE 2060<br>DALLAS  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009084.4 |
| 1112234 - 10144740<br>LUCERNEX INC<br>Attn MIKE NUZUM<br>17300 N DALLAS PKWY STE 2060<br>DALLAS  TX  75248 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009084.5 |
| 1076318 - 10014970<br>LUCK, WAYNE B<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361210 - 10017438<br>LUFKIN GKD PARTNERS, LP<br>Attn BOB CHILDS<br>C/O GK DEVELOPMENT, INC.<br>303 E. MAIN STREET, SUITE 201<br>BARRINGTON  IL  60010 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6625 |
| 1166203 - 10144741<br>LUMISOURCE INC<br>PO BOX 95169<br>PALATINE  IL  60095-0169 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-001045 |
| 1166203 - 10144742<br>LUMISOURCE INC<br>PO BOX 95169<br>PALATINE  IL  60095-0169 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-001048 |
| 2320042 - 10084911<br>LUMISOURCE, INC<br>ATTN PEGGY CHRISTOFILIS<br>2950 OLD HIGGINS ROAD<br>ELK GROVE VILLAG  IL  60007 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>08/18/2008 |
| 1184572 - 10144743<br>LUND PERFORMANCE SOLUTIONS<br>PO BOX 151<br>ALBANY  OR  97321 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.004094.1 |
| 1213887 - 10141895<br>LW TAMPA 857 LLC<br>120 NEWPORT CENTER DR STE 220<br>C/O L & W PARTNERSHIP<br>NEWPORT BEACH  CA  92660 | Type of Contract: | MISC CONTRACT |
| 1157985 - 10144744<br>LYCOS INC<br>PO BOX 6255<br>BOSTON  MA  02212-6255 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004095.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360592 - 10016838<br>M & M BERMAN ENTERPRISES<br>Attn MARTIN BERMAN<br>703 NORTH MAPLE DRIVE<br>BEVERLY HILLS  CA  90210 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1602<br><br>28-FEB-17<br>02/24/1995 |
| 1361135 - 10017366<br>M & M BERMAN ENTERPRISES<br>Attn MARTIN BERMAN<br>703 NORTH MAPLE DRIVE<br>BEVERLY HILLS  CA  90210 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4510<br><br>28-FEB-17<br>02/24/1995 |
| 1036273 - 10144746<br>M BLOCK & SONS INC<br>Attn MARGE MUNSON<br>5020 W 73RD STREET<br>BEDFORD PARK  IL  60638 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002314 |
| 1036273 - 10144747<br>M BLOCK & SONS INC<br>Attn MARGE MUNSON<br>5020 W 73RD STREET<br>BEDFORD PARK  IL  60638 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002315 |
| 1159307 - 10144745<br>M DIMENSION TECHNOLOGY LLC<br>2850 OAK POINT LN<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018632.1 |
| 1360545 - 10016793<br>M.I.A. BROOKHAVEN, LLC<br>Attn JACK BLEVINS<br>C/O JACK BLEVINS<br>3208 BRIGHTON PLACE DRIVE<br>LEXINGTON  KY  40509 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 841<br><br>31-JAN-13<br>06/15/1987 |
| 1174425 - 10141165<br>MAC TRANSPORTATION INC<br>PO BOX 1024<br>GUASTI  CA  91743 | Type of Contract: | LOGISTICS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174425 - 10144748<br>MAC TRANSPORTATION INC<br>PO BOX 1024<br>GUASTI  CA  91743 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002841 |
| 2708056 - 10141166<br>MAC TRANSPORTATION INC.<br>MAC TRANSPORTATION<br>ATTN:  OFFICERS<br>4201 SANTA ANA ST<br>ONTARIO  CA  91761 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>07/20/2004 |
| 2708203 - 10141331<br>MACOMB DAILY<br>KATHRYN ANDROS<br>GDNN<br>21 E. THIRD STREET<br>ROYAL OAK  MI  00000 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2006<br>05/01/2005 |
| 2708204 - 10141332<br>MACON TELEGRAPH<br>WENDY MARTIN<br>P.O. BOX 4167<br>MACON  GA  31213 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2007<br>07/01/2006 |
| 1161929 - 10144749<br>MACROMEDIA<br>600 TOWNSEND ST STE 500W<br>SAN FRANCISCO  CA  94103 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004097.1 |
| 1178580 - 10144750<br>MACROVISION CORP<br>1341 ORLEANS DRIVE<br>SUNNYVALE  CA  94089 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011978.1 |
| 1360703 - 10016947<br>MACY'S CENTRAL<br>C/O MACY'S RETAIL HOLDINGS, INC.<br>ATTN: CHAIRMAN<br>223 PERIMETER CENTER PARKWAY<br>ATLANTA  GA  30346 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3189<br><br>31-JAN-17<br>06/13/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320103 - 10084998<br>MAD CATZ INC<br>7480 MISSION VALLEY ROAD<br>SUITE 101<br>SAN DIEGO  CA  92108 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/27/2008 |
| 2320123 - 10085022<br>MAD CATZ INC<br>7480 MISSION VALLEY ROAD<br>SUITE 101<br>SAN DIEGO  CA  92108 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/12/2007 |
| 2320129 - 10085029<br>MAD CATZ INC<br>7480 MISSION VALLEY ROAD<br>SUITE 101<br>SAN DIEGO  CA  92108 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/22/2007 |
| 1035468 - 10144751<br>MAD DOG MULTIMEDIA INC<br>PO BOX 200166<br>PITTSBURGH  PA  15251-0166 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000243 |
| 1035932 - 10144752<br>MADCOW INTERNATIONAL GROUP LTD<br>UNIT 1005, 10/F., FUTURA PLAZA<br>111-113 HOW MING ST. KWUN TONG<br>KOWLOON<br>HONG KONG, CHINA<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000996 |
| 1035932 - 10144753<br>MADCOW INTERNATIONAL GROUP LTD<br>UNIT 1005, 10/F., FUTURA PLAZA<br>111-113 HOW MING ST. KWUN TONG<br>KOWLOON<br>HONG KONG, CHINA<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000995 |
| 2708205 - 10141333<br>MADISON CAPITAL TIMES<br>ANDREA BLADER<br>P.O. BOX 8056<br>MADISON  WI  53708 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360426 - 10016676<br>MADISON WALDORF LLC<br>Attn PAUL ANDREWS CFO<br>C/O MADISON MARQUETTE<br>2001 PENNSYLVANIA AVENUE NW 10TH FL<br>WASHINGTON  DC  20006 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 704<br><br>31-JAN-13<br>09/20/1990 |
| 2936739 - 10144755<br>MAGELLAN DRIVER INFORMATION SYSTEMS, INC.<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.004098.1 |
| 1035729 - 10144756<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.018800.1 |
| 1035729 - 10144757<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002313 |
| 1035729 - 10144758<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>TRAN-001168 |
| 1035729 - 10144759<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>TRAN-001169 |
| 1035729 - 10144760<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.006878.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035729 - 10144761<br>MAGELLAN NAVIGATION INC<br>2950 WATERVIELO DR.<br>ROCHESTER HILLS  MI  48309 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010364.1 |
| 1097912 - 10144762<br>MAGENTA NEWS<br>800 W ELM CAMINO REAL<br>STE 260<br>MOUNTAIN VIEW  CA  94040 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018671.1 |
| 1361351 - 10144763<br>MAGGIANO'S/CORNER BAKERY HOLDING CORP.<br>Attn NO NAME SPECIFIED<br>6820 LBJ FREEWAY, C/O BRINKER INTL, INC.<br>ATTN:  GENERAL COUNSEL<br>DALLAS  TX  75240 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018932.1 |
| 1360686 - 10016930<br>MAGNA TRUST COMPANY, TRUSTEE<br>Attn CHARLES E. ROB<br>C/O CHARLES ROBBINS REALTY<br>2144 SO. MACARTHUR BOULEVARD<br>SPRINGFIELD  IL  62704 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3169<br>31-JAN-16<br>12/29/1995 |
| 1201037 - 10141896<br>MAGNUS MAGNUSSON INC<br>15 CLUB RD<br>PORT JEFFERSON  NY  11777 | Type of Contract: | MISC CONTRACT |
| 1201220 - 10144764<br>MAILER'S RESOURCE GROUP INC<br>3116 W LEIGH ST<br>RICHMOND  VA  23230-4408 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010508.1 |
| 1140632 - 10144765<br>MAILING SERVICES INC<br>923 N MEADOW ST<br>RICHMOND  VA  23220 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009962.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360787 - 10017027<br>MAIN STREET AT EXTON, L.P.<br>120 W. GERMANTOWN PIKE<br>SUITE 120<br>PLYMOUTH MEETING  PA  19462 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3529<br><br>31-JAN-19<br>08/18/2003 |
| 1071487 - 10015007<br>MALIK, ALI I<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1360648 - 10016893<br>MALL AT GURNEE MILLS, LLC<br>C/O SIMOM PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3127<br><br>31-JAN-17<br>12/13/2001 |
| 1361076 - 10017308<br>MALL AT VALLE VISTA, LLC<br>Attn DENISE SANCHEZ<br>C/O SIMON PROPERTY GROUP, INC<br>225 WEST WASHINGTON STREET<br>ATTN: GENERAL COUNSEL<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3810<br><br>31-JAN-19<br>06/01/2008 |
| 1361383 - 10017627<br>MALL OF DECORATION, INC.<br>8503 LANDOVER ROAD<br>LANDOVER  MD  20785 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6361<br><br>30-JAN-09<br>11/01/2005 |
| 1360757 - 10016998<br>MALL OF GEORGIA, LLC<br>Attn STEVEN CADRANEL<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3411<br><br>31-JAN-22<br>03/01/2001 |
| 1361016 - 10017250<br>MALLVIEW PLAZA COMPANY LIMITED<br>Attn DR RUSTOM R. KHOURI<br>C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP<br>27500 DETROIT ROAD, SUITE 300<br>WESTLAKE  OH  44145 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3712<br><br>31-JAN-17<br>10/18/1996 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937011 - 10144766<br>MALONE STAFFING<br>1120 N. CARBON<br>SUITE 100<br>MARION IL 62959 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007048.1 |
| 1205613 - 10144767<br>MANAGEMENT RECRUITERS OF IN<br>11611 N MERIDIAN ST STE 650<br>CARMEL IN 46032 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009851.1 |
| 2708206 - 10141334<br>MANCHESTER UNION LEADER<br>MIKE COTTON<br>P.O. BOX 9555<br>MANCHESTER NH 03109 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1174220 - 10141041<br>MANDALAY BAY HOTEL & CASINO<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS NV 89119 | Type of Contract: | PROCUREMENT |
| 1174220 - 10144511<br>MANDALAY BAY HOTEL & CASINO<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS NV 89119 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008830.2 |
| 1174220 - 10144768<br>MANDALAY BAY HOTEL & CASINO<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS NV 89119 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001043 |
| 1194734 - 10141897<br>MANPOWER<br>21271 NETWORK PL<br>CHICAGO IL 60673-1212 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1203448 - 10144769<br>MANPOWER<br>PO BOX 385<br>HUNTINGTON  WV  25708-0385 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.012443.1 |
| 1203448 - 10144770<br>MANPOWER<br>PO BOX 385<br>HUNTINGTON  WV  25708-0385 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.015374.1 |
| 2708207 - 10141335<br>MANSFIELD NEWS JOURNAL<br>SHARON COURSON<br>471 EAST BROAD STREET<br>SUITE 161<br>COLUMBUS  OH  43215 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1361075 - 10017307<br>MANSFIELD SEQ 287 AND DEBBIE LTD.<br>Attn CYNDI BEMBENEK<br>C/O LINCOLN PROPERTY CO.<br>6500 GREENVILLE AVE., STE 770<br>DALLAS  TX  75206 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3809<br>31-JAN-19<br>09/19/2008 |
| 1149745 - 10144771<br>MANSOUR DESIGN<br>495 BROADWAY SECOND FL<br>NEW YORK  NY  10012 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004169.1 |
| 2708208 - 10141336<br>MANTECA BULLETIN<br>MICHELE DAVIS<br>531 E. YOSEMITE<br>P.O. BOX 1958<br>MANTECA  CA  95336 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 2708684 - 10142045<br>MANUGISTICS INC<br>MANUGISTICS GROUP INC<br>9715 KEY WEST AVENUE<br>ROCKVILLE  MD  20850 | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1183906 - 10144772<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004104.1 |
| 1183906 - 10144773<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004104.2 |
| 1183906 - 10144774<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.004104.3 |
| 1183906 - 10144775<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004104.4 |
| 1183906 - 10144776<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004104.5 |
| 1183906 - 10144777<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004104.6 |
| 1183906 - 10144778<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004104.7 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1183906 - 10144779<br>MANUGISTICS INC<br>9715 KEY WEST AVE<br>ROCKVILLE  MD  20850-3915 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004104.8 |
| 2936847 - 10144780<br>MAPLE GROVE POLICE DEPARTMENT<br>12800 ARBOR LAKES PKWY N<br>MAPLE GROVE  MN  55369 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018466.1 |
| 2708209 - 10141337<br>MARIETTA TIMES<br>STEVE HERRON<br>700 CHANNEL LANE<br>MARIETTA  OH  45750 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2008 |
| 1143037 - 10144781<br>MARIMBA INC<br>DEPT CH17075<br>PALATINE  IL  60055-7075 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004105.2 |
| 1143037 - 10144782<br>MARIMBA INC<br>DEPT CH17075<br>PALATINE  IL  60055-7075 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004105.3 |
| 1143037 - 10144783<br>MARIMBA INC<br>DEPT CH17075<br>PALATINE  IL  60055-7075 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004105.4 |
| 2708210 - 10141338<br>MARIN INDEPENDENT JOURNAL<br>LISA MARKE<br>750 RIDDER PARK DR.<br>SAN JOSE  CA  95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1184807 - 10144786<br>MARITZ INC<br>1375 N HWY DR<br>FENTON  MO  63099 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004108.1 |
| 1184807 - 10144787<br>MARITZ INC<br>1375 N HWY DR<br>FENTON  MO  63099 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004108.2 |
| 1184807 - 10144788<br>MARITZ INC<br>1375 N HWY DR<br>FENTON  MO  63099 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001033 |
| 2936740 - 10144785<br>MARITZ REWARDS/UCG<br>1400 S. HIGHWAY DR.<br>FENTON  MO  63099 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010015.1 |
| 1182801 - 10144790<br>MARKET FORCE INFORMATION<br>PO BOX 2147<br>BOULDER  CO  80306 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016642.2 |
| 1182801 - 10144791<br>MARKET FORCE INFORMATION<br>PO BOX 2147<br>BOULDER  CO  80306 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017601.1 |
| 1182801 - 10144792<br>MARKET FORCE INFORMATION<br>PO BOX 2147<br>BOULDER  CO  80306 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000794 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361109 - 10017340<br>MARKET HEIGHTS, LTD<br>ATTN: JON ANDRUS<br>301 S. CONGRESS<br>AUSTIN  TX  78701 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3882<br><br>31-JAN-19<br>10/01/2008 |
| 1128423 - 10144793<br>MARKET TRACK LLC<br>PO BOX 353<br>SARATOGA SPRINGS  NY  12866 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.013432.1 |
| 1128423 - 10144794<br>MARKET TRACK LLC<br>PO BOX 353<br>SARATOGA SPRINGS  NY  12866 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003280 |
| 1131369 - 10144795<br>MARKETECT SOFTWARE<br>105 GRACE STREET<br>TORONTO  M6J2S<br>CANADA | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004107.1 |
| 1131369 - 10144796<br>MARKETECT SOFTWARE<br>105 GRACE STREET<br>TORONTO  M6J2S<br>CANADA | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004107.2 |
| 2936793 - 10144797<br>MARKETING INNOVATORS INTERNATIONAL, INC.<br>9701 W. HIGGINS RD.<br>ROSEMONT  IL  60018 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.005484.2 |
| 2937068 - 10144798<br>MARKETING RESEARCH EXECUTIVE BOARD<br>2000 PENNSYLVANIA AVE NW<br>WASHINGTON  DC  20006 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016073.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1118253 - 10144799<br><br>MARKETMAX INC<br>PO BOX 51021<br>LOS ANGELES  CA  90051-5321 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004106.2 |
| 1189920 - 10144800<br><br>MARKETSOURCE SALES SERVICES<br>2 COMMERCE DR<br>CRANBURY  NJ  08512 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011562.2 |
| 1144206 - 10141898<br><br>MARKETSTAR CORPORATION<br>2475 WASHINGTON BLVD<br>OGDEN  UT  84401 | Type of Contract: | MISC CONTRACT |
| 1144206 - 10144801<br><br>MARKETSTAR CORPORATION<br>2475 WASHINGTON BLVD<br>OGDEN  UT  84401 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001229 |
| 1167094 - 10144802<br><br>MARKETVISION RESEARCH INC<br>10300 ALLIANCE RD<br>CINCINNATI  OH  45242 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016761.1 |
| 1167094 - 10144803<br><br>MARKETVISION RESEARCH INC<br>10300 ALLIANCE RD<br>CINCINNATI  OH  45242 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001394 |
| 1144267 - 10144789<br><br>MARKMONITOR INC<br>DEPT CH 17399<br>PALATINE  IL  60055-7399 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000408 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360927 - 10017164<br>MARLTON VF, LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>NEW YORK NY 10019 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4142<br><br>31-JAN-19<br>01/02/2009 |
| 1210612 - 10144805<br>MARRIOTT<br>50 NORTH MARTINGALE RD<br>SCHAUMBURG IL 60173 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000773 |
| 1210608 - 10144810<br>MARRIOTT<br>500 E BROAD ST<br>RICHMOND VA 23219 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-003964 |
| 2936849 - 10144804<br>MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS<br>110 S. FUTAW ST.<br>BALTIMORE MD 21201 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-003798 |
| 2936906 - 10144807<br>MARRIOTT HOTEL DALLAS<br>14901 DALLAS PKWY<br>DALLAS TX 75254 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019513.1 |
| 2936794 - 10144809<br>MARRIOTT HOUSTON NORTH AT GREENSPOINT: 2007<br>255 N. SAN HOUSTON PKWY E<br>HOUSTON TX 77060 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000422 |
| 1121111 - 10141637<br>MARTINAIR INC<br>PO BOX 485<br>SANDSTON VA 23150 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1121111 - 10144811<br>MARTINAIR INC<br>PO BOX 485<br>SANDSTON  VA  23150 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013750.2 |
| 1121111 - 10144812<br>MARTINAIR INC<br>PO BOX 485<br>SANDSTON  VA  23150 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004012 |
| 2936741 - 10144813<br>MARTINEZ APPLIANCES AND ELECTRONICS<br>306 ASHLEY WAY<br>PHAR  TX  78599 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002739.1 |
| 1365456 - 10144814<br>MARTINEZ, RITO V<br>10743 S AVENUE J<br>CHICAGO  IL  60617-6722 | Type of Contract:<br><br>Number: | OTHER<br><br>03.018795.1 |
| 2708211 - 10141339<br>MARTINS FERRY TIMES LEADER<br>MELISSA MCGURTY<br>200 SOUTH FOURTH ST.<br>MARTINS FERRY  OH  43935 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2708212 - 10141340<br>MARTINSBURG JOURNAL<br>JUDY GELESTOR<br>207 WEST KING STREET<br>P.O. BOX 8 7<br>MARTINSBURG  WV  25402 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 2708725 - 10141579<br>MARYL PACIFIC CONSTRUCTION<br>55 MERCHANT STREET<br>SUITE 2900<br>HONOLULU  HI  96813 | Type of Contract: | CONSTRUCTION AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360984 - 10017219<br>MASS ONE LLC<br>C/O PHILIPS INTERNATIONAL HOLDING CORP.<br>295 MADISON AVENUE<br>2ND FLOOR<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3681<br><br>31-JAN-18<br>08/12/1997 |
| 1118594 - 10144817<br>MASSACHUSETTS CHILD SUPPORT<br>PO BOX 9025<br>REGIONAL PROCESSING UNIT<br>BOSTON  MA  02205-9025 | Type of Contract:<br><br><br><br><br>Number: | OTHER<br><br><br><br><br>03.014394.1 |
| 1118594 - 10144818<br>MASSACHUSETTS CHILD SUPPORT<br>PO BOX 9025<br>REGIONAL PROCESSING UNIT<br>BOSTON  MA  02205-9025 | Type of Contract:<br><br><br><br><br>Number: | OTHER<br><br><br><br><br>03.012943.1 |
| 1118594 - 10144819<br>MASSACHUSETTS CHILD SUPPORT<br>PO BOX 9025<br>REGIONAL PROCESSING UNIT<br>BOSTON  MA  02205-9025 | Type of Contract:<br><br><br><br><br>Number: | OTHER<br><br><br><br><br>03.007587.1 |
| 1202952 - 10141899<br>MASSACHUSETTS, COMMONWEALTH OF<br>PO BOX 7049<br>DEPT OF REVENUE<br>BOSTON  MA  02204 | Type of Contract: | MISC CONTRACT |
| 1191765 - 10144820<br>MASTECH CORPORATION<br>PO BOX 641646<br>PITTSBURGH  PA  152641646 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.004134.1 |
| 1191765 - 10144821<br>MASTECH CORPORATION<br>PO BOX 641646<br>PITTSBURGH  PA  152641646 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.004134.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1186135 - 10144823<br>MASTER REPAIR INC<br>6803 SOUTH 300 WEST<br>MIDVALE  UT  84047 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004355 |
| 1186135 - 10144824<br>MASTER REPAIR INC<br>6803 SOUTH 300 WEST<br>MIDVALE  UT  84047 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004356 |
| 1036279 - 10144825<br>MASTERBUILT MANUFACTURING, INC<br>Attn SUE DEWITT<br>1 MASTERBUILT COURT<br>COLUMBUS  GA  31907 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002414 |
| 1036279 - 10144826<br>MASTERBUILT MANUFACTURING, INC<br>Attn SUE DEWITT<br>1 MASTERBUILT COURT<br>COLUMBUS  GA  31907 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002415 |
| 2937070 - 10144827<br>MASTERCRAFT BOAT COMPANY<br>100 CHEROKEE COVE DRIVE<br>VONROE  TN  37885 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.016190.1 |
| 1164587 - 10141900<br>MATCO TOOLS<br>4403 ALLEN RD<br>STOW  OH  44224 | Type of Contract: | MISC CONTRACT |
| 1159433 - 10141580<br>MATRIX INSTALLATIONS INC<br>12325 IMPERIAL HWY STE 101<br>NORWALK  CA  90650 | Type of Contract: | CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936951 - 10144828<br><br>MATRIX SEMICONDUCTOR, INC.<br>3230 SCOTT BLVD<br>SANTA CLARA   CA   95054 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004135.2 |
| 1190088 - 10144829<br><br>MATS INC<br>37 SHUMAN AVE<br>PO BOX 839<br>STOUGHTON   MA   02072 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010613.1 |
| 1190088 - 10144830<br><br>MATS INC<br>37 SHUMAN AVE<br>PO BOX 839<br>STOUGHTON   MA   02072 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010613.2 |
| 1163626 - 10144831<br><br>MATSUSHITA<br>PO BOX 7247-8622<br>PHILADELPHIA   PA   19170-8622 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004686.1 |
| 2319779 - 10084578<br><br>MATTEL INC<br>7257 DAVIT CIR<br>LAKE WORTH   FL   33467 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/31/2006 |
| 2320032 - 10084900<br>MATTEL INC<br>7257 DAVIT CIR<br>LAKE WORTH   FL   33467 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/24/2008 |
| 2320032 - 10144832<br><br>MATTEL INC<br>7257 DAVIT CIR<br>LAKE WORTH   FL   33467 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003921 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320032 - 10144833<br>MATTEL INC<br>7257 DAVIT CIR<br>LAKE WORTH   FL   33467 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003923 |
| 1036094 - 10144834<br>MATTEL INC<br>PO BOX 100125<br>ATLANTA   GA   30384 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.007897.1 |
| 1036094 - 10144835<br>MATTEL INC<br>PO BOX 100125<br>ATLANTA   GA   30384 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.007897.2 |
| 2936850 - 10144836<br>MATTHEWS & STEPHENS ASSOCIATES<br>1344 SILAS DEAN HIGHWAY<br>SUITE 303<br>ROCKYHILL   CT   06067 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009852.1 |
| 2506957 - 10144837<br>MATTHEWS, DAVID<br>278 SAN LORENZO AVE<br>FELTON   CA   95018 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.013307.1 |
| 1148102 - 10144838<br>MAUCK & CO<br>1965 WESTMORELAND ST<br>PO BOX 6538<br>RICHMOND   VA   23230 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004175.1 |
| 1158600 - 10144841<br>MAXELL CORP<br>DRAWER CS 100773<br>ATLANTA   GA   30384-0773 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008246.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158600 - 10144842<br>MAXELL CORP<br>DRAWER CS 100773<br>ATLANTA GA 30384-0773 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003845 |
| 1180018 - 10144843<br>MAXIM HEALTHCARE SERVICES<br>6994 COLUMBIA GATEWAY DR BLDG C<br>COLUMBIA MD 210462706 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004187.1 |
| 1174521 - 10144839<br>MAXONLINE LLC<br>PO BOX 39000 DEPT 33187<br>SAN FRANCISCO CA 94139-3187 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010900.1 |
| 1174521 - 10144840<br>MAXONLINE LLC<br>PO BOX 39000 DEPT 33187<br>SAN FRANCISCO CA 94139-3187 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.010900.2 |
| 1174536 - 10144844<br>MAXPITCH MEDIA INC<br>10146 W BROAD ST STUDIO B<br>GLEN ALLEN VA 23060 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.011113.1 |
| 2937071 - 10144845<br>MAXWELL CORPORATION OF AMERICA<br>22-08 ROUTE 208<br>FAIR LAWN NY 07410 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011984.1 |
| 1035930 - 10144846<br>MAXWISE PRODUCTON ENTERPRISE, LTD<br>ROOM 1501, 15/F, AT TOWER, 180<br>ELECTRIC ROAD, NORTH POINT<br>HONG KONG, CHINA<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000998 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035930 - 10144847<br>MAXWISE PRODUCTON ENTERPRISE, LTD<br>ROOM 1501, 15/F, AT TOWER, 180<br>ELECTRIC ROAD, NORTH POINT<br>HONG KONG, CHINA<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001000 |
| 1035930 - 10144848<br>MAXWISE PRODUCTON ENTERPRISE, LTD<br>ROOM 1501, 15/F, AT TOWER, 180<br>ELECTRIC ROAD, NORTH POINT<br>HONG KONG, CHINA<br>CHINA | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003143 |
| 1035930 - 10144849<br>MAXWISE PRODUCTON ENTERPRISE, LTD<br>ROOM 1501, 15/F, AT TOWER, 180<br>ELECTRIC ROAD, NORTH POINT<br>HONG KONG, CHINA<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003146 |
| 1360679 - 10016923<br>MAYFAIR - MDCC BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ATTN:  CHARLES J. DURANTE- THE NEMOURS BUILDING<br>1007 ORANGE STREET<br>P.O. BOX 2207<br>WILMINGTON  DE  19899-2207 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3164<br><br>30-NOV-17<br>11/07/1995 |
| 1361369 - 10017613<br>MAYLAND CAM<br>Attn NO NAME SPECIFIED<br>9950 MAYLAND DRIVE<br>ATTN: VICE-PRESIDENT REAL ESTATE<br>RICHMOND  VA  23233 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6270<br><br>28-FEB-10<br>05/01/2001 |
| 1361369 - 10144850<br>MAYLAND CAM<br>Attn NO NAME SPECIFIED<br>9950 MAYLAND DRIVE<br>ATTN: VICE-PRESIDENT REAL ESTATE<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011338.1 |
| 1076227 - 10014962<br>MAYNARD, JEFFREY<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035992 - 10144851<br>MAYTAG CO<br>PO BOX 95764<br>CHICAGO  IL  60694-5764 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004140.2 |
| 1035992 - 10144852<br>MAYTAG CO<br>PO BOX 95764<br>CHICAGO  IL  60694-5764 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004140.3 |
| 1361046 - 10017279<br>MB FABYAN RANDALL PLAZA BATAVIA, LLC<br>C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3758<br><br>31-JAN-23<br>11/18/2002 |
| 1360962 - 10017197<br>MB KEENE MONADNOCK, L.L.C.<br>INLAND AMERICAN RETAIL MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD BLDG. 4539<br>ATTN: VICE PRESIDENT<br>OAK BROOK  IL  60523 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3641<br><br>31-JAN-17<br>10/21/2005 |
| 2708703 - 10141167<br>MBX OCEAN SERVICES, LLC<br>8600-5 JESSE B. SMITH COURT<br>JACKSONVILLE  FL  32219 | Type of Contract: | LOGISTICS |
| 1214205 - 10144594<br>MC&A INC<br>615 PIIKOI ST<br>STE 1000<br>HONOLULU  HI  96814 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000411 |
| 1155189 - 10144595<br>MCAFEE SOFTWARE INC<br>PO BOX 45598<br>SAN FRANCISCO  CA  94145-0598 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018659.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1155189 - 10144596<br>MCAFEE SOFTWARE INC<br>PO BOX 45598<br>SAN FRANCISCO  CA  94145-0598 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.018659.2 |
| 1361127 - 10017358<br>MCALISTER SQUARE PARTNERS LTD<br>Attn HILLARY KEEN<br>301 COMMERCE ST., STE 3131<br>FT WORTH  TX  76102 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4338<br><br>31-JAN-18<br>12/04/2007 |
| 2708213 - 10141341<br>MCALLEN MONITOR<br>TANYA HERNANDEZ<br>1101 ASH AVENUE<br>MCALLEN  TX  78501 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2006 |
| 1170955 - 10144597<br>MCCABE & ASSOCIATES INC<br>5501 TWIN KNOLLS RD STE 111<br>COLUMBIA  MD  21045 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004141.1 |
| 1187331 - 10141769<br>MCCALL HANDLING CO<br>2 E WELLS ST<br>BALTIMORE  MD  21230-483 | Type of Contract: | MISC CONTRACT |
| 1187331 - 10144598<br>MCCALL HANDLING CO<br>2 E WELLS ST<br>BALTIMORE  MD  21230-483 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004188.1 |
| 1183886 - 10141901<br>MCCANDLISH HOLTON PC<br>PO BOX 796<br>1111 E MAIN ST STE 1500<br>RICHMOND  VA  23218 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076237 - 10014964<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2439236 - 10144599<br>MCCORMICK, BRIAN<br>905 EDDYSTONE CIR<br>NAPERVILLE  IL  60565 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004971.1 |
| 1076142 - 10014980<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1166581 - 10144600<br>MCDONALDS CORP<br>2111 MCDONALDS DR<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014206.1 |
| 2707914 - 10140982<br>MCELROY INSTALLATIONS<br>MCELROY, DARYL<br>MCELROY INSTALLATIONS LLC<br>2600 EAST SOUTHLAKE STE 120 PMB 101<br>0<br>SOUTHLAKE  TX  76092 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/11/2008 |
| 1071213 - 10015014<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1195016 - 10144601<br>MCGRAW HILL CO<br>PO BOX 7247 7020<br>PHILADELPHIA  PA  19170-7020 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.014582.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1195016 - 10144602<br>MCGRAW HILL CO<br>PO BOX 7247 7020<br>PHILADELPHIA  PA  19170-7020 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014582.2 |
| 1195016 - 10144603<br>MCGRAW HILL CO<br>PO BOX 7247 7020<br>PHILADELPHIA  PA  19170-7020 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014582.3 |
| 1132593 - 10141208<br>MCGUIREWOODS LLP<br>901 E CARY ST<br>ATTN ACCOUNTS RECEIVABLE<br>RICHMOND  VA  23219-4030 | Type of Contract: | SERVICE AGREEMENT |
| 2708685 - 10142046<br>MCI<br>27732 NETWORK PLACE<br>CHICAGO  IL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1035568 - 10144604<br>MCI TELECOMMUNICATIONS CORP<br>1200 S HAYES ST<br>ARLINGTON  VA  22202 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.003864.1 |
| 1035568 - 10144605<br>MCI TELECOMMUNICATIONS CORP<br>1200 S HAYES ST<br>ARLINGTON  VA  22202 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.003864.2 |
| 1158206 - 10144606<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE  NC  28290-5236 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003115.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158206 - 10144607<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE   NC   28290-5236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003115.2 |
| 1158206 - 10144608<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE   NC   28290-5236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003115.3 |
| 1158206 - 10144609<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE   NC   28290-5236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003115.4 |
| 1158206 - 10144610<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE   NC   28290-5236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003115.5 |
| 1158206 - 10144611<br>MCI WORLD COMM INC<br>PO BOX 905236<br>CHARLOTTE   NC   28290-5236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003115.7 |
| 1112905 - 10144612<br>MCKINLEY MARKETING PARTNERS<br>PO BOX 890003<br>CHARLOTTE   NC   28289-0003 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017769.1 |
| 1120606 - 10144613<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004057.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120606 - 10144614<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004057.3 |
| 1120606 - 10144615<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004057.4 |
| 1120606 - 10144616<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004057.5 |
| 1120606 - 10144617<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004057.6 |
| 1120606 - 10144618<br>MCKINSEY & COMPANY INC<br>PO BOX 7247-7255<br>PHILADELPHIA  PA  19170-7255 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017303.1 |
| 1152090 - 10144434<br>MCM ELECTRONICS<br>405 S PIONEER BLVD<br>SPRINGBORO  OH  45066-3002 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007353.2 |
| 2936952 - 10144619<br>MCNALLY CONSTRUCTION-ORL<br>7575 DR. PHILLIPS BLVD<br>STE 205<br>ORLANDO  FL  32819 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003187 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1079562 - 10015019<br>MCNEESE, MICHAEL<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1159782 - 10141659<br>MCS SATELLITE CO<br>401 58TH ST<br>ALBUQUERQUE  NM  87105 | Type of Contract: | MISC CONTRACT |
| 1360507 - 10016755<br>MD-GSI ASSOCIATES, L.L.C.<br>Attn KIM JORGES<br>5201 JOHNSON DRIVE<br>SUITE 450<br>MISSION  KS  66205 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3208<br><br>31-JAN-20<br>04/23/1999 |
| 1361092 - 10017323<br>MDS REALTY II, LLC<br>Attn MELISSA SCHUTT<br>122 S. MICHIGAN AVENUE<br>SUITE 1000<br>C/O KLAFF REALTY, LP<br>CHICAGO  IL  60603 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3851<br><br>31-JAN-18<br>01/02/2008 |
| 1361315 - 10017561<br>MEACHAM BUSINESS CENTER, L.L.C.<br>Attn NO NAME SPECIFIED<br>1305 WILEY ROAD, SUITE 106<br>C/O FINCH & BARRY PROPERTIES, LLC<br>SCHAUMBURG  IL  60173-6412 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 9180<br><br>30-SEP-09<br>09/15/1993 |
| 1361013 - 10017247<br>MEADOWBROOK VILLAGE LIMITED PARTNERSHIP<br>Attn PARTNER WESLEY CREESE<br>3000 WHITEFORD ROAD<br>YORK  PA  17402 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3708<br><br>31-JAN-18<br>03/01/1997 |
| 1376498 - 10018001<br>MEDCO HEALTH SOLUTIONS<br>Attn DONNA BUZHARDT<br>5000 THURMOND MALL<br>SUITE 109<br>COLUMBIA  SC  29201 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>PHARMACY ADMINISTRATION AND DISCOUNTS<br>3 YEARS<br>03/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708214 - 10141342<br>MEDFORD MAIL TRIBUNE<br>GREG SMITH<br>P.O. BOX 1949F<br>ONE RIVERSIDE AVE<br>JACKSONVILLE  FL  32231 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>3/31/2009<br>04/01/2008 |
| 1193910 - 10141902<br>MEDFORD MAIL TRIBUNE<br>PO BOX 1108<br>MEDFORD  OR  97501 | Type of Contract: | MISC CONTRACT |
| 1189933 - 10141903<br>MEDIA GENERAL ALABAMA<br>PO BOX 25818<br>RICHMOND  VA  23260-5818 | Type of Contract: | MISC CONTRACT |
| 1191222 - 10144623<br>MEDIA ONE<br>DEPT 0749<br>ALEXANDRIA  VA  22334-0749 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004213.1 |
| 1185968 - 10144621<br>MEDIABRIDGE TECHNOLOGIES<br>100 NAGOG PARK<br>ACTON  MA  01720-3428 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004217.1 |
| 2936795 - 10144622<br>MEDIALINK<br>708 THIRD AVE<br>NEW YORK  NY  10017 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010971.1 |
| 1120314 - 10144620<br>MEDIATRACKS COMMUNICATIONS<br>2250 E DEVON AVE STE 150<br>DES PLAINES  IL  60018-4507 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004143.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120314 - 10144624<br>MEDIATRACKS COMMUNICATIONS<br>2250 E DEVON AVE STE 150<br>DES PLAINES  IL  60018-4507 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.011137.1 |
| 1120314 - 10144625<br>MEDIATRACKS COMMUNICATIONS<br>2250 E DEVON AVE STE 150<br>DES PLAINES  IL  60018-4507 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.011137.2 |
| 2708215 - 10141343<br>MELBOURNE FLORIDA TODAY<br>SHAWN DAVIS<br>1 GANNETT PLAZA<br>MELBOURNE  FL  32940 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 1361251 - 10017478<br>MELBOURNE-JCP ASSOCIATES, LTD<br>Attn JOHN CAMPBELL<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON ST<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4201<br>31-JAN-22<br>05/05/2006 |
| 1136332 - 10144626<br>MELTWATER NEWS US INC<br>FILE 51042<br>MELTWATER NEWS<br>LOS ANGELES  CA  90074-1042 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002467 |
| 1136332 - 10144627<br>MELTWATER NEWS US INC<br>FILE 51042<br>MELTWATER NEWS<br>LOS ANGELES  CA  90074-1042 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002472 |
| 1136332 - 10144628<br>MELTWATER NEWS US INC<br>FILE 51042<br>MELTWATER NEWS<br>LOS ANGELES  CA  90074-1042 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001282 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361199 - 10017427<br>MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY<br>Attn MEL HONE<br>3243 BLACKHAWK MEADOW DRIVE<br>DANVILLE  CA  93506 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6566<br><br>30-NOV-17<br>11/07/1995 |
| 2320015 - 10084877<br>MEMCORP INC<br>3200 MERIDIAN PKY<br>WESTON  FL  33331 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>12/13/2007 |
| 2936851 - 10144629<br>MEMOREX INTERNATIONAL, INC.<br>17777 CENTER COURT DR<br>SUITE 800<br>CERRITOS  CA  90703 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.008621.1 |
| 2319775 - 10084573<br>MEMOREX PRODUCTS INC<br>C/O ADVANCED MARKETING<br>3532 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/21/2005 |
| 2319777 - 10084575<br>MEMOREX PRODUCTS INC<br>C/O ADVANCED MARKETING<br>3532 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/01/2005 |
| 2319781 - 10084580<br>MEMOREX PRODUCTS INC<br>C/O ADVANCED MARKETING<br>3532 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/01/2005 |
| 2320099 - 10084990<br>MEMOREX PRODUCTS INC<br>C/O ADVANCED MARKETING<br>3532 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>05/23/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035563 - 10144630<br>MEMOREX PRODUCTS INC<br>PO BOX 99486<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005306.3 |
| 1198898 - 10144631<br>MEMORIAL CHILD GUIDANCE CLINIC<br>5001 W BROAD ST STE 140<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004216.1 |
| 1360798 - 10017038<br>MEMORIAL SQUARE 1031, LLC<br>C/O INLAND CONTINENTAL PROPERTY MGMT. CORP.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3564<br><br>31-JAN-20<br>12/23/2004 |
| 2708216 - 10141344<br>MEMPHIS COMMERCIAL APPEAL<br>JOHN COWNOVER<br>PO BOX 364<br>MEMPHIS  TN  38101 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2010<br>06/01/2008 |
| 1086620 - 10015023<br>MERCADO, STEVE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708217 - 10141345<br>MERCED SUN STAR<br>BROOKE ALBERT<br>3033 NORTH G STREET<br>MERCED  CA  95341 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2936852 - 10144632<br>MERCEDES HOMES, INC.: 2007<br>12751 NEW BRITTANY BLVD<br>5TH FLOOR<br>MYERS  FL  33907 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000472 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937012 - 10144633<br>MERCEDES HOMES: 2007<br>12751 NEW BRITTANY BLVD<br>5TH FLOOR<br>MYERS  FL  33907 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000766 |
| 1376486 - 10018013<br>MERCER<br>Attn DAVID J. HILBORN<br>WORLDWIDE PARTNER<br>THREE JAMES CENTER<br>1051 EAST CARY STREET, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>CONSULTING SERVICES.<br><br>EVERGREEN<br>09/06/2006 |
| 2936796 - 10144637<br>MERCER CORP.<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017913.1 |
| 2937013 - 10144638<br>MERCER HEALTH & BENEFITS, LLC (D/B/A MERCER HEALTH & BENEFITS)<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017149.1 |
| 1199833 - 10141548<br>MERCER HUMAN RESOURCE CONSLTNG<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract: | MISC CONTRACT |
| 1161041 - 10144634<br>MERCER HUMAN RESOURCE CONSLTNG<br>DEPT 94136<br>LOUISVILLE  KY  40294 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017914.1 |
| 1161041 - 10144635<br>MERCER HUMAN RESOURCE CONSLTNG<br>DEPT 94136<br>LOUISVILLE  KY  40294 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017914.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1161041 - 10144636<br>MERCER HUMAN RESOURCE CONSLTNG<br>DEPT 94136<br>LOUISVILLE  KY  40294 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017914.3 |
| 1199833 - 10144639<br>MERCER HUMAN RESOURCE CONSLTNG<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018894.1 |
| 1199833 - 10144640<br>MERCER HUMAN RESOURCE CONSLTNG<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018376.1 |
| 1199833 - 10144641<br>MERCER HUMAN RESOURCE CONSLTNG<br>THREE JAMES CENTER<br>1051 E. CARY ST, SUITE 900<br>RICHMOND  VA  23219 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.019144.1 |
| 2936853 - 10144642<br>MERCHANDISE CARD:  CORPORATE SALES<br>1801 WEST US 223<br>ADRIAN  MI  49221 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011366.1 |
| 2937014 - 10144644<br>MERCHANTS HOME DELIVERY, INC.<br>2400 LATIGO AVE<br>OXFORD  CA  93030 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004222.1 |
| 1209121 - 10144645<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004142.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1209121 - 10144646<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004236.1 |
| 1209121 - 10144647<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004236.2 |
| 1209121 - 10144648<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004236.4 |
| 1209121 - 10144649<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004236.5 |
| 1209121 - 10144650<br>MERCURY INTERACTIVE CORPORTION<br>1325 BORREGAS AVENUE<br>SUNNYVALE  CA  94089 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004236.6 |
| 1211600 - 10144651<br>MEREDITH CORP<br>PO BOX 751493<br>CHARLOTTE  NC  28275-1493 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008456.1 |
| 1211600 - 10144652<br>MEREDITH CORP<br>PO BOX 751493<br>CHARLOTTE  NC  28275-1493 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.008456.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1183189 - 10144653<br>MERGE COMPUTER GROUP INC<br>6800 PARAGON PL STE 401<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004239.1 |
| 1183189 - 10144654<br>MERGE COMPUTER GROUP INC<br>6800 PARAGON PL STE 401<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004239.2 |
| 2708218 - 10141346<br>MERIDEN RECORD JOURNAL<br>MARCIA GERACE<br>P. O. BOX 915<br>MERIDEN  CT  06450 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1115797 - 10141727<br>MERIDIAN CHARTER TOWNSHIP<br>5151 MARSH RD<br>TREASURER<br>OKEMOS  MI  48864 | Type of Contract: | MISC CONTRACT |
| 1160779 - 10144655<br>MERIDIAN INDUSTRIAL TRUST<br>CO TRF MANAGEMENT<br>BELLEVUE  WA  98005 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004145.1 |
| 2937072 - 10144656<br>MERIDIAN MEDIA GROUP, INC.<br>223 W. ERLE ST.<br>SUITE 4E<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.019385.1 |
| 1360899 - 10017138<br>MERIDIAN VILLAGE, LLC<br>C/O SUHRCO MANAGEMENT, INC<br>2010 156TH AVE, NE, SUITE 100<br>BELLEVUE  WA  98007 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3326<br><br>31-JAN-15<br>11/01/1994 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105360 - 10144657<br>MERRILL COMMUNICATIONS LLC<br>CM 9638<br>ST PAUL   MN   55170-9638 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000501 |
| 1105360 - 10144658<br>MERRILL COMMUNICATIONS LLC<br>CM 9638<br>ST PAUL   MN   55170-9638 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002882 |
| 1128553 - 10141904<br>MERRIMACK VALLEY CORP<br>20 AEGEAN DR<br>UNIT 11<br>METHUEN   MA   01844 | Type of Contract: | MISC CONTRACT |
| 2708058 - 10141168<br>MESILLA VALLEY TRANSPORTATION<br>MVT SERVICES<br>ATTN:  BARRY DAVIS<br>3590 WEST PICACHO<br>LAS CRUCES   NM   88007 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/12/2007 |
| 1079570 - 10015027<br>MESTAS II, PHILLIP O<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1136575 - 10144659<br>METIS STRATEGY LLC<br>4607 NORWOOD DR<br>CHEVY CHASE   MD   20815 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.019040.1 |
| 1136575 - 10144660<br>METIS STRATEGY LLC<br>4607 NORWOOD DR<br>CHEVY CHASE   MD   20815 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019242.2 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1202579 - 10144920<br>METRA ELECTRONICS CORP<br>460 WALKER ST<br>HOLLY HILL  FL  32117 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001299 |
| 1202579 - 10144921<br>METRA ELECTRONICS CORP<br>460 WALKER ST<br>HOLLY HILL  FL  32117 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001330 |
| 1202579 - 10144922<br>METRA ELECTRONICS CORP<br>460 WALKER ST<br>HOLLY HILL  FL  32117 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010761.1 |
| 2319870 - 10084701<br>METRA ELECTRONICS CORPORATION<br>460 WALKER STREET<br>HOLLY HILL  FL  32117-2699 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/19/2004 |
| 2319962 - 10084811<br>METRA ELECTRONICS CORPORATION<br>460 WALKER STREET<br>HOLLY HILL  FL  32117-2699 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2007 |
| 2320119 - 10085016<br>METRA ELECTRONICS CORPORATION<br>460 WALKER STREET<br>HOLLY HILL  FL  32117-2699 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2007 |
| 2320136 - 10085036<br>METRA ELECTRONICS CORPORATION<br>460 WALKER STREET<br>HOLLY HILL  FL  32117-2699 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320196 - 10085108<br>METRA ELECTRONICS CORPORATION<br>460 WALKER STREET<br>HOLLY HILL   FL   32117-2699 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 1159516 - 10144925<br>METRO GOLDWYN MAYER INC<br>10250 CONSTELLATION BLVD<br>LOS ANGELES   CA   90067 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.006038.4 |
| 1159516 - 10144926<br>METRO GOLDWYN MAYER INC<br>10250 CONSTELLATION BLVD<br>LOS ANGELES   CA   90067 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.006038.5 |
| 1140643 - 10144923<br>METRO INFORMATION SERVICES<br>ACCTS PAYABLE<br>ATLANTA   GA   303847031 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004501.1 |
| 1153240 - 10144924<br>METRO RESEARCH SVCS. INC.<br>9990 FAIRFAX BLVD<br>SUITE 110<br>FAIRFAX   VA   22080 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002610 |
| 2936854 - 10144927<br>METROMAIL DATA USE AGREEMENT<br>360 E. 22ND ST.<br>LOMBARD   IL   60148 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004240.1 |
| 2708219 - 10141347<br>METROWEST DAILY NEWS<br>ELIOT PUTNAM<br>254 SECOND AVENUE<br>NEEDHAM   MA   02494 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174543 - 10141905<br>MEYERLAND PLAZA<br>3290 NORTHSIDE PKY STE 250<br>ATLANTA  GA  30327 | Type of Contract: | MISC CONTRACT |
| 1360805 - 10017045<br>MEYERLAND PLAZA (DE) LLC<br>Attn MARGARET GARRETT<br>C/O RONUS PROPERTIES<br>420 MEYERLAND PLAZA<br>HOUSTON  TX  77096 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3579<br>31-JAN-15<br>12/21/2004 |
| 1135774 - 10144928<br>MGM GRAND HOTEL LLC<br>3799 LAS VEGAS BLVD SOUTH<br>LAS VEGAS  NV  89109 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>TRAN-000275 |
| 1361121 - 10017352<br>MHW WARNER ROBINS, LLC<br>7332 OFFICE PARK PLACE, SUITE 101<br>ATTN:  MR. MYLES WILKINSON<br>MELBOURNE  FL  32940 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4319<br>31-JAN-18<br>11/14/2007 |
| 2708220 - 10141348<br>MIAMI HERALD<br>ANNE CARON<br>ONE HERALD PLAZA<br>MIAMI  FL  33132 | Type of Contract:<br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>12/31/2008<br>01/01/2008 |
| 2708221 - 10141349<br>MIAMI HERALD (EL NUEVO)<br>ANNE CARON<br>ONE HERALD PLAZA<br>MIAMI  FL  33132 | Type of Contract:<br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>12/31/2008<br>01/01/2008 |
| 1360579 - 10017528<br>MIBAREV DEVELOPMENT I LLC<br>C/O LAT PURSER & ASSOCIATES<br>6320-7 ST. AUGUSTINE RD<br>JACKSONVILLE  FL  32217 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 892<br>31-JAN-20<br>08/24/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937073 - 10144929<br>MICHAEL KOSMETOS & ASSOCIATES<br>333 BABBITT RD<br>SUITE 300<br>CLEVELAND  OH  44132 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009854.1 |
| 1097838 - 10144930<br>MICHAEL SHEEHAN ASSOCIATES INC<br>1150 17TH ST NW STE 604<br>WASHINGTON  DC  20036 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000690 |
| 1036119 - 10084950<br>MICROSEL, INC.<br>5254 WEST 74TH STREET<br>ATTN BILL EWALD<br>EDINA  MN  55439 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/07/2008 |
| 2708686 - 10142047<br>MICROSOFT<br>MICROSOFT CORP.<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>4/30/2009<br>05/01/2008 |
| 2319771 - 10084566<br>MICROSOFT CORP<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/16/2005 |
| 2319901 - 10084736<br>MICROSOFT CORP<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/18/2004 |
| 2319921 - 10084758<br>MICROSOFT CORP<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/08/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036136 - 10085085<br>MICROSOFT CORP CONSIGNMENT<br>LOCKBOX 847543<br>1401 ELM STREET 5TH FLOOR<br>DALLAS   TX   75202 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/31/2008 |
| 1198368 - 10144931<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.002039.10 |
| 1198368 - 10144932<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.002039.27 |
| 1198368 - 10144933<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002039.29 |
| 1198368 - 10144934<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.002039.34 |
| 1198368 - 10144935<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016285.1 |
| 1198368 - 10144936<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS   TX   75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.019116.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1198368 - 10144937<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000209 |
| 1198368 - 10144938<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000357 |
| 1198368 - 10144939<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000430 |
| 1198368 - 10144940<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001543 |
| 1198368 - 10144941<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001591 |
| 1198368 - 10144942<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002073 |
| 1198368 - 10144943<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-002434 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1198368 - 10144944<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002858 |
| 1198368 - 10144945<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002902 |
| 1198368 - 10144946<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004073 |
| 1198368 - 10144947<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000374 |
| 1198368 - 10144948<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000840 |
| 1198368 - 10144949<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-001189 |
| 1198368 - 10144950<br>MICROSOFT CORPORATION<br>LOCKBOX 849045<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001279 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708510 - 10142048<br>MICROSOFT LICENSING GP<br>MICROSOFT LICENSING, GP<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO  NV  89511 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>4/1/2009<br>04/01/2006 |
| 1136178 - 10144951<br>MICROSOFT LIVE MEETING<br>ONE MICROSOFT WAY<br>REDMOND  CA  98052-6399 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018261.1 |
| 2319746 - 10084535<br>MICROSOFT XBOX<br>BELLEVUE CCE/1360<br>37550 112TH STREET<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/18/2005 |
| 2319834 - 10084654<br>MICROSOFT XBOX<br>BELLEVUE CCE/1360<br>37550 112TH STREET<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/27/2006 |
| 2319841 - 10084668<br>MICROSOFT XBOX<br>BELLEVUE CCE/1360<br>37550 112TH STREET<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/11/2006 |
| 2319966 - 10084815<br>MICROSOFT XBOX<br>BELLEVUE CCE/1360<br>37550 112TH STREET<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/31/2007 |
| 2319996 - 10084854<br>MICROSOFT XBOX<br>BELLEVUE CCE/1360<br>37550 112TH STREET<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/11/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1036137 - 10085043<br>MICROSOFT XBOX CONSIGNMENT<br>LOCKBOX 847833<br>1401 ELM STREET 5TH FLOOR<br>DALLAS  TX  75202 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    10/28/2008 |
| 2708511 - 10142049<br>MICROSTRATEGY<br>MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN  VA  22102 | Type of Contract:    INFORMATION TECHNOLOGY<br><br>Term:    6/29/2009<br>Effective Date:    06/30/2008 |
| 1360645 - 10016890<br>MID AMERICA ASSET MGT.<br>Attn JON SLADEK<br>TWO MID-AMERICA PLAZA<br>3RD FLOOR<br>OAKBROOK TERRACE  IL  60181-4713 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 3124 |
| 1361008 - 10017242<br>MID US LLC<br>Attn SAMUEL GRUNKORN<br>CREDIT TO ACCT. # 101 535 700<br>DEPT. 2021<br>P. O. BOX 87916<br>CAROL STREAM  IL  60188 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 3702 |
| 1361194 - 10017422<br>MID-AMERICA ASSET MANAGEMENT<br>VILLAGE SQUARE OF NORTHBROOK<br>ONE PARKVIEW PLAZA<br>9TH FLOOR<br>OAKBROOK TERRACE  IL  60181 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 6554<br>Term:    31-JAN-16<br>Effective Date:    11/24/1995 |
| 2707626 - 10144952<br>MIDAMERICAN ENERGY COMPANY<br>P.O. BOX 8020<br>DAVENPORT  IA  52808-8020 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.018673.1 |
| 2707626 - 10144953<br>MIDAMERICAN ENERGY COMPANY<br>P.O. BOX 8020<br>DAVENPORT  IA  52808-8020 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.018982.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1099763 - 10144954<br>MIDAMERICAN ENERGY COMPANY<br>PO BOX 8020<br>DAVENPORT  IA  528088020 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000454 |
| 1099763 - 10144955<br>MIDAMERICAN ENERGY COMPANY<br>PO BOX 8020<br>DAVENPORT  IA  528088020 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000602 |
| 2708222 - 10141350<br>MIDDLETOWN JOURNAL<br>MARISA JACKSON<br>C/O DAYTON DAILY NEWS<br>1611 S. MAIN STREET<br>DAYTON  OH  45409 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 2708223 - 10141351<br>MIDDLETOWN TIMES HERALD RECORD<br>ANTHONY MCFARLANE<br>40 MULBERRY ST<br>MIDDLETOWN  NY  10940 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1184597 - 10141651<br>MIDLAND CENTRAL APPRAISAL DIST<br>PO BOX 908002<br>MIDLAND  TX  79708-0002 | Type of Contract: | MISC CONTRACT |
| 1035886 - 10144956<br>MIDLAND RADIO CORPORATION<br>5900 PARRETTA DR<br>KANAS CITY  MO  64120 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004001 |
| 1035886 - 10144957<br>MIDLAND RADIO CORPORATION<br>5900 PARRETTA DR<br>KANAS CITY  MO  64120 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000329 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035886 - 10144958<br>MIDLAND RADIO CORPORATION<br>5900 PARRETTA DR<br>KANAS CITY   MO   64120 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000330 |
| 2708224 - 10141352<br>MIDLAND REPORTER TELEGRAM<br>MARGARET CASBEER<br>201 E. ILLINOIS AVENUE<br>MIDLAND   TX   79701 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2010<br>10/01/2008 |
| 1128182 - 10144959<br>MIGHTY SHIELD LLC<br>4230 GRAVOIS AVE<br>SAINT LOUIS   MO   63116 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005315.1 |
| 1174619 - 10141169<br>MIKIE BOY TRANSPORT<br>15663 STARBUCK ST<br>WHITTIER   CA   90603 | Type of Contract: | LOGISTICS |
| 1360664 - 10016908<br>MILFORD CROSSING INVESTORS LLC<br>C/O CERUZZI HOLDINGS LLC<br>1720 POST ROAD<br>FAIRFIELD   CT   06824 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3143<br><br>31-JAN-23<br>07/20/2007 |
| 1115601 - 10144960<br>MILLENNIUM<br>1825 LAWN AVE<br>KANSAS CITY   MO   641273546 | Type of Contract:<br><br>Number: | OTHER<br><br>02.008891.1 |
| 1115601 - 10144961<br>MILLENNIUM<br>1825 LAWN AVE<br>KANSAS CITY   MO   641273546 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008891.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1189734 - 10141906<br><br>MILLENNIUM RETAIL PARTNERS LLC<br>11117 BOTHWELL ST<br>RICHMOND   VA   23233 | Type of Contract: | MISC CONTRACT |
| 1190239 - 10144962<br><br>MILLER JR, CECIL P<br>PO BOX 2124<br>NEWPORT NEWS  VA   23609 | Type of Contract:<br><br><br>Number: | OTHER<br><br><br>03.011957.1 |
| 1079571 - 10014927<br><br>MILLER, COLIN A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1355058 - 10000125<br><br>MILLER, JAMES ALAN<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>07/07/2008 |
| 1169862 - 10141751<br><br>MILLER, LADONNA<br>CARTER COUNTY TREASURER<br>20 B ST SW RM 104<br>ARDMORE   OK   73401-6499 | Type of Contract: | MISC CONTRACT |
| 1360612 - 10016858<br><br>MILLMAN 2000 CHARITABLE TRUST<br>Attn DAVID BENNETT<br>2400 CHERRY CREEK DRIVE SOUTH<br>SUITE 702<br>LUBA RODMAN, SECRETARY<br>DENVER  CO   80209-3261 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1638<br><br>30-JUN-21<br>06/18/1999 |
| 1143563 - 10144963<br><br>MILLS & NEBRASKA<br>1602 N MILLS AVE<br>ORLANDO   FL   32803 | Type of Contract:<br><br><br>Number: | CONSTRUCTION AGREEMENT<br><br><br>02.018635.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361174 - 10017403<br>MILLSTEIN INDUSTRIES, L.L.C.<br>Attn MARK ALLISON<br>322 ARMBRUST ROAD<br>2ND FLOOR<br>YOUNGWOOD  PA  15697 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6381<br><br>30-JUN-21<br>06/18/1999 |
| 2708225 - 10141353<br>MILWAUKEE JOURNAL SENTINEL<br>DIANE CHIANELLI<br>P.O. BOX 661<br>MILWAUKEE  WI  53201 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>4/30/2009<br>03/01/2008 |
| 1197269 - 10144964<br>MINER FLEET MANAGEMENT GROUP<br>162 W MILL<br>NEW BRAUNFELS  TX  78130 | Type of Contract:<br><br><br>Number: | CONSTRUCTION AGREEMENT<br><br><br>02.009030.1 |
| 1197269 - 10144965<br>MINER FLEET MANAGEMENT GROUP<br>162 W MILL<br>NEW BRAUNFELS  TX  78130 | Type of Contract:<br><br><br>Number: | CONSTRUCTION AGREEMENT<br><br><br>TRAN-003092 |
| 1197269 - 10144966<br>MINER FLEET MANAGEMENT GROUP<br>162 W MILL<br>NEW BRAUNFELS  TX  78130 | Type of Contract:<br><br><br>Number: | CONSTRUCTION AGREEMENT<br><br><br>02.019130.1 |
| 2708226 - 10141354<br>MINNEAPOLIS STAR TRIBUNE<br>SUSAN CAFFREY<br>425 PORTLAND AVE.<br>MINNEAPOLIS  MN  55488 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2936742 - 10144967<br>MINNESOTA STATE FAIR<br>1265 SNELLING AVE N<br>ST. PAUL  MN  55108 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.018384.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210406 - 10144968<br><br>MINOLTA<br>PO BOX 910667<br>DALLAS  TX  75391-0667 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007597.1 |
| 2319817 - 10084633<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CEN<br>16 HARCOURT ROAD<br>ADMIRALTY HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 2319861 - 10084692<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CEN<br>16 HARCOURT ROAD<br>ADMIRALTY HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/21/2005 |
| 2320110 - 10085006<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CEN<br>16 HARCOURT ROAD<br>ADMIRALTY HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/11/2007 |
| 1034768 - 10144969<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY<br>HONG KONG | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.018309.1 |
| 1034768 - 10144970<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018310.1 |
| 1198568 - 10144971<br><br>MIRACLE SOFTWARE SYSTEMS INC<br>45625 GRAND RIVER AVE<br>NOVI  MI  48374 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018745.1 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1180829 - 10144972<br>MIS RESOURCES INTERNATIONAL<br>570 COLONIAL PARK DR STE 301<br>ROSWELL  GA  30075 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004166.2 |
| 1359262 - 10084644<br>MITAC USA INC<br>Attn SARAH CHANG<br>47988 FREMONT BLVD<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/24/2006 |
| 1076140 - 10014937<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1197735 - 10144975<br>MITEK CORP<br>BIN 257<br>MILWAUKEE  WI  53288-0257 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001171 |
| 1197735 - 10144976<br>MITEK CORP<br>BIN 257<br>MILWAUKEE  WI  53288-0257 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007690.2 |
| 1197735 - 10144977<br>MITEK CORP<br>BIN 257<br>MILWAUKEE  WI  53288-0257 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001089 |
| 1197735 - 10144978<br>MITEK CORP<br>BIN 257<br>MILWAUKEE  WI  53288-0257 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001090 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1197735 - 10144979<br>MITEK CORP<br>BIN 257<br>MILWAUKEE  WI  53288-0257 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001091 |
| 1190613 - 10144980<br>MITRATECH HOLDINGS INC<br>5900 WILSHIRE BLVD<br>STE 1500<br>LOS ANGELES  CA  90036 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.018373.1 |
| 1190613 - 10144981<br>MITRATECH HOLDINGS INC<br>5900 WILSHIRE BLVD<br>STE 1500<br>LOS ANGELES  CA  90036 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.018380.1 |
| 1190613 - 10144982<br>MITRATECH HOLDINGS INC<br>5900 WILSHIRE BLVD<br>STE 1500<br>LOS ANGELES  CA  90036 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001587 |
| 2320200 - 10085113<br>MITSUBISHI DIGITAL ELECTRONICS<br>WACHOVIA BANK LB 101945<br>3585 ATLANTA AVE S METRO<br>HAPEVILLE  GA  30354 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/13/2008 |
| 2320201 - 10085114<br>MITSUBISHI DIGITAL ELECTRONICS<br>WACHOVIA BANK LB 101945<br>3585 ATLANTA AVE S METRO<br>HAPEVILLE  GA  30354 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/13/2008 |
| 2320229 - 10085158<br>MITSUBISHI DIGITAL ELECTRONICS<br>7701 WOOD ROAD<br>RICHMOND  VA  23229 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/22/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320230 - 10085159<br>MITSUBISHI DIGITAL ELECTRONICS<br>7701 WOOD ROAD<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2320234 - 10085163<br>MITSUBISHI DIGITAL ELECTRONICS<br>7701 WOOD ROAD<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2320235 - 10085164<br>MITSUBISHI DIGITAL ELECTRONICS<br>7701 WOOD ROAD<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2707915 - 10140983<br>MITSUBISHI DIGITAL ELECTRONICS<br>MR. GLEN YAMASHITA<br>MITSUBISHI DIGITAL ELECT.<br>9351 JERONIMO RD.<br>0<br>IRVINE  CA  7/29/2153 | Type of Contract: | SERVICE AGREEMENT |
| 1359294 - 10144983<br>MITSUBISHI DIGITAL ELECTRONICS<br>Attn BRIAN ATTEBERRY<br>9351 JERONIMO ROAD<br>IRVINE  CA  92618-1904 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002934 |
| 1359294 - 10144984<br>MITSUBISHI DIGITAL ELECTRONICS<br>Attn BRIAN ATTEBERRY<br>9351 JERONIMO ROAD<br>IRVINE  CA  92618-1904 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002935 |
| 1359294 - 10144985<br>MITSUBISHI DIGITAL ELECTRONICS<br>Attn BRIAN ATTEBERRY<br>9351 JERONIMO ROAD<br>IRVINE  CA  92618-1904 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003909 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034875 - 10084767<br><br>MIZCO INTERNATIONAL INC<br>140 58TH ST<br>BROOKLYN  NY  11220 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/01/2006 |
| 1035837 - 10144987<br><br>MJ ZOOM LLC<br>1580 FOLSOM ST<br>SAN FRANCISCO  CA  94103 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003844 |
| 1136511 - 10144986<br><br>MJM CREATIVE<br>71 5TH AVE<br>NEW YORK  NY  10003 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018357.1 |
| 1036126 - 10144988<br><br>MOBI TECHNOLOGIES, INC<br>7635 A SAN FERNANDO ROAD<br>BURBANK  CA  91505 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003527 |
| 1036126 - 10144989<br><br>MOBI TECHNOLOGIES, INC<br>7635 A SAN FERNANDO ROAD<br>BURBANK  CA  91505 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003528 |
| 1151900 - 10144991<br><br>MOBILE CAMPUS<br>1703 WEST AVE<br>AUSTIN  TX  78701 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000994 |
| 1360559 - 10016806<br><br>MOBILE KPT LLC<br>Attn JEFF RUNNELS<br>KIMCO REALTY CORPORATION<br>4425 RANDOLPH ROAD, SUITE 204<br>CHARLOTTE  NC  28211 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 856 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936678 - 10144990<br>MOBILE MUSIC, INC. D/B/A CLAIM CENTRAL<br>1700 W. 16TH ST.<br>BROADWIEW IL 60155 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009134.1 |
| 2708227 - 10141355<br>MOBILE PRESS REGISTER<br>FAYE WIGGINS<br>P.O. BOX 2488<br>MOBILE AL 36652 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 4/30/2009<br>05/01/2008 |
| 1035880 - 10144992<br>MOD SYSTEMS<br>720 THIRD AVE<br>SUITE 1100<br>SEATTLE WA 98104-1851 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.018383.1 |
| 1036290 - 10144993<br>MODERN MARKETING CONCEPTS<br>Attn SUSAN DIDAT<br>1220 EAST OAK STREET<br>LOUISVILLE KY 40204 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002076 |
| 1036290 - 10144994<br>MODERN MARKETING CONCEPTS<br>Attn SUSAN DIDAT<br>1220 EAST OAK STREET<br>LOUISVILLE KY 40204 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002077 |
| 2708228 - 10141356<br>MODESTO BEE<br>CHRIS CASTRO<br>1325 H STREET<br>MODESTO CA 95354 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 5/31/2009<br>06/01/2008 |
| 2708687 - 10142050<br>MODIS<br>MODIS<br>3900 WESTERRE PARKWAY<br>SUITE 100<br>RICHMOND VA 23232 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Term: | ACTIVE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035913 - 10144995<br>MOHAWK MARKETING CORPORATION<br>PO BOX 60986<br>CHARLOTTE  NC  28260-0986 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000813 |
| 1035913 - 10144996<br>MOHAWK MARKETING CORPORATION<br>PO BOX 60986<br>CHARLOTTE  NC  28260-0986 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000814 |
| 1035913 - 10144997<br>MOHAWK MARKETING CORPORATION<br>PO BOX 60986<br>CHARLOTTE  NC  28260-0986 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002713 |
| 1166958 - 10144998<br>MOL AMERICA INC<br>160 FIELDCREST AVE<br>EDISON  NJ  08818 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011927.1 |
| 1166958 - 10144999<br>MOL AMERICA INC<br>160 FIELDCREST AVE<br>EDISON  NJ  08818 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011927.2 |
| 1191218 - 10141907<br>MONITOR, THE<br>PO BOX 3267<br>MCALLEN  TX  78502-3267 | Type of Contract: | MISC CONTRACT |
| 1150396 - 10145007<br>MONSTER<br>PO BOX 22446<br>CHICAGO  IL  60673 | Type of Contract: | OTHER |
| | Number: | 03.022928.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1359248 - 10145008<br>MONSTER CABLE PRODUCTS<br>Attn ANNE CASEY<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001061 |
| 1034891 - 10145000<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | LOGISTICS<br><br>02.004530.1 |
| 1034891 - 10145001<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004530.2 |
| 1034891 - 10145002<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004530.5 |
| 1034891 - 10145003<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001106 |
| 1034891 - 10145004<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003252 |
| 1034891 - 10145005<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003257 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034891 - 10145006<br>MONSTER CABLE PRODUCTS INC<br>455 VALLEY DR<br>BRISBANE  CA  94005 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004273 |
| 1359281 - 10145012<br>MONSTER LLC<br>Attn AARON MELLOW<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001105 |
| 1359281 - 10145013<br>MONSTER LLC<br>Attn AARON MELLOW<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001110 |
| 1167022 - 10145009<br>MONSTERS INC<br>1371 E 8600 S<br>SANDY  UT  84093 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003276 |
| 1167022 - 10145010<br>MONSTERS INC<br>1371 E 8600 S<br>SANDY  UT  84093 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001393 |
| 1167022 - 10145011<br>MONSTERS INC<br>1371 E 8600 S<br>SANDY  UT  84093 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001406 |
| 1105330 - 10145014<br>MONTAGE INC<br>3050 CENTRE POINTE DR<br>STE 50<br>ROSEVILLE  MN  55113 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001190 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1080579 - 10015004<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708229 - 10141357<br>MONTEREY HERALD<br>PAUL YOUNG<br>8 UPPER RAGSDALE DRIVE<br>MONTEREY  CA  93940 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 2708230 - 10141358<br>MONTGOMERY ADVERTISER<br>DIANE WRIGHT<br>425 MOLTON ST<br>MONTGOMERY  AL  36104 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1190728 - 10141908<br>MONTGOMERY ADVERTISER<br>PO BOX 1000<br>MONTGOMERY  AL  36101 | Type of Contract: | MISC CONTRACT |
| 1361302 - 10017549<br>MONTGOMERY TOWNE CENTER STATION, INC<br>ATTN: R. MARK ADDY, COO<br>11501 NORTHLAKE DRIVE<br>CINCINNATI  OH  45249 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6861<br><br>28-FEB-21<br>02/27/2001 |
| 1167420 - 10141549<br>MONUMENT CONSULTING LLC<br>3957 WESTERRE PKWY STE 330<br>RICHMOND  VA  23233 | Type of Contract: | MISC CONTRACT |
| 1167420 - 10145015<br>MONUMENT CONSULTING LLC<br>3957 WESTERRE PKWY STE 330<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000904 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1184800 - 10141909<br>MOORE SECURITY LLC<br>PO BOX 2664<br>CLARKSVILLE  IN  47131 | Type of Contract: | MISC CONTRACT |
| 1280982 - 10000121<br>MOORE, DOUGLAS T<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>02/14/2007 |
| 1317471 - 10000130<br>MOORE, LEIGH ANN<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>TERMINATION OF EMPLOYMENT AGREEMENT/SEPARATION AND GENERAL RELEASE<br><br>07/22/2008 |
| 1166757 - 10145016<br>MORECK, CARL<br>369 MAIN ST #1<br>SWOYERSVILLE  PA  18704 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012094.1 |
| 1127943 - 10145017<br>MORGAN MARSHALL DIVISION<br>383 E 16TH ST<br>CHICAGO HEIGHTS  IL  60462 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013156.1 |
| 1182630 - 10145018<br>MORGAN SATELLITE<br>1718 VELP AVE<br>GREEN BAY  WI  54303 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017581.1 |
| 2708231 - 10141359<br>MORNING SENTINEL<br>TALLUS MILES<br>274 WESTERN AVE.<br>AUGUSTA  ME  04330 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/3/2009<br>03/04/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360811 - 10017050<br>MORRIS BETHLEHEM ASSOCIATES, L.P.<br>C/O THE MORRIS COMPANIES<br>350 VETERANS BOULEVARD<br>RUTHERFORD   NJ   07070 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3587<br><br><br>31-JAN-21<br>03/04/2005 |
| 1361298 - 10017545<br>MORRISON CROSSING SHOPPING CENTER<br>Attn JULIA RICHARDSON<br>C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH   TX   76107 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6729 |
| 2936954 - 10145019<br>MORRISON HOMES: 2007<br>8430 ENTERPISE CIR<br>STE 100<br>BRADENTON   FL   34202 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000721 |
| 2936954 - 10145020<br>MORRISON HOMES: 2007<br>8430 ENTERPISE CIR<br>STE 100<br>BRADENTON   FL   34202 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-000846 |
| 2708232 - 10141360<br>MORRISTOWN DAILY RECORD<br>JUNE KENDIG<br>BOX 1550<br>3601 HIGHWAY 66<br>NEPTUNE   NJ   07754 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>9/30/2008<br>10/01/2007 |
| 1210436 - 10145021<br>MORROW & COMPANY<br>445 PARK AVE<br>ACCT DEPT 5TH FL<br>NEW YORK   NY   10022-2606 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007941.1 |
| 1071172 - 10014983<br>MORROW, BRADLEY J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076313 - 10014974<br>MOSIER, MICHELLE O<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936797 - 10145022<br>MOTHER'S WORK<br>4516 N. FIFTH ST.<br>PHILADELPHIA  PA  19123 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015687.1 |
| 2936955 - 10145023<br>MOTION PICTURE LICENSING CORPORATION<br>5455 CENTINELA AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010284.1 |
| 2319794 - 10084597<br>MOTION SYSTEMS<br>1 E 33RD STREET 3RD FLOO<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/07/2006 |
| 2319796 - 10084600<br>MOTION SYSTEMS<br>1 E 33RD STREET 3RD FLOO<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/08/2006 |
| 2319809 - 10084624<br>MOTION SYSTEMS<br>1 E 33RD STREET 3RD FLOO<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/21/2006 |
| 2319815 - 10084630<br>MOTION SYSTEMS<br>1 E 33RD STREET 3RD FLOO<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/01/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205465 - 10145024<br>MOTION SYSTEMS<br>1 E 33RD ST<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.017150.1 |
| 1205465 - 10145025<br>MOTION SYSTEMS<br>1 E 33RD ST<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017150.2 |
| 1210469 - 10145026<br>MOTOROLA<br>PO BOX 13609<br>NEWARK  NJ  071880609 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.002637.1 |
| 1210469 - 10145027<br>MOTOROLA<br>PO BOX 13609<br>NEWARK  NJ  071880609 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.012036.1 |
| 1210469 - 10145028<br>MOTOROLA<br>PO BOX 13609<br>NEWARK  NJ  071880609 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.008193.1 |
| 2319756 - 10084546<br>MOTOROLA INC<br>PO BOX 436<br>3408 SHORELINE DR<br>ALLENWOOD  NJ  8720 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/27/2005 |
| 2319847 - 10084675<br>MOTOROLA INC<br>PO BOX 436<br>3408 SHORELINE DR<br>ALLENWOOD  NJ  8720 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319889 - 10084723<br>MOTOROLA INC<br>PO BOX 436<br>3408 SHORELINE DR<br>ALLENWOOD   NJ   8720 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2007 |
| 1360869 - 10017108<br>MOUNT BERRY SQUARE LLC<br>Attn CAROL HORTON<br>C/O PRIME RETAIL, L.P.<br>217 E. REDWOOD STREET, 20TH FLOOR<br>ATTN:  OFFICE OF THE GENERAL COUNSEL<br>BALTIMORE  MD  21202 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3281 |
| 2708233 - 10141361<br>MOUNTAIN DEMOCRAT<br>NINA SHORUM<br>1360 BROADWAY<br>PLACERVILLE  CA  95667 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/1/2009<br>08/01/2008 |
| 1361300 - 10017547<br>MR KEENE MILL 1 LLC<br>Attn SHALONDA HUNTER<br>C/O MONUMENT REALTY<br>1700 K STREET, NW SUITE 600<br>WASHINGTON  DC  20006 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6802<br><br>31-JAN-11<br>11/15/1990 |
| 1361412 - 10017654<br>MR. PAUL T. MARTIN<br>Attn MR. PAUL MARTIN<br>C/O MARTIN MANAGEMENT, INC.<br>121 ATHENS WEST PARKWAY<br>ATHENS GA 30606 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6523<br><br>31-DEC-64<br>11/08/1995 |
| 1361420 - 10017662<br>MRV WANAMAKER, L.C.<br>3501 SOUTHWEST FAIRLAWN ROAD<br>SUITE 200<br>TOPEKA  KS  66614 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6561<br><br>30-JAN-17<br>03/08/2006 |
| 1360618 - 10016864<br>MSF EASTGATE-I, LLC<br>C/O BENDERSON DEVELOPMENT COMPANY, LLC<br>570 DELAWARE AVENUE<br>ATTN: LEASE ADMINISTRATOR<br>BUFFALO  NY  14202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1695<br><br>31-JAN-21<br>02/02/2000 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744675 - 10224263<br>MSIG INSURANCE LTD. (HONG KONG)<br>9/F CITRIPLAZA ONE<br>1111 KING'S ROAD<br>TAIKOO SHING HONG KONG<br>CHINA | Type of Contract:<br>Description:<br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>FOREIGN WORKERS' COMPENSATION AND PUBLIC LIABILITY<br>01-OCT-09<br>10/01/2008<br>82608562 OFP |
| 1189863 - 10141616<br>MSN<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052 | Type of Contract: | MISC CONTRACT |
| 1136421 - 10145029<br>MTV NETWORKS<br>PO BOX 5292<br>NEW YORK  NY  10087-5292 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009705.1 |
| 1136421 - 10145030<br>MTV NETWORKS<br>PO BOX 5292<br>NEW YORK  NY  10087-5292 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009705.2 |
| 1136421 - 10145031<br>MTV NETWORKS<br>PO BOX 5292<br>NEW YORK  NY  10087-5292 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009705.3 |
| 2319758 - 10084548<br>MTX<br>ONE MITEK PLAZA<br>WINSLOW  IL  61089 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/07/2005 |
| 2319863 - 10084694<br>MTX<br>ONE MITEK PLAZA<br>WINSLOW  IL  61089 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/18/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320041 - 10084910<br>MTX<br>ONE MITEK PLAZA<br>WINSLOW  IL  61089 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/07/2008 |
| 1189549 - 10145032<br>MULLER CONSULTING INC<br>4936 TOPPING LN<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009658.1 |
| 1175127 - 10145033<br>MULTI SITE ENERGY ADVISORS<br>7955 SPALDING HILLS DR<br>ATLANTA  GA  30350 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003967 |
| 1108943 - 10141910<br>MURDOCK TAX COLLECTOR, LOU<br>ASSESSOR & COLLECTOR OF TAXES<br>WICHITA FALLS  TX  763071471 | Type of Contract: | MISC CONTRACT |
| 1317161 - 10000127<br>MURRAY, JASON<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br>07/16/2008 |
| 2708234 - 10141362<br>MUSKEGON CHRONICLE<br>DON SULLIVAN<br>981 THIRD STREET<br>MUSKEGON  MI  49443 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1035203 - 10145034<br>MUSTEK INC<br>121 WATERWORKS WAY STE 100<br>ATTN ACCOUNTING DEPT<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004539.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190115 - 10145035<br>MVALENT INC<br>8 NEW ENGLAND EXECUTIVE PARK<br>BURLINGTON  WA  01803 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.017614.1 |
| 1197594 - 10145036<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012425.1 |
| 1197594 - 10145037<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012425.2 |
| 1197594 - 10145038<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001661 |
| 1197594 - 10145039<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001681 |
| 1197594 - 10145040<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001691 |
| 1360848 - 10017087<br>MYRTLE BEACH FARMS COMPANY, INC.<br>Attn DOUGLAS WENDEL<br>2411 NORTH OAK STREET<br>SUITE 402, FOUNDERS CENTRE<br>MYRTLE BEACH  SC  29577 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3246<br><br>31-JAN-17<br>03/06/2001 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 2708235 - 10141363<br>MYRTLE BEACH SUN NEWS<br>STEPHANIE GADDY<br>914 FRONTAGE ROAD EAST<br>MYRTLE BEACH  SC  29577 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    12/31/2008<br>Effective Date:    11/01/2007 |
| 1167427 - 10141911<br>N GENIUS SOLUTIONS INC<br>627 N ALBANY AVE #121<br>CHICAGO  IL  60612 | Type of Contract:    MISC CONTRACT |
| 1189815 - 10145041<br>NAME PROTECT INC<br>PO BOX 684136<br>MILWAUKEE  WI  53268-4136 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.010873.1 |
| 1189815 - 10145042<br>NAME PROTECT INC<br>PO BOX 684136<br>MILWAUKEE  WI  53268-4136 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.010873.2 |
| 1189815 - 10145043<br>NAME PROTECT INC<br>PO BOX 684136<br>MILWAUKEE  WI  53268-4136 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.010873.3 |
| 2319748 - 10084538<br>NAMSUNG AMERICA INC<br>2003 LAKE HOWELL LN STE<br>MAITLAND  FL  32751 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    05/31/2005 |
| 1182947 - 10145044<br>NAMSUNG AMERICA INC<br>250 INTERNATIONAL PKWY<br>STE 250<br>HEATHROW  FL  32746 | Type of Contract:    MERCHANDISING<br><br>Number:    TRAN-003989 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182947 - 10145045<br>NAMSUNG AMERICA INC<br>250 INTERNATIONAL PKWY<br>STE 250<br>HEATHROW  FL  32746 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003990 |
| 1182947 - 10145046<br>NAMSUNG AMERICA INC<br>250 INTERNATIONAL PKWY<br>STE 250<br>HEATHROW  FL  32746 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000965 |
| 1182947 - 10145047<br>NAMSUNG AMERICA INC<br>250 INTERNATIONAL PKWY<br>STE 250<br>HEATHROW  FL  32746 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000966 |
| 2708726 - 10141581<br>NANSHE GROUP LLC, THE<br>37F STONEHILL DR<br>OSWEGO  IL  06054 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1360923 - 10017160<br>NAP NORTHPOINT LLC<br>Attn SHARON STAMPER<br>7500 COLLEGE PARKWAY<br>FORT MYERS  FL  33907 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4136<br>31-JAN-19<br>04/01/2008 |
| 2708236 - 10141364<br>NAPLES DAILY NEWS<br>BRENDA BITZER<br>1075 CENTRAL AVENUE<br>NAPLES  FL  33940 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>5/31/2009<br>06/01/2008 |
| 1036240 - 10084656<br>NAPSTER LLC<br>9044 MELROSE AVE<br>LOS ANGELES  CA  90069 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br>10/31/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182705 - 10141912<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract: | MISC CONTRACT |
| 1182705 - 10145048<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015239.1 |
| 1182705 - 10145049<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015239.3 |
| 1182705 - 10145050<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015239.4 |
| 1182705 - 10145051<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000213 |
| 1182705 - 10145052<br>NAPSTER LLC<br>DEPT 9505<br>LOS ANGELES  CA  90084 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001115 |
| 2708237 - 10141365<br>NASHUA TELEGRAPH<br>ERIN SULLIVAN<br>17 EXECUTIVE DRIVE<br>HUDSON  NH  03051 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708238 - 10141366<br>NASHVILLE TENNESSEAN<br>CHRISTIE SMOLKO<br>1100 BROADWAY<br>NASHVILLE  TN  37203 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2006 |
| 1135426 - 10145053<br>NATES DELIVERY<br>PO BOX 1132<br>ST STEPHEN  SC  29479 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009545.1 |
| 1180223 - 10145054<br>NATION WIDE INVESTIGATIONS<br>5217 S. LABURNUM VE<br>RICHMOND  VA  23231 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007965.1 |
| 1180223 - 10145055<br>NATION WIDE INVESTIGATIONS<br>5217 S. LABURNUM VE<br>RICHMOND  VA  23231 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009506.1 |
| 1128212 - 10144853<br>NATIONAL CINEMEDIA LLC<br>PO BOX 17491<br>DENVER  CO  80217-0491 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003586 |
| 2936956 - 10144854<br>NATIONAL DIGITAL TELEVISION CENTER, INC. (D/B/A COMCAST MEDIA CENTER)<br>4100 E. DRY CREEK RD.<br>LITTELTON  CO  80122 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012892.1 |
| 2936957 - 10144855<br>NATIONAL ELECTRONICS WARRANTY CORPORATION<br>44873 FALCON PLACE<br>DULLES  VA  20166 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004546.2 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182230 - 10144856<br><br>NATIONAL FACILITIES GROUP INC<br>33 N DEARBORN ST STE 2350<br>CHICAGO  IL  60602 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009285.1 |
| 1182230 - 10144857<br><br>NATIONAL FACILITIES GROUP INC<br>33 N DEARBORN ST STE 2350<br>CHICAGO  IL  60602 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009285.2 |
| 1175014 - 10141913<br><br>NATIONAL FLOORING SYSTEMS<br>1010 NORTHERN BLVD<br>STE 330<br>GREAT NECK  NY  11021 | Type of Contract: | MISC CONTRACT |
| 1120524 - 10144858<br><br>NATIONAL FOOTBALL LEAGUE ALUMNI INC<br>3696 N FEDERAL HWY STE 202<br>FORT LAUDERDALE  FL  33308-6263 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002477 |
| 2936798 - 10144859<br><br>NATIONAL GEOGRAPHIC SOCIETY, THE<br>1145 17TH ST. NW<br>WASHINGTON  DC  20036 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011114.1 |
| 1125918 - 10144860<br><br>NATIONAL HOT ROD ASSOCIATION<br>PO BOX 5555<br>2035 FINANCIAL WAY<br>GLENDORA  CA  91740-0950 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011864.1 |
| 2744676 - 10224264<br><br>NATIONAL LIABILITY AND FIRE INSURANCE COMPANY<br>C/0 CV STARR MARINE<br>470 ATLANTIC AVENUE, 3RD FLOOR<br>BOSTON  MA  02210 | Type of Contract: | INSURANCE POLICY |
| | Description: | STOCK THROUGHPUT |
| | Term: | 15-AUG-09 |
| | Effective Date: | 09/05/2008 |
| | Number: | CBN00118 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1128201 - 10144862<br>NATIONAL PRODUCT CARE COMPANY<br>1000 N MILWAUKEE AVE<br>GLENVIEW  IL  60025 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011910.1 |
| 2937075 - 10144863<br>NATIONAL RENTAL (US) INC.<br>900 ASHWOOD PKWY<br>STE 110<br>ATLANTA   GA  30338 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013376.1 |
| 1203457 - 10141914<br>NATIONAL RETAIL FEDERATION<br>PO BOX 90870<br>WASHINGTON  DC  20090-0870 | Type of Contract: | MISC CONTRACT |
| 1203457 - 10144864<br>NATIONAL RETAIL FEDERATION<br>PO BOX 90870<br>WASHINGTON  DC  20090-0870 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016541.1 |
| 1203457 - 10144865<br>NATIONAL RETAIL FEDERATION<br>PO BOX 90870<br>WASHINGTON  DC  20090-0870 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.008142.2 |
| 1360536 - 10016784<br>NATIONAL RETAIL PROPERTIES, INC.<br>Attn JEFF JENNINGS<br>450 S. ORANGE AVENUE<br>SUITE 900<br>ORLANDO  FL  32801 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 831<br><br>31-JAN-20<br>12/07/2004 |
| 1360392 - 10016643<br>NATIONAL RETAIL PROPERTIES, LP<br>Attn PAUL BAYER<br>450 S. ORANGE AVENUE, SUITE 900<br>ORLANDO  FL  32801 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 506<br><br>31-JAN-21<br>07/19/2005 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707916 - 10140984<br>NATIONAL SERVICE ALLIANCE<br>WHITEHEAD, RANDY<br>NATIONAL SERVICE ALLIANCE (NSA)<br>6762 SOUTH 1300 EAST<br>0<br>SALT LAKE CITY  UT  84121 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>4/15/2009<br>08/15/2004 |
| 1128141 - 10144866<br>NATIONAL TECHNOLOGY SOLUTIONS<br>DEPT AT49991<br>ATLANTA  GA  31192-9991 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016947.1 |
| 2744677 - 10224265<br>NATIONAL UNION FIRE INSURANCE COMPANY<br>2704 COMMERCE DR<br>SUITE B<br>HARRISBURG  PA  17110 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>CGL/AL/EL/AIRCRAFT EXCESS-LAYER 1<br><br>01-OCT-09<br>10/01/2008<br>2226973 |
| 2937076 - 10144867<br>NATIONALEASE<br>ONE SOUTH 450 SUMMIT AVE<br>OAKBROOK TERRACE  IL  60181 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004549.1 |
| 1118904 - 10144868<br>NATIONWIDE CONSULTING CO<br>PO BOX 548<br>65 HARRISTOWN RD<br>GLEN ROCK  NJ  07452 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003716 |
| 1118904 - 10144869<br>NATIONWIDE CONSULTING CO<br>PO BOX 548<br>65 HARRISTOWN RD<br>GLEN ROCK  NJ  07452 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004979.1 |
| 1118481 - 10144871<br>NATIONWIDE INSURANCE MEDICARE<br>PO BOX 16582<br>COLUMBUS  OH  43216 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.007240.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936680 - 10144870<br>NATIONWIDE INSURANCE-TOMMY FINCHER AGENCY<br>5217 S. LABURNUM VE<br>RICHMOND  VA  23231 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019452.1 |
| 1036216 - 10144872<br>NATUZZI AMERICAS<br>130 W COMMERCE AVE<br>HIGH POINT  NC  27260 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.014833.1 |
| 1036216 - 10144873<br>NATUZZI AMERICAS<br>130 W COMMERCE AVE<br>HIGH POINT  NC  27260 | Type of Contract: | MERCHANDISING |
| | Number: | 02.014833.3 |
| 1034825 - 10144878<br>NAVARRE<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001392 |
| 1034825 - 10144880<br>NAVARRE<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018896.2 |
| 1035813 - 10084617<br>NAVARRE CONSIGNMENT<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 05/01/2006 |
| 1036130 - 10084939<br>NAVARRE CONSIGNMENT SYMANTEC<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/30/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320134 - 10085034<br>NAVARRE CORPORATION<br>7400 49TH AVENUE NORTH<br>MINNEAPOLIS  MN  55428 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/29/2007 |
| 1359273 - 10144874<br>NAVARRE CORPORATION<br>Attn PAT YOUNG<br>7400 49TH AVE N<br>NEW HOPE  MN  55428 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004557.2 |
| 1359273 - 10144875<br>NAVARRE CORPORATION<br>Attn PAT YOUNG<br>7400 49TH AVE N<br>NEW HOPE  MN  55428 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001272 |
| 1359273 - 10144876<br>NAVARRE CORPORATION<br>Attn PAT YOUNG<br>7400 49TH AVE N<br>NEW HOPE  MN  55428 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003748 |
| 1359273 - 10144877<br>NAVARRE CORPORATION<br>Attn PAT YOUNG<br>7400 49TH AVE N<br>NEW HOPE  MN  55428 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004020 |
| 1359273 - 10144879<br>NAVARRE CORPORATION<br>Attn PAT YOUNG<br>7400 49TH AVE N<br>NEW HOPE  MN  55428 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000278 |
| 1111588 - 10144881<br>NAVIANT MARKETING SOLUTIONS<br>999 YAMATO RD<br>BOCA RATON  FL  33431 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005939.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159351 - 10144882<br><br>NAVIGANT CONSULTING<br>4511 PAYSPHERE CR<br>CHICAGO IL 60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003767 |
| 1360449 - 10016698<br><br>NAZARIO FAMILY PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>11405 MARYLAND AVE<br>BELTSVILLE MD 20705 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 821<br><br>31-JAN-11<br>12/01/1988 |
| 1171127 - 10141123<br><br>NBC NETWORK NBC UNIVERSAL CFS<br>BANK OF AMERICA<br>NBC UNIVERSAL LOCKBOX 402971<br>ATLANTA GA 30384-2971 | Type of Contract: | SERVICE AGREEMENT |
| 1194716 - 10144883<br><br>NCR CORP<br>P.O. BOX 75245<br>CHARLOTTE NC 28275-5245 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004559.2 |
| 1194716 - 10144884<br><br>NCR CORP<br>P.O. BOX 75245<br>CHARLOTTE NC 28275-5245 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004559.6 |
| 1156092 - 10144885<br><br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA PA 17512 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019215.1 |
| 1156092 - 10144886<br><br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA PA 17512 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-001913 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1156092 - 10144887<br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA  PA  17512 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001914 |
| 1156092 - 10144888<br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA  PA  17512 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001915 |
| 1156092 - 10144889<br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA  PA  17512 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002494 |
| 1156092 - 10144890<br>NCS PEARSON INC<br>3975 CONTINENTAL DR<br>COLUMBIA  PA  17512 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002495 |
| 1176826 - 10144891<br>NDC GROUP INC<br>625 SLATERS LANE SUITE 102<br>ALEXANDRIA  VA  22314 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004577.1 |
| 1360678 - 10016922<br>NECROSSGATES COMMONS NEWCO, LLC<br>C/O MANUFACTURERS AND TRADERS CO.<br>P. O. BOX 8000<br>DEPARTMENT 330<br>BUFFALO  NY  14267 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3160<br>31-JAN-21<br>06/06/2000 |
| 1200655 - 10144892<br>NEOPOST<br>30965 HUNTWOOD AVE<br>HAYWARD  IL  94544 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.005133.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1184295 - 10144893<br>NET ASSETS INC<br>1205 WESTLAKES DR<br>SUITE 175<br>BERWYN  PA  19312 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004584.1 |
| 1174693 - 10144899<br>NET INTEGRATION LLC<br>23 SHAWINIGAN DR<br>LUDLOW  MA  01056 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.017492.1 |
| 1174693 - 10144900<br>NET INTEGRATION LLC<br>23 SHAWINIGAN DR<br>LUDLOW  MA  01056 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017492.2 |
| 1125899 - 10144894<br>NET2000 COMMUNICATIONS<br>DEPT 0674<br>WASHINGTON  DC  20073-0674 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004583.1 |
| 2936799 - 10144895<br>NETCOM ONLINE COMMUNICATION SERVICES, INC.<br>3031 TISCH WAY<br>SAN JOSE  CA  95128 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004579.1 |
| 2708513 - 10142051<br>NETEZZA CORP<br>CFO<br>NETEZZA CORPORATION<br>200 CROSSING BLVD<br>FRAMINGHAM  MA  01702 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>NONE<br>08/15/2007 |
| 2319803 - 10084608<br>NETGEAR INC<br>4196-B INNSLAKE DR<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/26/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319865 - 10084696<br>NETGEAR INC<br>4196-B INNSLAKE DR<br>GLEN ALLEN  VA  23060 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 04/01/2004 |
| 2319917 - 10084754<br>NETGEAR INC<br>4196-B INNSLAKE DR<br>GLEN ALLEN  VA  23060 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/01/2005 |
| 1035263 - 10144896<br>NETGEAR INC<br>DEPT 9487<br>LOS ANGELES  CA  90084-9487 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004585.1 |
| 1035263 - 10144897<br>NETGEAR INC<br>DEPT 9487<br>LOS ANGELES  CA  90084-9487 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012934.1 |
| 1035263 - 10144898<br>NETGEAR INC<br>DEPT 9487<br>LOS ANGELES  CA  90084-9487 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.012934.2 |
| 1157032 - 10144901<br>NETIQ CORP<br>3553 N FIRST ST<br>SAN JOSE  CA  95134 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.009609.2 |
| 1157032 - 10144902<br>NETIQ CORP<br>3553 N FIRST ST<br>SAN JOSE  CA  95134 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.009609.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1157032 - 10144903<br>NETIQ CORP<br>3553 N FIRST ST<br>SAN JOSE   CA   95134 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009609.4 |
| 1157032 - 10144904<br>NETIQ CORP<br>3553 N FIRST ST<br>SAN JOSE   CA   95134 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009609.5 |
| 1190161 - 10144905<br>NETKEY INC<br>32 PARK DR EAST<br>BRANFORD   CT   06405 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011600.2 |
| 1148365 - 10144906<br>NETMANAGE INC<br>PO BOX 45557<br>SAN FRANCISCO   CA   74145-0557 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004586.1 |
| 1034845 - 10144907<br>NETPLIANCE INC<br>7600 A N CAPITOL OF TEXAS HWY<br>AUSTIN   TX   78731 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004580.1 |
| 1095904 - 10141749<br>NETRATINGS INC<br>24150 NETWORK PL<br>CHICAGO   IL   60673-1241 | Type of Contract: | MISC CONTRACT |
| 1095904 - 10144908<br>NETRATINGS INC<br>24150 NETWORK PL<br>CHICAGO   IL   60673-1241 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.009000.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1095904 - 10144909<br>NETRATINGS INC<br>24150 NETWORK PL<br>CHICAGO  IL  60673-1241 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009000.3 |
| 1187173 - 10144910<br>NETWORK ASSOCIATES<br>PO BOX 45241<br>SAN FRANCISCO  CA  94145-0241 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.010902.2 |
| 1126914 - 10144911<br>NETWORK BUSINESS INTERIOR LLC<br>1401 E CARY ST<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007536.1 |
| 1126914 - 10144912<br>NETWORK BUSINESS INTERIOR LLC<br>1401 E CARY ST<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007536.2 |
| 1162500 - 10144913<br>NETWORK SOLUTIONS<br>PO BOX 17305<br>BALTIMORE  MD  212970525 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005127.1 |
| 1097762 - 10141729<br>NEUSE RIVER GOLDEN RETRIEVER<br>PO BOX 37156<br>RALEIGH  NC  27627 | Type of Contract: | MISC CONTRACT |
| 1120969 - 10141669<br>NEVAEH ELECTRONICS<br>1182 OLD BOONES CRK RD<br>JONESBOROUGH  TN  37659 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707917 - 10140985<br>NEW AGE ELECTRONICS<br>HARBIN, KEVIN<br>NEW AGE ELECTRONICS, INC.<br>PO BOX 372<br>0<br>GRENADA  MS  38901 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/14/2008 |
| 1034375 - 10084582<br>NEW AGE INC<br>Attn CINDY JIMENEZ<br>21950 ARNOLD CENTER RD<br>CARSON  CA  90810 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/10/2005 |
| 1034375 - 10084726<br>NEW AGE INC<br>Attn CINDY JIMENEZ<br>21950 ARNOLD CENTER RD<br>CARSON  CA  90810 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/21/2004 |
| 1034375 - 10084740<br>NEW AGE INC<br>Attn CINDY JIMENEZ<br>21950 ARNOLD CENTER RD<br>CARSON  CA  90810 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/04/2005 |
| 1034375 - 10084933<br>NEW AGE INC<br>Attn CINDY JIMENEZ<br>21950 ARNOLD CENTER RD<br>CARSON  CA  90810 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/25/2008 |
| 1034375 - 10084941<br>NEW AGE INC<br>Attn CINDY JIMENEZ<br>21950 ARNOLD CENTER RD<br>CARSON  CA  90810 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/01/2008 |
| 1361416 - 10017658<br>NEW AVENUES LEASE OWNERSHIP, LLC<br>ATTN: LEGAL DEPARTMENT<br>3440 PRESTON RIDGE ROAD, SUITE 500<br>ALPHARETTA  GA  30005 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6548<br><br>30-MAY-09<br>07/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708239 - 10141367<br>NEW BEDFORD STANDARD-TIMES<br>PATTY SOUZA<br>25 ELM STREET<br>NEW BEDFORD  MA  02740 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 2708240 - 10141368<br>NEW BERN SUN JOURNAL<br>CHRIS BROWN<br>P. O. BOX 0196<br>JACKSONVILLE  NC  28541 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2708241 - 10141369<br>NEW BRAUNFELS HERALD<br>CHUCK EVERS<br>707 LANDA STREET<br>NEW BRAUNFELS  TX  78130 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 1148108 - 10144915<br>NEW DIRECTIONS<br>DEPT 0682<br>COLUMBIA  MD  292270682 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.009855.1 |
| 2708242 - 10141370<br>NEW HAVEN REGISTER<br>CINDY MASTRIANO<br>40 SARGENT DR.<br>NEW HAVEN  CT  06511 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1210668 - 10144916<br>NEW HORIZON<br>500 FAIRWAY DR 208<br>DEERFIELD BEACH  FL  33441 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012931.2 |
| 2936855 - 10144918<br>NEW JERSEY LITTER CONTROL FEE | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.019407.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167286 - 10141915<br>NEW MEDIA STRATEGIES<br>PO BOX 730421<br>DALLAS  TX  75373 | Type of Contract: | MISC CONTRACT |
| 2936856 - 10145131<br>NEW ORLEANS POLICE DEPARTMENT<br>715 S. BROAD ST.<br>NEW ORLEANS  LA  70119 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.010972.1 |
| 2708243 - 10141371<br>NEW ORLEANS TIMES PICAYUNE<br>TROY BUTTONE<br>3800 HOWARD AVENUE<br>NEW ORLEANS  LA  70125 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2010<br>10/01/2008 |
| 1360569 - 10016816<br>NEW PLAN OF MEMPHIS COMMONS, LLC<br>Attn ANN TILLMAN<br>3440 PRESTON RIDGE ROAD<br>SUITE 425, BLDG 4<br>ALPHARETTA  GA  30005 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 871<br>31-JAN-18<br>05/08/1997 |
| 1360712 - 10017531<br>NEW RIVER PROPERTIES<br>9292 HIGHWAY 701, SOUTH<br>CLARKTON  NC  28433 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3201<br>31-JAN-13<br>09/10/1992 |
| 2704632 - 10145133<br>NEW YORK ATTORNEY GENERAL OFFICE<br>Attn JUDITH C. MALKIN, ESQ.<br>615 ERIE BLVD, WEST<br>SYRACUSE  NY  13204 | Type of Contract:<br><br>Number: | OTHER<br><br>03.016876.1 |
| 2704632 - 10145134<br>NEW YORK ATTORNEY GENERAL OFFICE<br>Attn JUDITH C. MALKIN, ESQ.<br>615 ERIE BLVD, WEST<br>SYRACUSE  NY  13204 | Type of Contract:<br><br>Number: | OTHER<br><br>03.019570.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1147172 - 10141916<br>NEW YORK COMPTROLLERS OFFICE<br>PO BOX 7009<br>OFFICE OF FUNDS<br>ALBANY  NY  12225 | Type of Contract: | MISC CONTRACT |
| 2708244 - 10141372<br>NEW YORK DAILY NEWS<br>LINDA BRANCATO<br>450 WEST 33RD STREET<br>NEW YORK  NY  10001 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2010<br>09/01/2008 |
| 2708245 - 10141373<br>NEW YORK JOURNAL NEWS<br>OMAR ZUCCO<br>ONE GANNETT DRIVE<br>WHITE PLAINS  NY  10604 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2936801 - 10145135<br>NEW YORK POLICE DEPARTMENT<br>ONE POLICE PLAZA<br>ROOM 1046<br>NEW YORK  NY  10038 | Type of Contract:<br><br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br><br>02.008194.1 |
| 2936801 - 10145136<br>NEW YORK POLICE DEPARTMENT<br>ONE POLICE PLAZA<br>ROOM 1046<br>NEW YORK  NY  10038 | Type of Contract:<br><br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br><br>02.008194.2 |
| 1194583 - 10141209<br>NEW YORK STOCK EXCHANGE INC<br>BOX 4006<br>PO BOX 8500<br>PHILADELPHIA  PA  19178-4006 | Type of Contract: | SERVICE AGREEMENT |
| 1179016 - 10145137<br>NEW YORK STOCK EXCHANGE INC<br>GRAND CENTRAL STATION<br>NEW YORK  NY  10163 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.013836.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #a

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1179016 - 10145138<br>NEW YORK STOCK EXCHANGE INC<br>GRAND CENTRAL STATION<br>NEW YORK   NY   10163 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013836.2 |
| 2708246 - 10141374<br>NEW YORK TIMES<br>KAREN ATCHISON<br>ATLANTA REGIONAL ADV SALES<br>83 2 DUNWOODY PLACE<br>ATLANTA   GA   30350 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1135916 - 10145139<br>NEW YORK TIMES DIGITAL<br>PO BOX 7777 W4825<br>PHILADELPHIA   PA   19175-4825 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010130.1 |
| 1135916 - 10145140<br>NEW YORK TIMES DIGITAL<br>PO BOX 7777 W4825<br>PHILADELPHIA   PA   19175-4825 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.010130.2 |
| 2708247 - 10141375<br>NEWARK STAR LEDGER<br>TIM BRAHNEY<br>ONE STAR LEDGER PLAZA<br>NEWARK   NJ   07101 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2008<br>06/01/2006 |
| 1191548 - 10141667<br>NEWINGTON, TOWN OF<br>131 CEDAR ST TOWN HALL<br>NEWINGTON   CT   06111 | Type of Contract: | MISC CONTRACT |
| 2936958 - 10145141<br>NEWMARK HOMES-AUSTIN, TX<br>6500 RIVER PL. BLVD<br>BLDG 11 STE 300<br>AUSTIN   TX   78730 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.019449.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036272 - 10145142<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN ROAD<br>TONG SHENG VILLAGE, LONG HUA TOWN<br>SHEN ZHEN, GUANG DONG PROVINCE<br>CHINA  518109<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001465 |
| 1036272 - 10145143<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN ROAD<br>TONG SHENG VILLAGE, LONG HUA TOWN<br>SHEN ZHEN, GUANG DONG PROVINCE<br>CHINA  518109<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001466 |
| 1036272 - 10145144<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN ROAD<br>TONG SHENG VILLAGE, LONG HUA TOWN<br>SHEN ZHEN, GUANG DONG PROVINCE<br>CHINA  518109<br>CHINA | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-001467 |
| 1036272 - 10145145<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN ROAD<br>TONG SHENG VILLAGE, LONG HUA TOWN<br>SHEN ZHEN, GUANG DONG PROVINCE<br>CHINA  518109<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004259 |
| 1150453 - 10145146<br>NEWSPAPER SERVICES OF AMERICA<br>3025 HIGHLAND PKY STE 700<br>DOWNERS GROVE  IL  60515 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.009350.1 |
| 1035634 - 10145147<br>NEXGEN MEDIATECH INC<br>11F NO 186 JIAN YI RD<br>CHUNG HO CITY<br>TAIPEI HSIEN ROC  235<br>TAIWAN, PROVINCE OF CHINA | Type of Contract: | MERCHANDISING |
| | Number: | 02.010484.1 |
| 1151478 - 10145148<br>NEXT JUMP INC<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK  NY  10016 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.010599.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151478 - 10145149<br>NEXT JUMP INC<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK  NY  10016 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.010599.2 |
| 1151478 - 10145150<br>NEXT JUMP INC<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK  NY  10016 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003385 |
| 1151453 - 10145151<br>NEXTAG<br>FILE 30862<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.010016.2 |
| 1035650 - 10145152<br>NEXTAR INC<br>1661 FAIRPLEX DRIVE<br>LA VERNE  CA  91750 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000640 |
| 1035650 - 10145153<br>NEXTAR INC<br>1661 FAIRPLEX DRIVE<br>LA VERNE  CA  91750 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000641 |
| 2708688 - 10142052<br>NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>CAROL STREAM  IL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1049672 - 10145154<br>NEXTEL COMMUNICATIONS<br>PO BOX 4192<br>CAROL STREAM  IL  60197-4192 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002809.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1049672 - 10145155<br>NEXTEL COMMUNICATIONS<br>PO BOX 4192<br>CAROL STREAM  IL  60197-4192 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.002809.6 |
| 1172094 - 10145156<br>NEXTIRANONE LLC<br>21398 NETWORK PL<br>CHICAGO  IL  606731213 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009737.1 |
| 1174743 - 10145157<br>NEXUS DISTRIBUTION CORP<br>DEPT 4710 PO BOX 87618<br>CHICAGO  IL  60680-0618 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | 02.015051.1 |
| 1076235 - 10014944<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1189608 - 10141917<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract: | MISC CONTRACT |
| 1189608 - 10145160<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.003705.1 |
| 1189608 - 10145161<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.003705.2 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1189608 - 10145162<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003705.3 |
| 1189608 - 10145163<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.003705.4 |
| 1189608 - 10145164<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000515 |
| 1189608 - 10145165<br>NIELSEN BUSINESS MEDIA INC<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000867 |
| 2936802 - 10145159<br>NIELSEN COMPANY (US), INC.<br>375 PATRICA AVE<br>DUNEDIN  FL  34698 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002474 |
| 2936744 - 10145166<br>NIELSON NETRATINGS, INC.<br>PO BOX 361658<br>MILEITAS  CA  95036 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001984 |
| 1235512 - 10084963<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1235512 - 10085170<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 1359224 - 10145167<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004604.2 |
| 1359224 - 10145168<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002916 |
| 1359224 - 10145169<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002917 |
| 1359224 - 10145170<br>NIKON INC<br>Attn PAT PREISEL<br>1300 WALT WHITMAN RD<br>MELVILLE  NY  11747 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002918 |
| 1035828 - 10084613<br>NILES AUDIO CORP<br>PO BOX 160818<br>MIAMI  FL  33116 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2006 |
| 1035828 - 10145171<br>NILES AUDIO CORP<br>PO BOX 160818<br>MIAMI  FL  33116 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004614.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320197 - 10085109<br>NINTENDO HARDWARE<br>445 PARK AVENUE, 12TH FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 2320202 - 10085115<br>NINTENDO HARDWARE<br>445 PARK AVENUE, 12TH FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/13/2008 |
| 2320236 - 10085165<br>NINTENDO HARDWARE<br>445 PARK AVENUE, 12TH FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2320237 - 10085166<br>NINTENDO HARDWARE<br>445 PARK AVENUE, 12TH FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 1191662 - 10145172<br>NINTENDO OF AMERICA INC<br>PO BOX 2155<br>REDMOND  WA  98052 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004616.5 |
| 1360626 - 10016872<br>NMC STRATFORD LLC<br>Attn RICHARD EICHENBAUM<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE STE 650<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1818<br>31-JAN-09<br>10/15/1993 |
| 1095661 - 10145173<br>NMHG FINANCIAL SVCS HYSTER CAP<br>PO BOX 642385<br>PITTSBURGH  PA  15264-2385 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003754.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1113008 - 10145174<br>NO LIMIT SYSTEMS INC<br>212 TECHNOLOGY DR STE C<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>02.013485.1 |
| 1155661 - 10145175<br>NOKIA PRODUCTS CORPORATION<br>9600 54TH AVENUE N<br>MINNEAPOLIS  MN  55442 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.005566.3 |
| 1071111 - 10014994<br>NORCROSS, MARK CHARLES<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1167541 - 10145176<br>NORMAN KRIEGER INC<br>PO BOX 4488<br>CARSON  CA  90749 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000272 |
| 2319820 - 10084637<br>NORTEK INTERNATIONAL LTD<br>UNIT 4&5 16/F ISLAND PL<br>ISLAND PLACE 510 KINGS R<br>HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 |
| 1034438 - 10145177<br>NORTEK INTL (CHINA) LTD<br>Attn STEVEN WONG<br>3615 MAYLAND COURT<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004029 |
| 2707954 - 10141042<br>NORTH AMERICAN ROOFING SYS INC<br>MR. JIM CONNER<br>NORTH AMERICAN ROOFING SYSTEMS, INC.<br>41 DOGWOOD ROAD<br>ASHEVILLE  NC  28806 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>10/31/2009<br>07/27/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360821 - 10017060<br>NORTH ATTLEBORO MARKETPLACE II, L.L.C.<br>Attn MARK BRIGGS<br>C/O CARPIONATO PROPERTIES, INC.<br>1414 ATWOOD AVENUE, SUITE 260<br>ATTN:  MARK BRIGGS<br>JOHNSTON  RI  02919 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3601<br><br>31-JAN-20<br>10/13/2004 |
| 2708248 - 10141376<br>NORTH COUNTY TIMES<br>NORMA MARTIN<br>207 E. PENNSYLVANIA AVE<br>ESCONDIDO  CA  92025 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>6/30/2008<br>07/01/2007 |
| 1145489 - 10141918<br>NORTH HAVEN, TOWN OF<br>18 CHURCH STREET<br>TAX COLLECTOR<br>NORTH HAVEN  CT  06473 | Type of Contract: | MISC CONTRACT |
| 1206152 - 10145178<br>NORTH HIGHLAND<br>PO BOX 101353<br>ATLANTA  GA  30392-1353 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016087.1 |
| 1360605 - 10016851<br>NORTH HILL CENTRE, LLC<br>Attn STEVE EPSTEIN<br>BOX 330<br>ANDERSON  SC  29622 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 1616 |
| 1360920 - 10017158<br>NORTH PLAINFIELD VF LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: VICE PRESIDENT REAL ESTATE<br>NEW YORK  NY  10019 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4133<br><br>31-JAN-19<br>10/17/2008 |
| 1361395 - 10017639<br>NORTH SOUTH PARTNERS, LLC<br>2601 FLOYD AVENUE<br>ATTN: REAL ESTATE<br>RICHMOND  VA  23220 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6480<br><br>31-OCT-10<br>07/01/2005 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708689 - 10142053<br>NORTH STATE COMMUNICATIONS<br>PO BOX 612<br>HIGH POINT   NC | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708249 - 10141377<br>NORTHAMPTON GAZETTE<br>PAM CONNETT<br>115 CONZ ST.<br>NORTHAMPTON   MA   01060 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1360802 - 10017042<br>NORTHCLIFF RESIDUAL PARCEL 4 LLC<br>Attn KENNETH A. ZEISLER<br>C/O ZEISLER MORGAN PROPERTIES<br>30000 CHAGRIN BOULEVARD, STE 100<br>CLEVELAND   OH   44124 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3575<br><br>31-JAN-20<br>11/22/2004 |
| 1361006 - 10017240<br>NORTHERN TRUST BANK OF CALIFORNIA N.A.<br>365 S. GRAND AVENUE, SUITE 2600<br>SUITE 2600<br>ATTN: TERRI HOWARD<br>LOS ANGELES   CA   90071 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3702<br><br>30-JUN-21<br>06/18/1999 |
| 1198459 - 10145179<br>NORTHWEST AIRLINES INC<br>2700 LONE OAK PKY<br>EAGAN   MN   55121 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.010903.1 |
| 2708250 - 10141378<br>NORTHWEST HERALD<br>AUTUMN SIGMIER<br>7717 SOUTH ROUTE 31<br>CRYSTAL LAKE   IL   60014 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2007 |
| 1160717 - 10141919<br>NORTHWEST HERALD<br>PO BOX 250<br>CRYSTAL LAKE   IL   600390250 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360570 - 10016817<br>NORTHWOODS L.P.<br>Attn NO NAME SPECIFIED<br>5858 CENTRAL AVENUE<br>C/O THE SEMBLER COMPANY<br>ST. PETERSBURG  FL  33707 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 876<br><br>31-JAN-14<br>07/06/1989 |
| 2708251 - 10141379<br>NORWALK HOUR<br>KEN KOPAS<br>THE HOUR NEWSPAPERS<br>346 MAIN AVENUE<br>NORWALK  CT  06851 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1171832 - 10145180<br>NOTABLE SOLUTIONS INC<br>600 E JEFFERSON PLAZA STE 500<br>ROCKWELL  MD  20852 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004622.1 |
| 1198621 - 10141582<br>NOVAK CONSTRUCTION COMPANY<br>3423 N DRAKE AVE<br>CHICAGO  IL  60618 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2707955 - 10141043<br>NOVAR CONTROLS CORPORATION<br>MR. BOB PIETZ<br>NORVAR CONTROLS CORPORATION<br>6060 ROCKSIDE WOODS BLVD<br>CLEVELAND  OH  44131 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>11/24/2004 |
| 1341873 - 10145181<br>NOVELLI, NATHAN<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | OTHER<br><br>03.009044.2 |
| 1360510 - 10016758<br>NOVOGRODER/ABILENE, LLC<br>Attn NO NAME SPECIFIED<br>C/O THE NOVOGRODER COMPANIES, INC.<br>JOHN HANCOCK CENTER<br>875 NORTH MICHIGAN AVE.<br>CHICAGO  IL  60611 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3212<br><br>31-MAR-22<br>03/31/2000 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360557 - 10016804<br>NP HUNTSVILLE LIMITED LIAB CO<br>191 W. NATIONWIDE BLVD<br>SUITE 200<br>COLUMBUS   OH   43215 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 855<br><br>10-APR-20<br>04/11/1998 |
| 1360758 - 10016999<br>NP I&G CONYERS CROSSROADS, LLC<br>Attn ATTN: LEGAL DEPARTME<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>420 LEXINGTON AVENUE<br>SEVENTH FLOOR<br>NEW YORK   NY   10170 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3416<br><br>31-JAN-21<br>10/31/2000 |
| 1361097 - 10017328<br>NP/SSP BAYBROOK, L.L.C.<br>C/O CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVE - 7TH FL<br>NEW YORK   NY   10170 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3856<br><br>31-JAN-18<br>01/16/2008 |
| 1120628 - 10145182<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br><br><br><br>Number: | PROCUREMENT<br><br><br><br><br>TRAN-001680 |
| 1120628 - 10145183<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-001743 |
| 1120628 - 10145184<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-001982 |
| 1120628 - 10145185<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-002570 |

In Re: CIRCUIT CITY STORES, INC.   Debtor  Case No. 08-35653.   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120628 - 10145186<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-003672 |
| 1120628 - 10145187<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004135 |
| 1120628 - 10145188<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004626.1 |
| 1120628 - 10145189<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004626.2 |
| 1120628 - 10145190<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004626.3 |
| 1120628 - 10145191<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000809 |
| 1120628 - 10145192<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK   NY   10087-5534 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000878 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:d

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120628 - 10145193<br>NPD GROUP INC, THE<br>PO BOX 5534<br>NEW YORK  NY  10087-5534 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001156 |
| 1206220 - 10145194<br>NPD INTELECT LLC<br>900 WEST SHORE RD<br>PORT WASHINGTON  NY  11050 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002481 |
| 1361281 - 10017508<br>NPP DEVELOPMENT, LLC<br>ATTN: RANDALL GOLDSTEIN<br>ONE PATRIOT PLACE<br>FOXBOROUGH  MA  02035 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4271<br>31-JAN-18<br>11/01/2007 |
| 1213313 - 10145195<br>NS STUDIOS<br>1160 BELLAMY RD N<br>TORONTO  ON  M1H1H2<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010131.1 |
| 2936682 - 10145196<br>NUEWEB, INC.<br>1715 PRATT DR.<br>BLACKSBURG  VA  24060 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011054.1 |
| 1144075 - 10145197<br>NUMERIC LLC<br>5 CHRISTY DR STE 107<br>CHADDS FORD BUSINESS CAMPUS<br>CHADDS FORD  PA  19317 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | 02.014025.1 |
| 1143564 - 10145198<br>NURUN INC<br>333 KING ST EAST<br>TORONTO  ON  M5A 3X5<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012485.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143564 - 10145199<br>NURUN INC<br>333 KING ST EAST<br>TORONTO  ON  M5A 3X5<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012485.3 |
| 1143564 - 10145200<br>NURUN INC<br>333 KING ST EAST<br>TORONTO  ON  M5A 3X5<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012485.4 |
| 1143564 - 10145201<br>NURUN INC<br>333 KING ST EAST<br>TORONTO  ON  M5A 3X5<br>CANADA | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018387.1 |
| 1151686 - 10145202<br>NUVO TECHNOLOGIES<br>4940 DELHI PIKE<br>CINCINNATI  OH  45238 | Type of Contract: | MERCHANDISING |
| | Number: | 02.014454.2 |
| 1157618 - 10145203<br>NX NETWORKS INC<br>PO BOX D3513<br>BOSTON  MA  02241-3513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003024.1 |
| 1174803 - 10141920<br>NYK LINE NA INC<br>300 LIGHTING WY<br>4TH FL<br>SECAUCUS  NJ  07094 | Type of Contract: | MISC CONTRACT |
| 1174803 - 10145204<br>NYK LINE NA INC<br>300 LIGHTING WY<br>4TH FL<br>SECAUCUS  NJ  07094 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000491 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319947 - 10084793<br>NYKO TECHNOLOGIES<br>1339 WEST CHESTER PIKE<br>WEST CHESTER  PA  19382 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 2319948 - 10084794<br>NYKO TECHNOLOGIES<br>1339 WEST CHESTER PIKE<br>WEST CHESTER  PA  19382 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 1376479 - 10018020<br>O.C. TANNER<br>Attn TOM LONG, O.C. TANNER<br>3518 MAYLAND DR<br>RICHMOND  VA  23233 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>SERVICES FOR RECOGNITION PROGRAMS<br><br>EVERGREEN<br>01/24/2007 |
| 1360522 - 10016770<br>OAK HOLLOW MALL<br>PO BOX 74364<br>CLEVELAND  OH  44194 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3230 |
| 1161400 - 10141736<br>OAKLAND MALL LTD<br>412 W 14 MILE RD<br>TROY  MI  48083 | Type of Contract: | MISC CONTRACT |
| 2708252 - 10141380<br>OAKLAND PRESS<br>KATHRYN ANDROS<br>GDNN<br>21 E. THIRD STREET<br>ROYAL OAK  MI  00000 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2006<br>05/01/2005 |
| 1127934 - 10145205<br>OAKLEAF WASTE MANAGEMENT LLC<br>26821 EAGLE WAY<br>CHICAGO  IL  60678-1368 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012046.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937016 - 10145206<br>OAKLEY SALES CORP. | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012075.1 |
| 1159376 - 10145207<br>OASIS STAFFING<br>LOCKBOX 402439<br>ATLANTA  GA  30384-2439 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.015376.1 |
| 1071547 - 10014932<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708253 - 10141381<br>OCALA STAR BANNER<br>DALE TAYLOR<br>P.O. BOX 490<br>OCALA  FL  34478 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1169138 - 10141921<br>OCALA STAR BANNER<br>PO BOX 915009<br>ORLANDO  FL  328915009 | Type of Contract: | MISC CONTRACT |
| 2708690 - 10142054<br>OCEANIC TIME WARNER CABLE<br>PO BOX 30050<br>HONOLULU  HI | Type of Contract: | INFORMATION TECHNOLOGY |
| 1361356 - 10017601<br>O'CHARLEYS, INC. (MAYLAND CAM)<br>Attn NO NAME SPECIFIED<br>3038 SIDCO DRIVE<br>ATTN: DIRECTOR OF DEVELOPMENT<br>NASHVILLE  TN  37204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6162<br><br>28-FEB-10<br>05/01/2001 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1376481 - 10018018<br>OCI<br>Attn SCOTT FERARO<br>730 SECOND AVENUE SOUTH<br>MINNEAPOLIS  MN  55402 | Type of Contract:<br><br>Description:<br><br>Term: | BENEFIT SERVICE AGREEMENT<br><br>GENERAL CONSULTING SERVICES<br><br>NA |
| 1136475 - 10145209<br>OCR SERVICES INC<br>15825 SHADY GROVE RD STE 90<br>ROCKVILLE  MD  20850 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.020086.1 |
| 1212894 - 10145210<br>OCTAGON MARKETING<br>1751 PINNACLE DR ST 1500<br>MCLEAN  VA  22102 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>02.018345.1 |
| 1097356 - 10141550<br>OCTANNER RECOGNITION CO<br>1930 SOUTH STATE ST<br>SALT LAKE CITY  UT  84115 | Type of Contract: | MISC CONTRACT |
| 1097356 - 10145208<br>OCTANNER RECOGNITION CO<br>1930 SOUTH STATE ST<br>SALT LAKE CITY  UT  84115 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019509.1 |
| 1188360 - 10145211<br>OFF DUTY INC<br>2915 BOONE CT<br>JOLIET  IL  60434 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004629.2 |
| 1167027 - 10145212<br>OFFERMATICA CORPORATION<br>DEPT CH 17692<br>PALATINE  IL  60055-7692 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.017495.2 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708254 - 10141382<br>OGDEN STANDARD EXAMINER<br>JARED BIRD<br>455 23RD STREET<br>P.O. BOX 1279<br>OGDEN  UT  84412 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1168583 - 10141922<br>OGLETREE DEAKINS NASH ET AL<br>PO BOX 89<br>COLUMBIA  SC  29202 | Type of Contract: | MISC CONTRACT |
| 2744678 - 10224266<br>OHIO CASUALTY INSURANCE COMPANY<br>2610 WYCLIFF ROAD<br>RALEIGH  NC  27607 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>CGL/AL/EL/AIRCRAFT EXCESS-LAYER 6<br><br>01-OCT-09<br>10/01/2008<br>ECO(09)52512196 |
| 1361408 - 10017650<br>OK APPLE, INC.<br>Attn JOHN SOOK<br>P.O. BOX 19704<br>ATTN: JOHN SOOK<br>RALEIGH  NC  27619 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6516<br><br>01-DEC-17<br>12/01/1994 |
| 2937017 - 10145213<br>O'KEEFE, EDWARD F.<br>PO BOX 76<br>CHAPPAQUA  NY  10514 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016829.2 |
| 2937018 - 10145214<br>OKLAHOMA DEPT. OF INSURANCE<br>2401 NW 23RD ST STE 28<br>OKLAHOMA CITY  OK  73107 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019597.1 |
| 1361425 - 10017667<br>OKLAHOMA GOLD REALTY, LLC<br>ATTN: CHIEF OPERATING OFFICER<br>4301 NW 63RD STREET SUITE 100<br>OKLAHOMA CITY  OK  73116 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6591<br><br>28-FEB-15<br>05/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361400 - 10017644<br>OKLAHOMA GOODWILL INDUSTRIES, INC.<br>Attn NO NAME SPECIFIED<br>410 SW 3RD<br>OKLAHOMA CITY   OK   73109 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6502<br><br>28-FEB-10<br>09/22/1999 |
| 2708255 - 10141383<br>OKLAHOMAN, DAILY<br>MARK WILMES<br>P.O. BOX 25125<br>OKLAHOMA CITY   OK   73125 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 2708256 - 10141384<br>OLD COLONY MEMORIAL<br>ELIOT PUTNAM<br>254 SECOND AVENUE<br>NEEDHAM   MA   02494 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 2936885 - 10145215<br>OLD DOMINION JOB CORPS<br>1073 FATHER JUDGE RD<br>MONROE   VA   24574 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.019933.1 |
| 1463741 - 10224267<br>OLD REPUBLIC INSURANCE COMPANY<br>PO BOX 789<br>GREENWOOD   IN   15601 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>COMMERCIAL GENERAL LIABILITY<br><br>01-OCT-09<br>10/01/2008<br>MWZY 58095 |
| 1463741 - 10224268<br>OLD REPUBLIC INSURANCE COMPANY<br>PO BOX 789<br>GREENWOOD   IN   15601 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>BUSINESS AUTO LIABILITY POLICY<br><br>01-OCT-09<br>10/01/2008<br>MWYB 20081 |
| 1463741 - 10224269<br>OLD REPUBLIC INSURANCE COMPANY<br>PO BOX 789<br>GREENWOOD   IN   15601 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>EMPLOYER LIABILITY AND WORKERS'<br>COMPENSATION<br>01-OCT-09<br>10/01/2008<br>MWC 115699 00 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1076314 - 10014965<br>OLDANI, MARK<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1076222 - 10014953<br>OLIVER, MARK E<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1174886 - 10145216<br>OLIVETREE RESEARCH<br>3588 OUTLOOK AVE<br>CINCINNATI  OH  45208-1519 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001599 |
| 1361222 - 10017450<br>OLP 6609 GRAND LLC<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6051<br><br>29-FEB-16<br>02/24/1994 |
| 1360403 - 10016654<br>OLP CC FERGUSON LLC<br>Attn ALYSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN:  ALYSSA BLOCK<br>GREAT NECK  NY  11021 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 534<br><br>31-DEC-14<br>10/15/2004 |
| 1360572 - 10016819<br>OLP CC FLORENCE LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN: ALYSSA BLOCK<br>GREAT NECK  NY  11021 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 878<br><br>31-DEC-14<br>10/15/2004 |
| 1360585 - 10016831<br>OLP CCANTIOCH LLC<br>Attn ALYSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 920<br><br>31-DEC-14<br>10/15/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360390 - 10016641<br>OLP CCFAIRVIEW HEIGHTS, LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 505<br><br>31-DEC-14<br>10/15/2004 |
| 1360400 - 10016651<br>OLP CCST.LOUIS LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN: ALYSSA BLOCK<br>GREAT NECK  NY  11021 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 530<br><br>31-DEC-14<br>10/15/2004 |
| 1102050 - 10141784<br>OLYMPIAN, THE<br>PO BOX 23<br>OLYMPIA  WA  985070023 | Type of Contract: | MISC CONTRACT |
| 1202651 - 10145217<br>OLYMPUS AMERICA<br>BOX 200138<br>PITTSBURGH  PA  15251-0138 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005303.2 |
| 1202651 - 10145218<br>OLYMPUS AMERICA<br>BOX 200138<br>PITTSBURGH  PA  15251-0138 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005303.3 |
| 2319953 - 10084799<br>OLYMPUS CORPORATION<br>3500 CORPORATE PARKWAY<br>P.O. BOX 610<br>CENTER VALLEY  PA  18034 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 2319954 - 10084800<br>OLYMPUS CORPORATION<br>3500 CORPORATE PARKWAY<br>P.O. BOX 610<br>CENTER VALLEY  PA  18034 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319956 - 10084802<br>OLYMPUS CORPORATION<br>3500 CORPORATE PARKWAY<br>P.O. BOX 610<br>CENTER VALLEY  PA  18034 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 2319957 - 10084803<br>OLYMPUS CORPORATION<br>3500 CORPORATE PARKWAY<br>P.O. BOX 610<br>CENTER VALLEY  PA  18034 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/22/2007 |
| 2319959 - 10084805<br>OLYMPUS CORPORATION<br>3500 CORPORATE PARKWAY<br>P.O. BOX 610<br>CENTER VALLEY  PA  18034 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 1175498 - 10145219<br>OMEGA WASTE MANAGEMENT INC<br>PO BOX 495<br>CORNING  CA  96021 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004638.1 |
| 1179246 - 10145220<br>OMEGA WORLD TRAVEL<br>PO BOX 2284<br>MERRIFIELD  VA  22116 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.007090.2 |
| 1179246 - 10145221<br>OMEGA WORLD TRAVEL<br>PO BOX 2284<br>MERRIFIELD  VA  22116 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007090.3 |
| 1209571 - 10145222<br>OMNI HOTELS-CHARLOTTESVILLE<br>235 WEST MAIN STREET<br>CHARLOTTESVILLE  VA  22902 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002829 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319755 - 10084545<br>OMNIMOUNT SYSTEMS INC<br>8201 SOUTH 48TH STREET<br>THE POINTE AT SOUTH MOUN<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/08/2005 |
| 2708461 - 10141923<br>OMNIMOUNT SYSTEMS INC<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract: | MISC CONTRACT |
| 1359286 - 10145223<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014097.1 |
| 1359286 - 10145224<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003167 |
| 1359286 - 10145225<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003168 |
| 1359286 - 10145226<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003170 |
| 1359286 - 10145227<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003621 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359286 - 10145228<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003622 |
| 1359286 - 10145231<br>OMNIMOUNT SYSTEMS INC<br>Attn KRISTIN JACOBS<br>8201 S. 48TH STREET<br>PHOENIX  AZ  85044 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003169 |
| 1103232 - 10145229<br>OMNIPOINT COMMUNICATIONS<br>PO BOX 29124<br>NEW YORK  NY  10087-9124 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004635.1 |
| 1035569 - 10145230<br>OMNIPOINT COMMUNICATIONS INC<br>16 WING DR<br>CEDAR KNOLLS  NJ  07927 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003796 |
| 2708745 - 10141617<br>OMNITURE INC<br>DEPT CH 17426<br>PALATINE  IL  60055 | Type of Contract: | MISC CONTRACT |
| | Term:<br>Effective Date: | 5/31/2011<br>06/01/2008 |
| 1144292 - 10140987<br>ON Q LEGRAND<br>PO BOX 3163<br>CAROL STREAM  IL  60132 | Type of Contract: | SERVICE AGREEMENT |
| | | |
| 1359231 - 10145232<br>ONCORP US, INC<br>Attn LEGAL DEPARTMENT<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS  IN  46240 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002926 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359231 - 10145233<br>ONCORP US, INC<br>Attn LEGAL DEPARTMENT<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS  IN  46240 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002927 |
| 1172177 - 10145234<br>ONE SOURCE<br>PO BOX 198352<br>ATLANTA  GA  30384-8352 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.016275.1 |
| 1034491 - 10084534<br>ONKYO USA CORP<br>Attn MATT ATTANASIO<br>18 PARK WAY<br>UPPER SADDLE RIVER  NJ  07458 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/16/2005 |
| 2708462 - 10141924<br>ONKYO USA CORP<br>18 PARK WAY<br>UPPER SADDLE RIVER  NJ  07458 | Type of Contract: | MISC CONTRACT |
| 1359242 - 10145235<br>ONKYO USA CORP<br>Attn MATT ATTANASIO<br>18 PARK WAY<br>UPPER SADDLE RIVER  NJ  07458 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004639.1 |
| 1359242 - 10145236<br>ONKYO USA CORP<br>Attn MATT ATTANASIO<br>18 PARK WAY<br>UPPER SADDLE RIVER  NJ  07458 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004639.2 |
| 1359242 - 10145237<br>ONKYO USA CORP<br>Attn MATT ATTANASIO<br>18 PARK WAY<br>UPPER SADDLE RIVER  NJ  07458 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002910 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653      Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205819 - 10145238<br>ONPROCESS TECHNOLOGY INC<br>200 HOMER AVE<br>ASHLAND  MA  01721 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.010614.2 |
| 1115249 - 10145239<br>ONSITE COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA  GA  30384-8531 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.007050.1 |
| 2708704 - 10141170<br>OOCL USA INC<br>31/F, HARBOUR CENTRE<br>WANCHAI HONG KONG | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>6/30/2009<br>05/01/2008 |
| 2708257 - 10141385<br>OPELOUSAS DAILY WORLD<br>JANE KILLEN<br>1100 BERTRAND DR.<br>LAFAYETTE  LA  70506 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1174373 - 10145240<br>OPENFIRST<br>C/O QUAD GRAPHICS<br>PO BOX 930505<br>ATLANTA  GA  31193 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011628.1 |
| 1180910 - 10141044<br>OPRYLAND HOTEL NASHVILLE LLC<br>2800 OPRYLAND DR<br>NASHVILLE  TN  37214 | Type of Contract: | PROCUREMENT |
| 1034397 - 10145241<br>OPTOMA<br>Attn ELTON LI<br>715 SYCAMORE DRIVE<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000666 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034397 - 10145242<br>OPTOMA<br>Attn ELTON LI<br>715 SYCAMORE DRIVE<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001349 |
| 1034397 - 10145243<br>OPTOMA<br>Attn ELTON LI<br>715 SYCAMORE DRIVE<br>MILPITAS  CA  95035 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001373 |
| 1129565 - 10145244<br>OPUS EVENT MARKETING<br>1901 E FRANKLIN ST<br>STUDIO 105<br>RICHMOND  VA  23219-2112 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.018377.1 |
| 2708517 - 10142055<br>ORACLE CORPORATION<br>MR. JIM PHILLIPI<br>ORACLE USA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES  CA  94065 | Type of Contract:<br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br>06/27/2005 |
| 2708258 - 10141386<br>ORANGE COUNTY REGISTER<br>BETH ANNE RAFF<br>625 NORTH GRAND AVENUE<br>SANTA ANA  CA  92701 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2007 |
| 1191626 - 10141925<br>ORANGE, TOWN OF<br>617 ORANGE CENTER RD<br>ORANGE  CT  06477 | Type of Contract: | MISC CONTRACT |
| 1143804 - 10145245<br>ORASI SOFTWARE INC<br>114 TOWNPARK DR STE 240<br>KENNESAW  GA  30144 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.018508.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1185334 - 10141926<br>ORBIS CORPORATION<br>14756 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | Type of Contract: | MISC CONTRACT |
| 2320118 - 10085015<br>OREGON SCIENTIFIC INC<br>2 STAMFORD LANDING STE 2<br>STAMFORD  CT  6902 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/01/2007 |
| 2320118 - 10145246<br>OREGON SCIENTIFIC INC<br>2 STAMFORD LANDING STE 2<br>STAMFORD  CT  6902 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015229.1 |
| 1175024 - 10141927<br>OREGON, STATE OF<br>DEPT OF ENVIRONMENTAL QUALITY<br>811 SW SIXTH AVE<br>PORTLAND  OR  97204-1390 | Type of Contract: | MISC CONTRACT |
| 1182968 - 10141928<br>ORGANIZATIONAL CONCEPTS INTL LLC<br>730 SECOND AVE S STE 730<br>MINNEAPOLIS  MN  55402 | Type of Contract: | MISC CONTRACT |
| 1360892 - 10017131<br>ORION ALLIANCE GROUP, LLC<br>COAST REAL ESTATE SERVICES<br>2829 RUCKER AVENUE, SUITE 100<br>EVERETT  WA  98201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3317<br><br>02-AUG-16<br>08/03/1995 |
| 1360647 - 10016892<br>ORLAND TOWN CENTER SHOPPING CENTER<br>C/O CP MANAGEMENT, INC.<br>830 SOUTH BUFFALO GROVE ROAD<br>BUFFALO GROVE  IL  60089 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3126<br><br>31-JAN-11<br>07/26/1993 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1116188 - 10144808<br>ORLANDO MARRIOTT DOWNTOWN<br>400 W LIVINGSTON ST<br>ORLANDO  FL  32801 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-002049 |
| 2708259 - 10141387<br>ORLANDO SENTINEL<br>CHANCE SCHLESMAN<br>633 N. ORANGE AVENUE<br>ORLANDO  FL  32801 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |
| 1361426 - 10017668<br>ORTHODONTIC CENTERS OF VIRGINIA, INC.<br>Attn LESLIE MARCH<br>3850 NORTH CAUSEWAY BOULEVARD, SUITE 800<br>ATTN: REAL ESTATE<br>METAIRIE  LA  70002 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6604<br><br>31-MAY-13<br>06/17/2003 |
| 1198021 - 10141638<br>OSPREY AUDIT SPECIALISTS<br>10124 J WEST BROAD ST<br>GLEN ALLEN  VA  23060 | Type of Contract: | SERVICE AGREEMENT |
| 1198021 - 10145247<br>OSPREY AUDIT SPECIALISTS<br>10124 J WEST BROAD ST<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009779.1 |
| 1198021 - 10145248<br>OSPREY AUDIT SPECIALISTS<br>10124 J WEST BROAD ST<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009779.2 |
| 1198021 - 10145249<br>OSPREY AUDIT SPECIALISTS<br>10124 J WEST BROAD ST<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009779.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360982 - 10017217<br>OTR<br>Attn DIRECTOR OF REAL EST<br>C/O STATE TEACHERS RETIREMENT BOARD OHIO<br>275 EAST BROAD STREET<br>COLUMBUS  OH  43215 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3679<br><br>31-JAN-19<br>03/30/1998 |
| 1080656 - 10145250<br>OTZMAN, GREGORY LEE<br>ADDRESS ON FILE | Type of Contract:<br><br><br><br><br>Number: | OTHER<br><br><br><br><br>03.018835.1 |
| 1076320 - 10000131<br>OVERGARD, MARK D<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>09/26/2008 |
| 1211997 - 10145252<br>OVERHEAD DOOR<br>400 POPLAR ST<br>PITTSBURGH  PA  15223 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004641.1 |
| 2936989 - 10145253<br>OVERTURE SERVICES, INC.<br>74 NORTH PASADENA AVE<br>PASADENA  CA  91103 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014574.1 |
| 2937048 - 10145254<br>OWENS DIRECT<br>277 E. HIGH ST.<br>LEXINGRON  KY  40507 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014746.2 |
| 1035945 - 10145255<br>OWLINK TECHNOLOGY<br>9012 RESEARCH DRIVE<br>SUITE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-001020 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035945 - 10145256<br>OWLINK TECHNOLOGY<br>9012 RESEARCH DRIVE<br>SUITE 100<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001024 |
| 1361264 - 10017491<br>P/A ACADIA PELHAM MANOR, LLC<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE, SUITE 260<br>ATTN: LEGAL DEPARTMENT<br>WHITE PLAINS  NY  10605 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4236<br>31-JAN-19<br>07/30/2008 |
| 1036283 - 10145257<br>P3 INTERNATIONAL<br>Attn MICHAEL RAHBARI<br>132 NASSAU STREET, SUITE 1103<br>NEW YORK  NY  10038 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001896 |
| 1036283 - 10145258<br>P3 INTERNATIONAL<br>Attn MICHAEL RAHBARI<br>132 NASSAU STREET, SUITE 1103<br>NEW YORK  NY  10038 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001897 |
| 1361052 - 10017285<br>PACE-BRENTWOOD PARTNERS, L.L.C<br>Attn ATTN:  DOUGLAS HUFF<br>C/O PACE PROPERTIES<br>1401 S. BRENTWOOD BLVD., SUITE 900<br>ST. LOUIS  MO  63144 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3767<br>31-JAN-22<br>09/19/2001 |
| 1036184 - 10084609<br>PACIFIC DESIGN LTD<br>PO BOX 26914<br>AUSTIN  TX  78755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/17/2006 |
| 1036184 - 10084759<br>PACIFIC DESIGN LTD<br>PO BOX 26914<br>AUSTIN  TX  78755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/13/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036184 - 10085021<br>PACIFIC DESIGN LTD<br>PO BOX 26914<br>AUSTIN   TX   78755 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2007 |
| 1202969 - 10145259<br>PACIFIC GAS & ELECTRIC CO<br>615 SEVENTH AVE<br>SANTA CRUZ   CA   95062 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.004680.1 |
| 1202969 - 10145260<br>PACIFIC GAS & ELECTRIC CO<br>615 SEVENTH AVE<br>SANTA CRUZ   CA   95062 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004680.2 |
| 1156296 - 10145261<br>PACIFIC GAS & ELECTRIC CO<br>615 SEVENTH AVE<br>SANTA CRUZ   CA   95062 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000340 |
| 1360776 - 10017016<br>PACIFIC HARBOR EQUITIES  LTD LIABILITY CO<br>Attn LUPITA DE LOS REYES<br>30765 PACIFIC COAST HIGHWAY #328<br>MALIBU   CA   90265 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3513<br><br>31-JAN-20<br>02/06/2004 |
| 1034573 - 10145262<br>PACKARD BELL<br>PO BOX 7780-4341<br>PHILADELPHIA   PA   19182 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004681.1 |
| 2708260 - 10141388<br>PADUCAH SUN<br>BROOK COPE<br>P.O. BOX 2300<br>4 8 KENTUCKY AVE<br>PADUCAH   KY   42002 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210847 - 10141664<br>PADUCAH SUN<br>PO BOX 2300<br>408 KENTUCKY AVE<br>PADUCAH  KY  42002 | Type of Contract: | MISC CONTRACT |
| 1361149 - 10017379<br>PAIGE EXCHANGE CORP.<br>Attn PETER PAIGE<br>3205 UNDERHILL PLACE<br>BEND  OR  97701 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6292<br>30-NOV-18<br>11/27/1996 |
| 1105264 - 10145263<br>PAIGE, LARRY<br>3007 EAST COSBY FARM LN<br>RICHMOND  VA  23235 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014614.1 |
| 1105264 - 10145264<br>PAIGE, LARRY<br>3007 EAST COSBY FARM LN<br>RICHMOND  VA  23235 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014614.2 |
| 1175352 - 10145265<br>PAINE WEBBER INC<br>PROXY DEPT<br>WEEHAWKEN  NJ  07087 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004682.1 |
| 1104708 - 10145266<br>PAISLEY CONSULTING INC<br>400 COKATO ST E<br>PO BOX 578<br>COKATO  MN  55321 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.013263.1 |
| 1212075 - 10141929<br>PAL TRANSPORT<br>54834 PINE<br>NEW BALTIMORE  MI  48047 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1212075 - 10145267<br>PAL TRANSPORT<br>54834 PINE<br>NEW BALTIMORE   MI   48047 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.002592.1 |
| 1332190 - 10000132<br>PALAZZOLO, MICHAEL<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>03/14/2008 |
| 1213617 - 10145269<br>PALM COAST, CITY OF<br>2 COMMERCE BLVD<br>PALM COAST   FL   32164 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003212 |
| 1134040 - 10145268<br>PALM INC<br>SANTA CLARA   CA   95052 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016071.2 |
| 2708261 - 10141389<br>PALM SPRINGS DESERT SUN<br>TAMARA SCALA<br>750 N. GENE AUTRY TRAIL<br>PALM SPRINGS   CA   92263 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2008<br>11/01/2007 |
| 1360562 - 10016809<br>PALM SPRINGS MILE ASSOCIATES, LTD.<br>419 WEST 49TH STREET<br>SUITE #300<br>HIALEAH   FL   33012 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 861<br><br>31-JAN-14<br>04/03/1989 |
| 1361100 - 10017331<br>PALMETTO INVESTORS, LLC<br>C/O NIFONG REALTY, INC.<br>2181 S. ONEIDA STREET<br>ATTN: AL VINCENT<br>GREEN BAY   WI   54304 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3859<br><br>31-JAN-18<br>10/31/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360627 - 10016873<br>PAN AM EQUITIES, INC.<br>Attn DAVID IWANIER<br>18 EAST 50TH STREET<br>10TH FLOOR<br>NEW YORK  NY  10022 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1880<br>31-OCT-14<br>07/07/1995 |
| 2320028 - 10084893<br>PAN DIGITAL<br>VICTORIA BILLS<br>6300 VILLAGE PARKWAY, SUITE 100<br>DUBLIN  CA  94568 | Type of Contract:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br>03/01/2008 |
| 2708262 - 10141390<br>PANAMA CITY NEWS HERALD<br>KAREN GLENN<br>200 RACETRACK ROAD<br>FT WALTON BEACH  FL  32547 | Type of Contract:<br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br>12/31/2008<br>01/01/2008 |
| 1359232 - 10145270<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>02.005153.16 |
| 1359232 - 10145271<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br>Number: | LICENSE AGREEMENT<br>02.005153.4 |
| 1359232 - 10145272<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br>Number: | MERCHANDISING<br>TRAN-001586 |
| 1359232 - 10145273<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br>Number: | MERCHANDISING<br>TRAN-001725 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359232 - 10145274<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001726 |
| 1359232 - 10145275<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003072 |
| 1359232 - 10145276<br>PANASONIC COMPANY NATIONAL ACCT<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003077 |
| 2320026 - 10084891<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/18/2008 |
| 2320059 - 10084940<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 2320061 - 10084944<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 2320071 - 10084959<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320072 - 10084960<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 2320073 - 10084961<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 2320074 - 10084962<br>PANASONIC COMPANY NATIONALACCT<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2008 |
| 2936713 - 10145277<br>PANASONIC INTERNET SALES AGREEMENT | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004684.1 |
| 2319789 - 10084591<br>PANASONIC NORTH AMERICA<br>11037 OLD MILLRACE TERRACE<br>GLEN ALLEN  VA  23059 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/08/2006 |
| 2708727 - 10141712<br>PANATTONI CONSTRUCTION INC<br>34 TESLA<br>SUITE 100<br>IRVINE  CA  92618 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1361273 - 10017500<br>PANATTONI DEVELOPMENT CO., LLC<br>Attn SHANNON MCGLASSON<br>AS AGENT FOR EPC DENTON GATEWAY, LLC<br>C/O PDC PROPERTIES INC<br>8395 JACKSON RD, STE F<br>SACRAMENTO  CA  95826 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4247<br><br>31-JAN-18<br>09/04/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1135741 - 10145278<br>PANTHERS FOOTBALL LLC<br>800 SOUTH MINT ST<br>CHARLOTTE  NC  28202 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.012217.1 |
| 1179523 - 10145279<br>PAPA JOHNS<br>PO BOX 380366<br>BIRMINGHAM  AL  35238-0366 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017748.1 |
| 1179523 - 10145280<br>PAPA JOHNS<br>PO BOX 380366<br>BIRMINGHAM  AL  35238-0366 | Type of Contract: | LOGISTICS AGREEMENT |
| | Number: | 02.017748.2 |
| 1111584 - 10145281<br>PAPER PRODUCTS INC<br>PO BOX 279<br>JEFFERSONVILLE  IN  47131 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004687.1 |
| 1286301 - 10000140<br>PAPPAS, STEVEN P<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br>02/22/2008 |
| 1034690 - 10145282<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | Type of Contract:<br>Number: | MERCHANDISING<br>TRAN-002416 |
| 1034690 - 10145283<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | Type of Contract:<br>Number: | MERCHANDISING<br>TRAN-002417 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034690 - 10145284<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-002418 |
| 1034690 - 10145285<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004369 |
| 1034690 - 10145286<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-004370 |
| 2708022 - 10141124<br>PARAGO PROMOTIONS SERVICES INC<br>MR. BILL WARSHAUER<br>PARAGO PROMOTIONAL SERVICES, INC.<br>700 HWY 121 BYPASS, SUITE 200<br>LEWISVILLE  TX  75067 | Type of Contract:<br><br>Effective Date: | SERVICE AGREEMENT<br><br>09/26/2005 |
| 2705523 - 10145287<br>PARAGO, INC.<br>700 STATE HWY 121 BYPASS<br>STE 200<br>LEWISVILLE  TX  75067 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013746.2 |
| 2708263 - 10141391<br>PARAGOULD DAILY PRESS<br>JOHN EINHORN<br>1401 W. HUNT<br>PARAGOULD  AR  72450 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 1210457 - 10145288<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013986.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210457 - 10145289<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013986.3 |
| 1210457 - 10145290<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.013986.4 |
| 1210457 - 10145291<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013986.5 |
| 1210457 - 10145292<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000371 |
| 1210457 - 10145293<br>PARAMOUNT<br>PO BOX 7777-WO235<br>GROUP SALES<br>PHILADELPHIA  PA  19135-0235 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.007403.1 |
| 1320311 - 10145294<br>PARHAM, MATTHEW STEVEN<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011020.1 |
| 2319886 - 10084720<br>PARIS BUSINESS PRODUCTS INC<br>122 KISSEL ROAD<br>BURLINGTON   NJ   8016 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/23/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361095 - 10017326<br>PARKDALE MALL ASSOCIATES LP<br>ATTENTION: GENERAL COUNSEL<br>2030 HAMILTON PLACE BOULEVARD, SUITE 500<br>CHATTANOOGA  TN  37421 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3854<br><br><br>31-JAN-19<br>02/21/2008 |
| 1361180 - 10017408<br>PARKDALE VILLAGE LP<br>Attn JOLYNN MERCER<br>C/O CB RICHARD ELLIS, INC.<br>1880 S. DAIRY ASHFORD<br>SUITE 106<br>HOUSTON  TX  77077 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6417<br><br><br>31-JAN-16<br>08/18/1995 |
| 1360410 - 10016660<br>PARKER CENTRAL PLAZA, LTD.<br>Attn NO NAME SPECIFIED<br>2001 PRESTON ROAD<br>PLANO  TX  75093 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 543<br><br><br>31-JAN-17<br>05/01/1996 |
| 1205562 - 10141930<br>PARKER, TOWN OF<br>PO BOX 5602<br>SALES TAX ADMINISTRATION<br>DENVER  CO  80217-5602 | Type of Contract: | MISC CONTRACT |
| 2708264 - 10141392<br>PARKERSBURG NEWS SENTINEL<br>KIM GEIBEL<br>519 JULIANA STREET<br>PARKERSBURG  WV  26101 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2007<br>03/01/2006 |
| 2708728 - 10141583<br>PARKES COMPANIES INC, THE<br>105 REYNOLDS DRIVE<br>FRANKLIN  TN  37064 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1113061 - 10145295<br>PARKS ASSOCIATES<br>5310 HARVEST HILL DR<br>STE 235 LOCK BOX 162<br>DALLAS  TX  75230-5805 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.016464.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1113061 - 10145296<br>PARKS ASSOCIATES<br>5310 HARVEST HILL DR<br>STE 235 LOCK BOX 162<br>DALLAS  TX  75230-5805 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001563 |
| 1360411 - 10016661<br>PARKS AT ARLINGTON LP<br>110 NORTH WACKER<br>CHICAGO  IL  60606 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 544<br><br>31-JAN-21<br>11/21/2005 |
| 1360432 - 10016682<br>PARKSIDE REALTY ASSOCIATES, L.P.<br>C/O GOODMAN PROPERTIES<br>636 OLD YORK ROAD<br>2ND FLOOR<br>JENKINTOWN  PA  19046 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 743<br><br>31-JAN-20<br>06/29/1999 |
| 1105525 - 10145058<br>PARKWAY CENTRE EAST LLC<br>35 N 4TH ST STE 400<br>CO CONTINENTAL REAL ESTATE CO<br>COLUMBUS  OH  43215 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000467 |
| 1361125 - 10017356<br>PARKWAY CENTRE EAST, LLC<br>C/O CONTINENTAL RETAIL PROPERTY SERVICES<br>150 EAST BROAD STREET, SUITE 305<br>COLUMBUS  OH  43215-3610 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4324<br><br>31-JAN-18<br>11/16/2007 |
| 1167517 - 10141584<br>PARKWAY CONSTRUCTION & ASSOC<br>1000 CIVIC CR<br>LEWISVILLE  TX  75067 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1150852 - 10145056<br>PARKWAY ENTERPRISES LLC<br>PO BOX 1913<br>MORRISTOWN  TN  37816 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001665 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1150852 - 10145057<br>PARKWAY ENTERPRISES LLC<br>PO BOX 1913<br>MORRISTOWN  TN  37816 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001977 |
| 1150852 - 10145297<br>PARKWAY ENTERPRISES LLC<br>PO BOX 1913<br>MORRISTOWN  TN  37816 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.009027.1 |
| 1150852 - 10145298<br>PARKWAY ENTERPRISES LLC<br>PO BOX 1913<br>MORRISTOWN  TN  37816 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.018907.1 |
| 1360667 - 10016911<br>PARKWAY PLAZA LLC<br>580 WEST GERMANTOWN PIKE<br>SUITE 200<br>PLYMOUTH MEETING  PA  19462 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3147<br>30-NOV-18<br>11/27/1996 |
| 1361250 - 10017477<br>PARKWAY TERRACE PROPERTIES, INC.<br>Attn NO NAME SPECIFIED<br>310 WEST JEFFERSON STREET<br>P. O. BOX 68<br>TALLAHASSEE  FL  32302 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4200<br>31-MAY-14<br>06/01/1994 |
| 1035903 - 10145059<br>PARROT, INC<br>28446 FRANKLIN RD<br>SOUTHFIELD  MI  48034 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000636 |
| 1035903 - 10145060<br>PARROT, INC<br>28446 FRANKLIN RD<br>SOUTHFIELD  MI  48034 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000637 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206387 - 10145061<br>PARTY PLANNERS WEST INC<br>5440 MCCONNELL AVE<br>LOS ANGELES  CA  90066 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001409 |
| 1071335 - 10014951<br>PASSEHL, TODD<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1167405 - 10145062<br>PASSPORT UNLIMITED<br>801 KIRKLAND AVE STE 200<br>KIRKLAND  WA  98033 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001917 |
| 1167405 - 10145063<br>PASSPORT UNLIMITED<br>801 KIRKLAND AVE STE 200<br>KIRKLAND  WA  98033 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003451 |
| 1167405 - 10145064<br>PASSPORT UNLIMITED<br>801 KIRKLAND AVE STE 200<br>KIRKLAND  WA  98033 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015866.1 |
| 1035087 - 10145065<br>PATAPSCO DESIGNS INC<br>5350 PARTNERS COURT<br>FREDERICK  MD  21701 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019784.1 |
| 1035087 - 10145067<br>PATAPSCO DESIGNS INC<br>5350 PARTNERS COURT<br>FREDERICK  MD  21701 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.012480.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035087 - 10145069<br>PATAPSCO DESIGNS INC<br>5350 PARTNERS COURT<br>FREDERICK  MD  21701 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.007009.7 |
| 1213585 - 10145072<br>PATRICIA E GLYNN & ASSOCIATES INC<br>12203 S 70TH CT<br>PALOS HEIGHTS  IL  60413 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004688.1 |
| 2708729 - 10141585<br>PATRIOT ENTERPRISES OF NY<br>2836 RT. 20 EAST<br>CAZENOVIA  NY  13035 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2937102 - 10145073<br>PATRIOTS RADIO NETWORK<br>83 LEO BIRMINGHAM PKWY<br>BOSTON  MA  02215 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Number: | 02.017884.1 |
| 1110697 - 10141210<br>PAUL PLEVIN SULLIVAN ET AL<br>401 B ST 10TH FL<br>SAN DIEGO  CA  92101 | Type of Contract: | SERVICE AGREEMENT |
| 1166912 - 10145082<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO  NV  89521 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.017341.1 |
| 1166912 - 10145083<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO  NV  89521 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.014238.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1166912 - 10145084<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO  NV  89521 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.014238.2 |
| 1183825 - 10145074<br>PC HELPS SUPPORT INC<br>1 BALA PLAZA STE 434<br>BALA CYNWYD  PA  19004 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004691.1 |
| 1163868 - 10145075<br>PC SERVICE SOURCE<br>1221 CHAMPION CIRCLE STE 105<br>CARROLLTON  TX  75006 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004694.1 |
| 1163868 - 10145076<br>PC SERVICE SOURCE<br>1221 CHAMPION CIRCLE STE 105<br>CARROLLTON  TX  75006 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015689.1 |
| 1163868 - 10145077<br>PC SERVICE SOURCE<br>1221 CHAMPION CIRCLE STE 105<br>CARROLLTON  TX  75006 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.015689.2 |
| 1163868 - 10145078<br>PC SERVICE SOURCE<br>1221 CHAMPION CIRCLE STE 105<br>CARROLLTON  TX  75006 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012413.1 |
| 1036115 - 10145079<br>PC TREASURES, INC<br>2765 METAMORA ROAD<br>ATTN SUE PARMERLEE<br>OXFORD  MI  48371 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001775 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1036115 - 10145080<br>PC TREASURES, INC<br>2765 METAMORA ROAD<br>ATTN SUE PARMERLEE<br>OXFORD  MI  48371 | Type of Contract: SERVICE / MERCHANDISING AGREEMENT<br><br>Number: TRAN-001776 |
| 1194596 - 10141931<br>PC WORLD<br>501 2ND ST<br>SAN FRANCISCO  CA  94107 | Type of Contract: MISC CONTRACT |
| 1194596 - 10145081<br>PC WORLD<br>501 2ND ST<br>SAN FRANCISCO  CA  94107 | Type of Contract: INFORMATION TECHNOLOGY<br><br>Number: 02.009274.1 |
| 2320004 - 10084862<br>PD TECH AMERICA INC<br>ATTN VIRGIL CHEN<br>20660 STEVENS CREEK BLVD<br>CUPERTINO  CA  95014 | Type of Contract: VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date: 10/17/2007 |
| 1035940 - 10145085<br>PD TECH AMERICA INC<br>Attn VIRGIL CHEN<br>20660 STEVENS CREEK BLVD #183<br>CUPERTINO  CA  95014 | Type of Contract: MERCHANDISING<br><br>Number: TRAN-001194 |
| 1035940 - 10145086<br>PD TECH AMERICA INC<br>Attn VIRGIL CHEN<br>20660 STEVENS CREEK BLVD #183<br>CUPERTINO  CA  95014 | Type of Contract: INFORMATION TECHNOLOGY<br><br>Number: TRAN-001304 |
| 1361382 - 10017626<br>PEAK PL HOLDINGS, LLC<br>15806 BROOKWAY DRIVE<br>SUITE 400<br>HUNTERSVILLE  NC  28078 | Type of Contract: REAL ESTATE LEASE SUBTENANT<br>Description: LOCATION NO. 6360<br>Term: 30-JAN-19<br>Effective Date: 11/01/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144695 - 10145087<br>PEAK TECHNOLOGIES INC<br>PO BOX 8500 S 4955<br>PHILADELPHIA  PA  191784955 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.010236.1 |
| 1144695 - 10145088<br>PEAK TECHNOLOGIES INC<br>PO BOX 8500 S 4955<br>PHILADELPHIA  PA  191784955 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.010236.2 |
| 1128457 - 10141738<br>PEAKE DELANCEY PRINTERS LLC<br>2500 SHUSTER DRIVE<br>CHEVERLY  MD  20781 | Type of Contract: | MISC CONTRACT |
| 1190880 - 10141932<br>PEAKE PRINTERS INC<br>2500 SCHUSTER DR<br>CHEVERLY  MD  20878 | Type of Contract: | MISC CONTRACT |
| 1071404 - 10014946<br>PEARSON, JONATHAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1206025 - 10145089<br>PELICAN TECHNOLOGY<br>7227 PINEVILLE MATTHEWS RD<br>STE #100<br>CHARLOTTE  NC  28226 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.016489.1 |
| 2708060 - 10141171<br>PEMBERTON TRUCK LINES<br>PEMBERTON TRUCK LINES, INC.<br>ATTN:  VICE PRESIDENT- SALES<br>2530 MITCHELL ST<br>KNOXVILLE  TN  37917 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>11/03/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153669 - 10145090<br>PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH  PA  15264-3031 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004837.1 |
| 2937103 - 10145091<br>PENNINGTON TECHNOLOGIES, LLC (E-QUIP)<br>5713 INDUSTRY LANE<br>SUITE 56<br>FREDERICK  MD  21704 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012998.1 |
| 2708265 - 10141393<br>PENSACOLA NEWS JOURNAL<br>BARBARA DANIELS<br>ONE NEWS JOURNAL PLAZA<br>PENSACOLA  FL  32501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 2707956 - 10141045<br>PENSKE<br>MRS.TAMMY GRIFFIS<br>PENSKE TRUCK LEASING<br>P.O. BOX 563<br>READING  PA  19603 | Type of Contract: | PROCUREMENT |
| 1097393 - 10145092<br>PENTAGRAM DESIGN INC<br>1508 WEST FIFTH ST<br>AUSTIN  TX  78703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015213.1 |
| 1097393 - 10145093<br>PENTAGRAM DESIGN INC<br>1508 WEST FIFTH ST<br>AUSTIN  TX  78703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015213.3 |
| 2319791 - 10084593<br>PENTAX CORPORATION<br>10271 SO. 1300 EAST<br>PMB# 112<br>SANDY  UT  84094-0478 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/14/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319890 - 10084724<br>PENTAX CORPORATION<br>10271 SO. 1300 EAST<br>PMB# 112<br>SANDY  UT  84094-0478 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/14/2006 |
| 1205497 - 10145094<br>PEOPLE MAGAZINE<br>3822 PAYSPHERE CIR<br>CHICAGO  IL  60674-3822 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.016010.1 |
| 1205497 - 10145095<br>PEOPLE MAGAZINE<br>3822 PAYSPHERE CIR<br>CHICAGO  IL  60674-3822 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016010.2 |
| 1205497 - 10145096<br>PEOPLE MAGAZINE<br>3822 PAYSPHERE CIR<br>CHICAGO  IL  60674-3822 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015264.1 |
| 1138044 - 10145098<br>PEOPLE PIPELINE, THE<br>8021 SPOTTSWOOD RD<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015556.1 |
| 1138044 - 10145099<br>PEOPLE PIPELINE, THE<br>8021 SPOTTSWOOD RD<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015556.2 |
| 1094542 - 10145097<br>PEOPLEINDEX LLC<br>1550 LARIMER ST STE 226<br>DENVER  CO  80202 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004696.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151246 - 10145100<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.1 |
| 1151246 - 10145101<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004697.10 |
| 1151246 - 10145102<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.5 |
| 1151246 - 10145103<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.6 |
| 1151246 - 10145104<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.7 |
| 1151246 - 10145105<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.8 |
| 1151246 - 10145106<br>PEOPLESOFT USA INC<br>4500 PEOPLESOFT PKY<br>PLEASANTON   CA   94588 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004697.9 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708266 - 10141394<br>PEORIA JOURNAL STAR<br>KRISTI DAVIS<br>1 NEWS PLAZA<br>PEORIA  IL  61643 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1179122 - 10145107<br>PEP BOYS<br>3111 ALLEGHENY AVE<br>PHILADELPHIA  PA  19132 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.006814.1 |
| 1185631 - 10145108<br>PEPSI COLA BOTTLING CO<br>PO BOX 3886<br>FLORENCE  SC  29502 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.016775.1 |
| 1180955 - 10145109<br>PEREGRINE SYSTEMS INC<br>7607 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.002348.1 |
| 1180955 - 10145110<br>PEREGRINE SYSTEMS INC<br>7607 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.002348.3 |
| 1180955 - 10145111<br>PEREGRINE SYSTEMS INC<br>7607 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.002348.4 |
| 1180955 - 10145112<br>PEREGRINE SYSTEMS INC<br>7607 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.002348.5 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1180955 - 10145113<br>PEREGRINE SYSTEMS INC<br>7607 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002348.6 |
| 2319767 - 10084560<br>PERFORMANCE CARD SOLUTIONS<br>2929 STEMMONS FWY<br>DALLAS  TX  75247 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/08/2005 |
| 2320031 - 10084898<br>PERFORMANCE CARD SOLUTIONS<br>2929 STEMMONS FWY<br>DALLAS  TX  75247 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/18/2008 |
| 1036042 - 10085121<br>PERFORMANCE DESIGNED PRODUCTS<br>14144 VENTURA BLVD<br>STE 200<br>SHERMAN OAKS  CA  91423 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/17/2008 |
| 1036042 - 10145114<br>PERFORMANCE DESIGNED PRODUCTS<br>14144 VENTURA BLVD<br>STE 200<br>SHERMAN OAKS  CA  91423 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004252 |
| 1034561 - 10145115<br>PERFORMANCE DESIGNED PRODUCTS<br>Attn KELLY STEPHENSON<br>14144 VENTURA BLVD.<br>SHERMAN OAKS  CA  91423 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001319 |
| 1034561 - 10145116<br>PERFORMANCE DESIGNED PRODUCTS<br>Attn KELLY STEPHENSON<br>14144 VENTURA BLVD.<br>SHERMAN OAKS  CA  91423 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001320 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034389 - 10145117<br>PERFORMANCE PRINTING CORP<br>Attn CASEY BROWN<br>2929 STEMMONS FREEWAY<br>DALLAS  TX  75247 | Type of Contract: | MERCHANDISING |
| | Number: | 02.014760.2 |
| 1113357 - 10145118<br>PERFORMICS INC<br>DEPARTMENT CH 10858<br>PALATINE  IL  60055-0858 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018585.1 |
| 1113357 - 10145119<br>PERFORMICS INC<br>DEPARTMENT CH 10858<br>PALATINE  IL  60055-0858 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001785 |
| 1136425 - 10145120<br>PERMISSION DATA LLC<br>451 PARK AVE S 3RD FL<br>ACCOUNTS RECEIVABLE<br>NEW YORK  NY  10016 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002561 |
| 1136425 - 10145121<br>PERMISSION DATA LLC<br>451 PARK AVE S 3RD FL<br>ACCOUNTS RECEIVABLE<br>NEW YORK  NY  10016 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003574 |
| 1161584 - 10145122<br>PERRY TRANSFER & STORAGE CO<br>4800 JOLIET STREET<br>DENVER  CO  80239 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004698.1 |
| 1159118 - 10145123<br>PERSEUS ADVISORS LLC<br>150 CALIFORNIA ST 23RD FL<br>SAN FRANCISCO  CA  94111 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011404.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153610 - 10141933<br>PERSONAL SELLING POWER<br>PO BOX 5467<br>FREDERICKSBURG  VA  22403-0467 | Type of Contract: | MISC CONTRACT |
| 1191481 - 10141778<br>PERSONNEL DECISIONS INC<br>PO BOX 1450 NW 8343<br>MINNEAPOLIS  MN  55485-8343 | Type of Contract: | MISC CONTRACT |
| 1191481 - 10145125<br>PERSONNEL DECISIONS INC<br>PO BOX 1450 NW 8343<br>MINNEAPOLIS  MN  55485-8343 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001478 |
| 1174978 - 10145124<br>PERSONNEL DECISIONS INTERNATIONAL<br>NW8343<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-8343 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.004700.1 |
| 1034648 - 10145126<br>PETER CHIEU & ASSOCIATES INC<br>4/F NO 150 NAN-KING EAST ROAD<br>SEC 4<br>TAIPEI<br>TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | INDEMNIFICATION AGREEMENT<br><br>02.014395.1 |
| 1079568 - 10015039<br>PETER, TODD<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708267 - 10141395<br>PETERSBURG PROGRESS INDEX<br>TRACEY HENSLEY<br>15 FRANKLIN STREET<br>PETERSBURG  VA  23803 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1157120 - 10141046<br>PETERSON TRUST, DL<br>5924 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract: | PROCUREMENT |
| 1035946 - 10145129<br>PETRA INDUSTRIES INC<br>PO BOX 960130<br>OKLAHOMA CITY  OK  73196-0130 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001209 |
| 1035946 - 10145130<br>PETRA INDUSTRIES INC<br>PO BOX 960130<br>OKLAHOMA CITY  OK  73196-0130 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001329 |
| 1035480 - 10145127<br>PETRA INDUSTRIES INC.<br>PO BOX 14708<br>OKLAHOMA CITY  OK  73113-0708 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002758 |
| 1035480 - 10145128<br>PETRA INDUSTRIES INC.<br>PO BOX 14708<br>OKLAHOMA CITY  OK  73113-0708 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002759 |
| 2319783 - 10084583<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA  MN  55343 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/10/2005 |
| 2319787 - 10084588<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA  MN  55343 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653   Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319790 - 10084592<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/09/2006 |
| 2319949 - 10084795<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/14/2007 |
| 2319783 - 10145356<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000580 |
| 2319949 - 10145357<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019704.1 |
| 2319949 - 10145358<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001293 |
| 2319949 - 10145359<br>PETTERS CONSUMER BRANDS LLC<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001369 |
| 2937104 - 10145360<br>PETTERS GROUP WORLDWIDE<br>4400 BAKER RD<br>MINNETONKA   MN   55343 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016479.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147900<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/25/2006 |
| 2743549 - 10147901<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/25/2006 |
| 2743549 - 10147902<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/28/2006 |
| 2743549 - 10147903<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/28/2006 |
| 2743549 - 10147904<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |
| 2743549 - 10147905<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |
| 2743549 - 10147906<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2743549 - 10147907<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |
| 2743549 - 10147908<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |
| 2743549 - 10147909<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/01/2006 |
| 2743549 - 10147910<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147911<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147912<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147913<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147914<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147915<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147916<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147917<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147918<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147919<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147920<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147921<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147922<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/03/2006 |
| 2743549 - 10147923<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |
| 2743549 - 10147924<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |
| 2743549 - 10147925<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |
| 2743549 - 10147926<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |
| 2743549 - 10147927<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147928<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/12/2006 |
| 2743549 - 10147929<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006 |
| 2743549 - 10147930<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006 |
| 2743549 - 10147931<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006 |
| 2743549 - 10147932<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006 |
| 2743549 - 10147933<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2006 |
| 2743549 - 10147934<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147935<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/01/2006 |
| 2743549 - 10147936<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2006 |
| 2743549 - 10147937<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2006 |
| 2743549 - 10147938<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2006 |
| 2743549 - 10147939<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2006 |
| 2743549 - 10147940<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/26/2006 |
| 2743549 - 10147941<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/26/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147942<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/26/2006 |
| 2743549 - 10147943<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/26/2006 |
| 2743549 - 10147944<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147945<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147946<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147947<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147948<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147949<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147950<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147951<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147952<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147953<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147954<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |
| 2743549 - 10147955<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147956<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/05/2006 |
| 2743549 - 10147957<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/05/2006 |
| 2743549 - 10147958<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/05/2006 |
| 2743549 - 10147959<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/27/2006 |
| 2743549 - 10147960<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/27/2006 |
| 2743549 - 10147961<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/27/2006 |
| 2743549 - 10147962<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br>10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147963<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147964<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147965<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147966<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147967<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147968<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |
| 2743549 - 10147969<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147970<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147971<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147972<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147973<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147974<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147975<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147976<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry # d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147977<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147978<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147979<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147980<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147981<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147982<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147983<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147984<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147985<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147986<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147987<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147988<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147989<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147990<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147991<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147992<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147993<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147994<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147995<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147996<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147997<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10147998<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10147999<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148000<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148001<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148002<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148003<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148004<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148005<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148006<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148007<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148008<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148009<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148010<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148011<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148012<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148013<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148014<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148015<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148016<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148017<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148018<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148019<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148020<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148021<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148022<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148023<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148024<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148025<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148026<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148027<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148028<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148029<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148030<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148031<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148032<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148033<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148034<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148035<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148036<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148037<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148038<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148039<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148040<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148041<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148042<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148043<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148044<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148045<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148046<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148047<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148048<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148049<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148050<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148051<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148052<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148053<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #: d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148054<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148055<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148056<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148057<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148058<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148059<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148060<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148061<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148062<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148063<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/07/2006 |
| 2743549 - 10148064<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148065<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148066<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148067<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148068<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148069<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148070<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/08/2006 |
| 2743549 - 10148071<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/19/2006 |
| 2743549 - 10148072<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/19/2006 |
| 2743549 - 10148073<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/19/2006 |
| 2743549 - 10148074<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/20/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Liability #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148075<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/04/2007 |
| 2743549 - 10148076<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/04/2007 |
| 2743549 - 10148077<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/15/2007 |
| 2743549 - 10148078<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/15/2007 |
| 2743549 - 10148079<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/17/2007 |
| 2743549 - 10148080<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2007 |
| 2743549 - 10148081<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/29/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148082<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/29/2007 |
| 2743549 - 10148083<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/07/2007 |
| 2743549 - 10148084<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/09/2007 |
| 2743549 - 10148085<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/09/2007 |
| 2743549 - 10148086<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |
| 2743549 - 10148087<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |
| 2743549 - 10148088<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor. Case No. 08-35653

Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 2743549 - 10148089<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |
| 2743549 - 10148090<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |
| 2743549 - 10148091<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2007 |
| 2743549 - 10148092<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/22/2007 |
| 2743549 - 10148093<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/23/2007 |
| 2743549 - 10148094<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/23/2007 |
| 2743549 - 10148095<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/23/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653    Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148096<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/23/2007 |
| 2743549 - 10148097<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/23/2007 |
| 2743549 - 10148098<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/02/2007 |
| 2743549 - 10148099<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148100<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148101<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148102<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148103<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148104<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148105<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148106<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148107<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148108<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/08/2007 |
| 2743549 - 10148109<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/17/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148110<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/17/2007 |
| 2743549 - 10148111<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/17/2007 |
| 2743549 - 10148112<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/17/2007 |
| 2743549 - 10148113<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/17/2007 |
| 2743549 - 10148114<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/30/2007 |
| 2743549 - 10148115<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2007 |
| 2743549 - 10148116<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653-    Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148117<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007 |
| 2743549 - 10148118<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007 |
| 2743549 - 10148119<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007 |
| 2743549 - 10148120<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148121<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148122<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148123<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148124<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148125<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148126<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148127<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148128<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148129<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148130<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148131<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148132<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148133<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148134<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148135<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148136<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148137<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148138<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148139<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148140<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148141<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148142<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148143<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148144<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148145<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148146<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148147<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148148<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148149<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148150<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148151<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653   Entity #4

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148152<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148153<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148154<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148155<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148156<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148157<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148158<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148159<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148160<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148161<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148162<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148163<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148164<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148165<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148166<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148167<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148168<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148169<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148170<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148171<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148172<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148173<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148174<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148175<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148176<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148177<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148178<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148179<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148180<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148181<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148182<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148183<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148184<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148185<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148186<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No 08-35653  Entry #.d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148187<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148188<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148189<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148190<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148191<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148192<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148193<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148194<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148195<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148196<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148197<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148198<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148199<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148200<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148201<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148202<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148203<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148204<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148205<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148206<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148207<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148208<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148209<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007 |
| 2743549 - 10148210<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007 |
| 2743549 - 10148211<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007 |
| 2743549 - 10148212<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007 |
| 2743549 - 10148213<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/20/2007 |
| 2743549 - 10148214<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/07/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148215<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/07/2007 |
| 2743549 - 10148216<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/12/2007 |
| 2743549 - 10148217<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/12/2007 |
| 2743549 - 10148218<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/12/2007 |
| 2743549 - 10148219<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148220<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148221<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148222<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148223<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148224<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148225<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148226<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148227<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148228<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148229<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148230<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/20/2007 |
| 2743549 - 10148231<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2007 |
| 2743549 - 10148232<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/25/2007 |
| 2743549 - 10148233<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/25/2007 |
| 2743549 - 10148234<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/25/2007 |
| 2743549 - 10148235<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148236<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |
| 2743549 - 10148237<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |
| 2743549 - 10148238<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |
| 2743549 - 10148239<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |
| 2743549 - 10148240<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/15/2007 |
| 2743549 - 10148241<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/15/2007 |
| 2743549 - 10148242<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/15/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148243<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2007 |
| 2743549 - 10148244<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2007 |
| 2743549 - 10148245<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/19/2007 |
| 2743549 - 10148246<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/24/2007 |
| 2743549 - 10148247<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2007 |
| 2743549 - 10148248<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2007 |
| 2743549 - 10148249<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148250<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007 |
| 2743549 - 10148251<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/05/2007 |
| 2743549 - 10148252<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2007 |
| 2743549 - 10148253<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148254<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148255<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148256<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #:d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148257<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148258<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148259<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/04/2007 |
| 2743549 - 10148260<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2007 |
| 2743549 - 10148261<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2007 |
| 2743549 - 10148262<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/20/2007 |
| 2743549 - 10148263<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/20/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653     Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148264<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/08/2008 |
| 2743549 - 10148265<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/08/2008 |
| 2743549 - 10148266<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/08/2008 |
| 2743549 - 10148267<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/08/2008 |
| 2743549 - 10148268<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2008 |
| 2743549 - 10148269<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2008 |
| 2743549 - 10148270<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2008 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148271<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/18/2008 |
| 2743549 - 10148272<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/18/2008 |
| 2743549 - 10148273<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/24/2008 |
| 2743549 - 10148274<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/24/2008 |
| 2743549 - 10148275<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/25/2008 |
| 2743549 - 10148276<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/25/2008 |
| 2743549 - 10148277<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/25/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148278<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/25/2008 |
| 2743549 - 10148279<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/30/2008 |
| 2743549 - 10148280<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2008 |
| 2743549 - 10148281<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/11/2008 |
| 2743549 - 10148282<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/11/2008 |
| 2743549 - 10148283<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/11/2008 |
| 2743549 - 10148284<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/24/2008 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148285<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/16/2008 |
| 2743549 - 10148286<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/16/2008 |
| 2743549 - 10148287<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/16/2008 |
| 2743549 - 10148288<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/20/2008 |
| 2743549 - 10148289<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/27/2008 |
| 2743549 - 10148290<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/02/2008 |
| 2743549 - 10148291<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/04/2008 |

In Re: CIRCUIT CITY STORES, INC.  Debtor   Case No. 08-35653    Entity #:

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148292<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/04/2008 |
| 2743549 - 10148293<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/12/2008 |
| 2743549 - 10148294<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/19/2008 |
| 2743549 - 10148295<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/01/2008 |
| 2743549 - 10148296<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2008 |
| 2743549 - 10148297<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/02/2008 |
| 2743549 - 10148298<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity #1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148299<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148300<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148301<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148302<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148303<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148304<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/27/2006 |
| 2743549 - 10148305<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148306<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148307<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/31/2007 |
| 2743549 - 10148308<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148309<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148310<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148311<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/13/2007 |
| 2743549 - 10148312<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/09/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148313<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/15/2007 |
| 2743549 - 10148314<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2007 |
| 2743549 - 10148315<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/09/2007 |
| 2743549 - 10148316<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/27/2007 |
| 2743549 - 10148317<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/07/2007 |
| 2743549 - 10148318<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/08/2008 |
| 2743549 - 10148319<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2004 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653-  Entity #4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148320<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2004 |
| 2743549 - 10148321<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148322<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148323<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148324<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148325<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148326<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity #d

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148327<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148328<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148329<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148330<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2005 |
| 2743549 - 10148331<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2005 |
| 2743549 - 10148332<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148333<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148334<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148335<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148336<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/31/2005 |
| 2743549 - 10148337<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148338<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/02/2005 |
| 2743549 - 10148339<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148340<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148341<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148342<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148343<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/30/2006 |
| 2743549 - 10148344<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/02/2006 |
| 2743549 - 10148345<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>15-DEC-08<br>12/15/2002 |
| 2743549 - 10148346<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>16-DEC-08<br>12/16/2002 |
| 2743549 - 10148347<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-DEC-08<br>12/17/2002 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653          Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148348<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-JAN-09<br>01/07/2003 |
| 2743549 - 10148349<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04-MAR-09<br>03/04/2003 |
| 2743549 - 10148350<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-MAR-09<br>03/07/2003 |
| 2743549 - 10148351<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>13-MAR-09<br>03/13/2003 |
| 2743549 - 10148352<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-MAR-09<br>03/17/2003 |
| 2743549 - 10148353<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-MAR-09<br>03/18/2003 |
| 2743549 - 10148354<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>20-MAR-09<br>03/20/2003 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2743549 - 10148355<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>21-MAR-09<br>03/21/2003 | |
| 2743549 - 10148356<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>28-MAR-09<br>03/28/2003 | |
| 2743549 - 10148357<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>05-JUN-09<br>06/05/2003 | |
| 2743549 - 10148358<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>16-JUL-09<br>07/16/2003 | |
| 2743549 - 10148359<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>06-OCT-09<br>10/06/2004 | |
| 2743549 - 10148360<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>15-NOV-09<br>11/15/2004 | |
| 2743549 - 10148361<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>24-NOV-09<br>11/24/2004 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148362<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>24-NOV-09<br>11/24/2004 |
| 2743549 - 10148363<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>30-NOV-09<br>11/30/2004 |
| 2743549 - 10148364<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-DEC-09<br>12/06/2004 |
| 2743549 - 10148365<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-JAN-10<br>11/14/2005 |
| 2743549 - 10148366<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>16-JAN-10<br>11/16/2005 |
| 2743549 - 10148367<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-JAN-10<br>11/18/2005 |
| 2743549 - 10148368<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-JAN-10<br>11/18/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148369<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-JAN-10<br>11/18/2005 |
| 2743549 - 10148370<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-JAN-10<br>11/21/2005 |
| 2743549 - 10148371<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-JAN-10<br>11/22/2005 |
| 2743549 - 10148372<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-JAN-10<br>11/22/2005 |
| 2743549 - 10148373<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-JAN-10<br>11/22/2005 |
| 2743549 - 10148374<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-JAN-10<br>11/22/2005 |
| 2743549 - 10148375<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-JAN-10<br>11/22/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148376<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>29-JAN-10<br>11/29/2005 |
| 2743549 - 10148377<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>30-JAN-10<br>11/30/2005 |
| 2743549 - 10148378<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>30-JAN-10<br>11/30/2005 |
| 2743549 - 10148379<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02-FEB-10<br>12/02/2005 |
| 2743549 - 10148380<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-FEB-10<br>12/06/2005 |
| 2743549 - 10148381<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09-FEB-10<br>12/09/2005 |
| 2743549 - 10148382<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-FEB-10<br>12/14/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148383<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>20-FEB-10<br>02/20/2004 |
| 2743549 - 10148384<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>23-FEB-10<br>02/23/2004 |
| 2743549 - 10148385<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>23-FEB-10<br>12/23/2005 |
| 2743549 - 10148386<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>27-FEB-10<br>12/27/2005 |
| 2743549 - 10148387<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>28-FEB-10<br>12/30/2005 |
| 2743549 - 10148388<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-MAR-10<br>03/01/2004 |
| 2743549 - 10148389<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-MAR-10<br>03/01/2004 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653  Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148390<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03-MAR-10<br>03/03/2004 |
| 2743549 - 10148391<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05-MAR-10<br>03/05/2005 |
| 2743549 - 10148392<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10-MAR-10<br>01/10/2006 |
| 2743549 - 10148393<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-MAR-10<br>03/11/2004 |
| 2743549 - 10148394<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-MAR-10<br>03/11/2004 |
| 2743549 - 10148395<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>13-MAR-10<br>01/13/2006 |
| 2743549 - 10148396<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-MAR-10<br>03/14/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148397<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>19-MAR-10<br>03/19/2004 |
| 2743549 - 10148398<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-MAR-10<br>01/21/2006 |
| 2743549 - 10148399<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-MAR-10<br>03/22/2004 |
| 2743549 - 10148400<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>24-MAR-10<br>03/24/2004 |
| 2743549 - 10148401<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>26-MAR-10<br>01/26/2006 |
| 2743549 - 10148402<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>28-MAR-10<br>03/28/2005 |
| 2743549 - 10148403<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04-APR-10<br>04/04/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148404<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>04-APR-10<br>04/04/2005 |
| 2743549 - 10148405<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>05-APR-10<br>04/05/2005 |
| 2743549 - 10148406<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>05-APR-10<br>04/05/2005 |
| 2743549 - 10148407<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>16-APR-10<br>02/16/2006 |
| 2743549 - 10148408<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>26-APR-10<br>04/26/2005 |
| 2743549 - 10148409<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>09-MAY-10<br>05/09/2005 |
| 2743549 - 10148410<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br><br>25-MAY-10<br>05/25/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148411<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>30-MAY-10<br>03/30/2006 |
| 2743549 - 10148412<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-JUN-10<br>06/07/2004 |
| 2743549 - 10148413<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-JUN-10<br>06/17/2004 |
| 2743549 - 10148414<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>25-JUN-10<br>06/25/2005 |
| 2743549 - 10148415<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>28-JUN-10<br>06/28/2005 |
| 2743549 - 10148416<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-JUL-10<br>07/01/2004 |
| 2743549 - 10148417<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>15-JUL-10<br>07/15/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2743549 - 10148418<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>19-JUL-10<br>07/19/2004 | |
| 2743549 - 10148419<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>26-JUL-10<br>07/26/2004 | |
| 2743549 - 10148420<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-AUG-10<br>08/17/2004 | |
| 2743549 - 10148421<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-NOV-10<br>11/01/2004 | |
| 2743549 - 10148422<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>23-NOV-10<br>11/23/2004 | |
| 2743549 - 10148423<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>15-DEC-10<br>12/15/2004 | |
| 2743549 - 10148424<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-JAN-11<br>11/06/2006 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148425<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-JAN-11<br>01/14/2005 |
| 2743549 - 10148426<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>15-JAN-11<br>11/15/2006 |
| 2743549 - 10148427<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>16-JAN-11<br>11/16/2006 |
| 2743549 - 10148428<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-JAN-11<br>11/17/2006 |
| 2743549 - 10148429<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>28-JAN-11<br>11/28/2006 |
| 2743549 - 10148430<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>30-JAN-11<br>11/30/2006 |
| 2743549 - 10148431<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04-FEB-11<br>12/04/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2743549 - 10148432<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-FEB-11<br>02/17/2005 | |
| 2743549 - 10148433<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-FEB-11<br>02/21/2005 | |
| 2743549 - 10148434<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-MAR-11<br>03/01/2005 | |
| 2743549 - 10148435<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-MAR-11<br>03/14/2005 | |
| 2743549 - 10148436<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>15-MAR-11<br>01/15/2007 | |
| 2743549 - 10148437<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>31-MAR-11<br>01/31/2007 | |
| 2743549 - 10148438<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04-APR-11<br>04/04/2005 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148439<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-APR-11<br>04/06/2005 |
| 2743549 - 10148440<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08-APR-11<br>04/08/2005 |
| 2743549 - 10148441<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12-APR-11<br>02/12/2007 |
| 2743549 - 10148442<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02-MAY-11<br>05/02/2005 |
| 2743549 - 10148443<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-JUN-11<br>06/01/2005 |
| 2743549 - 10148444<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-JUN-11<br>04/17/2007 |
| 2743549 - 10148445<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-NOV-11<br>11/18/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148446<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-NOV-11<br>11/22/2005 |
| 2743549 - 10148447<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01-DEC-11<br>12/01/2005 |
| 2743549 - 10148448<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05-DEC-11<br>12/05/2005 |
| 2743549 - 10148449<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05-DEC-11<br>12/05/2005 |
| 2743549 - 10148450<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-DEC-11<br>12/06/2005 |
| 2743549 - 10148451<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06-DEC-11<br>12/06/2005 |
| 2743549 - 10148452<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-DEC-11<br>12/07/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148453<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-DEC-11<br>12/07/2005 |
| 2743549 - 10148454<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09-DEC-11<br>12/09/2005 |
| 2743549 - 10148455<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12-DEC-11<br>12/12/2005 |
| 2743549 - 10148456<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>23-DEC-11<br>12/23/2005 |
| 2743549 - 10148457<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>27-DEC-11<br>12/27/2005 |
| 2743549 - 10148458<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>27-DEC-11<br>12/27/2005 |
| 2743549 - 10148459<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>31-DEC-11<br>12/31/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148460<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04-JAN-12<br>01/04/2006 |
| 2743549 - 10148461<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08-JAN-12<br>01/08/2006 |
| 2743549 - 10148462<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-FEB-12<br>12/18/2007 |
| 2743549 - 10148463<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-MAR-12<br>01/11/2008 |
| 2743549 - 10148464<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05-MAY-12<br>03/05/2008 |
| 2743549 - 10148465<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>17-JUN-12<br>04/17/2008 |
| 2743549 - 10148466<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-JUN-12<br>04/21/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148467<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>14-AUG-12<br>06/14/2008 |
| 2743549 - 10148468<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>24-AUG-12<br>06/24/2008 |
| 2743549 - 10148469<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>26-AUG-12<br>06/26/2008 |
| 2743549 - 10148470<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-NOV-12<br>11/18/2006 |
| 2743549 - 10148471<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-NOV-12<br>11/21/2006 |
| 2743549 - 10148472<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>29-NOV-12<br>11/29/2006 |
| 2743549 - 10148473<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>20-DEC-12<br>12/20/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148474<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-DEC-12<br>12/21/2006 |
| 2743549 - 10148475<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03-JAN-13<br>01/03/2007 |
| 2743549 - 10148476<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08-JAN-13<br>01/08/2008 |
| 2743549 - 10148477<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08-JAN-13<br>01/08/2008 |
| 2743549 - 10148478<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-JAN-13<br>01/11/2008 |
| 2743549 - 10148479<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>23-FEB-13<br>02/23/2007 |
| 2743549 - 10148480<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>25-FEB-13<br>02/25/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2743549 - 10148481<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>26-FEB-13<br>02/26/2008 | |
| 2743549 - 10148482<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07-APR-13<br>04/07/2008 | |
| 2743549 - 10148483<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-APR-13<br>04/11/2008 | |
| 2743549 - 10148484<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-APR-13<br>04/22/2008 | |
| 2743549 - 10148485<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>29-APR-13<br>04/29/2008 | |
| 2743549 - 10148486<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-MAR-14<br>03/21/2008 | |
| 2743549 - 10148487<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-MAR-14<br>03/21/2008 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148488<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-MAR-14<br>03/21/2008 |
| 2743549 - 10148489<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>21-MAR-14<br>03/21/2008 |
| 2743549 - 10148490<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05-APR-14<br>04/05/2008 |
| 2743549 - 10148491<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10-APR-14<br>04/10/2008 |
| 2743549 - 10148492<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-APR-14<br>04/11/2008 |
| 2743549 - 10148493<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>18-APR-14<br>04/18/2008 |
| 2743549 - 10148494<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-APR-14<br>04/22/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148495<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>22-APR-14<br>04/22/2008 |
| 2743549 - 10148496<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>25-APR-14<br>04/25/2008 |
| 2743549 - 10148497<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02-MAY-14<br>05/02/2008 |
| 2743549 - 10148498<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Term:<br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11-JUL-14<br>07/11/2008 |
| 2743549 - 10148499<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/09/2003 |
| 2743549 - 10148500<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148501<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148502<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148503<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148504<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148505<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148506<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148507<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148508<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148509<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148510<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148511<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148512<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148513<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148514<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148515<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148516<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148517<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148518<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148519<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148520<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148521<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/10/2004 |
| 2743549 - 10148522<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148523<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |
| 2743549 - 10148524<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |
| 2743549 - 10148525<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |
| 2743549 - 10148526<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |
| 2743549 - 10148527<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/14/2004 |
| 2743549 - 10148528<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148529<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148530<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148531<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148532<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148533<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148534<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148535<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/16/2004 |
| 2743549 - 10148536<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148537<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148538<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148539<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148540<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148541<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148542<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2004 |
| 2743549 - 10148543<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/23/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148544<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/23/2004 |
| 2743549 - 10148545<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/23/2004 |
| 2743549 - 10148546<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/23/2004 |
| 2743549 - 10148547<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/23/2004 |
| 2743549 - 10148548<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/28/2004 |
| 2743549 - 10148549<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/28/2004 |
| 2743549 - 10148550<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/28/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148551<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/30/2004 |
| 2743549 - 10148552<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/30/2004 |
| 2743549 - 10148553<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/30/2004 |
| 2743549 - 10148554<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 01/30/2004 |
| 2743549 - 10148555<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/10/2004 |
| 2743549 - 10148556<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/19/2004 |
| 2743549 - 10148557<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 02/19/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653      Exhibit # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148558<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/19/2004 |
| 2743549 - 10148559<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/19/2004 |
| 2743549 - 10148560<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/01/2004 |
| 2743549 - 10148561<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/09/2004 |
| 2743549 - 10148562<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2004 |
| 2743549 - 10148563<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/17/2004 |
| 2743549 - 10148564<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/29/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148565<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/29/2004 |
| 2743549 - 10148566<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/30/2004 |
| 2743549 - 10148567<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/06/2004 |
| 2743549 - 10148568<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/06/2004 |
| 2743549 - 10148569<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/14/2004 |
| 2743549 - 10148570<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/14/2004 |
| 2743549 - 10148571<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/14/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148572<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/19/2004 |
| 2743549 - 10148573<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/19/2004 |
| 2743549 - 10148574<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/19/2004 |
| 2743549 - 10148575<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/19/2004 |
| 2743549 - 10148576<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/28/2004 |
| 2743549 - 10148577<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 04/28/2004 |
| 2743549 - 10148578<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
|  | Effective Date: | 05/06/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148579<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/07/2004 |
| 2743549 - 10148580<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/18/2004 |
| 2743549 - 10148581<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/19/2004 |
| 2743549 - 10148582<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/19/2004 |
| 2743549 - 10148583<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/19/2004 |
| 2743549 - 10148584<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>07/23/2004 |
| 2743549 - 10148585<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148586<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |
| 2743549 - 10148587<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |
| 2743549 - 10148588<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |
| 2743549 - 10148589<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |
| 2743549 - 10148590<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/02/2004 |
| 2743549 - 10148591<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/17/2004 |
| 2743549 - 10148592<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/17/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148593<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148594<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148595<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148596<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148597<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148598<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148599<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148600<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/25/2004 |
| 2743549 - 10148601<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148602<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148603<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148604<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148605<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148606<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148607<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148608<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148609<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>08/27/2004 |
| 2743549 - 10148610<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148611<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148612<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148613<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148614<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148615<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148616<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148617<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148618<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148619<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148620<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                Entry # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148621<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148622<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148623<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148624<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148625<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148626<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148627<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148628<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148629<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148630<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148631<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148632<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148633<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |
| 2743549 - 10148634<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/27/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148635<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148636<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148637<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148638<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148639<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148640<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148641<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653
Entry # |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148642<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148643<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148644<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148645<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148646<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148647<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148648<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148649<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148650<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148651<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148652<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/28/2004 |
| 2743549 - 10148653<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148654<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148655<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148656<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148657<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148658<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148659<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148660<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148661<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148662<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148663<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148664<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148665<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148666<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148667<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148668<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |
| 2743549 - 10148669<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/05/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148670<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148671<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148672<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148673<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/05/2004 |
| 2743549 - 10148674<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148675<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148676<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148677<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148678<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148679<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148680<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148681<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148682<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148683<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Exhibit # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148684<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148685<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148686<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148687<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148688<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148689<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148690<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148691<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148692<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148693<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148694<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148695<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148696<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148697<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148698<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148699<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/08/2004 |
| 2743549 - 10148700<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/12/2004 |
| 2743549 - 10148701<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/14/2004 |
| 2743549 - 10148702<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/14/2004 |
| 2743549 - 10148703<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/14/2004 |
| 2743549 - 10148704<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/14/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148705<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/15/2004 |
| 2743549 - 10148706<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/18/2004 |
| 2743549 - 10148707<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/18/2004 |
| 2743549 - 10148708<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/21/2004 |
| 2743549 - 10148709<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/21/2004 |
| 2743549 - 10148710<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/25/2004 |
| 2743549 - 10148711<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 10/25/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148712<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2004 |
| 2743549 - 10148713<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2004 |
| 2743549 - 10148714<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/25/2004 |
| 2743549 - 10148715<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/26/2004 |
| 2743549 - 10148716<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/28/2004 |
| 2743549 - 10148717<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/28/2004 |
| 2743549 - 10148718<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/28/2004 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148719<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/29/2004 |
| 2743549 - 10148720<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148721<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148722<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148723<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148724<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148725<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148726<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148727<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148728<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148729<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148730<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148731<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/18/2004 |
| 2743549 - 10148732<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148733<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148734<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148735<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148736<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148737<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148738<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/23/2004 |
| 2743549 - 10148739<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>11/29/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148740<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148741<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148742<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148743<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148744<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148745<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148746<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148747<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148748<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148749<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148750<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 11/29/2004 |
| 2743549 - 10148751<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/08/2004 |
| 2743549 - 10148752<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/08/2004 |
| 2743549 - 10148753<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 12/08/2004 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                     Exhibit # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148754<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/08/2004 |
| 2743549 - 10148755<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/08/2004 |
| 2743549 - 10148756<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/08/2004 |
| 2743549 - 10148757<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/08/2004 |
| 2743549 - 10148758<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/08/2004 |
| 2743549 - 10148759<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/15/2004 |
| 2743549 - 10148760<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/20/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148761<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/28/2004 |
| 2743549 - 10148762<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/29/2004 |
| 2743549 - 10148763<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/11/2005 |
| 2743549 - 10148764<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/11/2005 |
| 2743549 - 10148765<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/11/2005 |
| 2743549 - 10148766<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148767<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148768<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148769<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148770<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148771<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148772<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148773<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |
| 2743549 - 10148774<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/19/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148775<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/21/2005 |
| 2743549 - 10148776<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2005 |
| 2743549 - 10148777<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2005 |
| 2743549 - 10148778<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/08/2005 |
| 2743549 - 10148779<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/10/2005 |
| 2743549 - 10148780<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/10/2005 |
| 2743549 - 10148781<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/21/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148782<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/23/2005 |
| 2743549 - 10148783<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/15/2005 |
| 2743549 - 10148784<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/15/2005 |
| 2743549 - 10148785<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148786<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148787<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148788<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653      Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148789<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148790<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/11/2005 |
| 2743549 - 10148791<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/24/2005 |
| 2743549 - 10148792<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2005 |
| 2743549 - 10148793<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2005 |
| 2743549 - 10148794<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/14/2005 |
| 2743549 - 10148795<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148796<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148797<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148798<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148799<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148800<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148801<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |
| 2743549 - 10148802<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/27/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148803<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 06/30/2005 |
| 2743549 - 10148804<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| 2743549 - 10148805<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| 2743549 - 10148806<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| 2743549 - 10148807<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| 2743549 - 10148808<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 08/31/2005 |
| 2743549 - 10148809<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/16/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148810<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148811<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148812<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148813<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148814<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148815<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148816<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148817<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148818<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148819<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148820<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148821<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148822<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |
| 2743549 - 10148823<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract: | VEHICLE AND EQUIPMENT LEASE |
| | Effective Date: | 09/21/2005 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148824<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148825<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148826<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148827<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148828<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148829<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/21/2005 |
| 2743549 - 10148830<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>09/29/2005 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148831<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148832<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148833<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148834<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148835<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148836<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148837<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148838<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148839<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148840<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148841<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148842<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148843<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |
| 2743549 - 10148844<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/07/2005 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148845<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148846<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148847<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148848<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148849<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148850<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148851<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148852<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148853<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148854<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148855<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148856<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148857<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148858<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148859<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148860<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148861<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148862<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148863<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148864<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148865<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148866<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148867<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148868<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148869<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148870<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148871<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148872<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148873<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148874<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148875<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148876<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148877<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148878<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148879<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148880<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148881<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148882<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148883<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/17/2005 |
| 2743549 - 10148884<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148885<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148886<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entry # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148887<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148888<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148889<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148890<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148891<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148892<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148893<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148894<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148895<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148896<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148897<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148898<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148899<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148900<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653                    Exhibit # ( )

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148901<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148902<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148903<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>10/20/2005 |
| 2743549 - 10148904<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148905<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148906<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148907<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148908<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148909<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148910<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148911<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148912<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148913<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148914<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148915<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148916<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148917<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148918<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148919<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148920<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |
| 2743549 - 10148921<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/06/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148922<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148923<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148924<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148925<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148926<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>12/14/2005 |
| 2743549 - 10148927<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/20/2006 |
| 2743549 - 10148928<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>01/30/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2743549 - 10148929<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>02/03/2006 |
| 2743549 - 10148930<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>03/07/2006 |
| 2743549 - 10148931<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>04/13/2006 |
| 2743549 - 10148932<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>05/01/2006 |
| 2743549 - 10148933<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/01/2006 |
| 2743549 - 10148934<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/01/2006 |
| 2743549 - 10148935<br>PHH ARVAL (FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP)<br>940 RIDGEBROOK ROAD<br>SPARKS  MD  21152 | Type of Contract:<br><br>Effective Date: | VEHICLE AND EQUIPMENT LEASE<br><br>06/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1152451 - 10145362<br>PHH VEHICLE MANAGEMENT SVCS<br>FILE 99334<br>P.O.BOX 1067<br>CHARLOTTE  NC  28201-1067 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.004704.1 |
| 1152451 - 10145363<br>PHH VEHICLE MANAGEMENT SVCS<br>FILE 99334<br>P.O.BOX 1067<br>CHARLOTTE  NC  28201-1067 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.004704.2 |
| 1152451 - 10145364<br>PHH VEHICLE MANAGEMENT SVCS<br>FILE 99334<br>P.O.BOX 1067<br>CHARLOTTE  NC  28201-1067 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.004705.1 |
| 1152451 - 10145365<br>PHH VEHICLE MANAGEMENT SVCS<br>FILE 99334<br>P.O.BOX 1067<br>CHARLOTTE  NC  28201-1067 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.004705.2 |
| 2708268 - 10141396<br>PHILADELPHIA INQUIRER<br>FRANK DONNELLY<br>P.O. BOX 8263<br>PHILADELPHIA  PA  19101 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2006 |
| 2319995 - 10084853<br>PHILIPS & LITE-ON DIGITAL SOLU<br>ATTN. ARMANDO ABELLA<br>42000 CHRISTY STREET<br>FREMONT  CA  94538 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/27/2007 |
| 1035760 - 10145366<br>PHILIPS ACCESSORIES<br>PO BOX 404547<br>ATLANTA  GA  30384-4547 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.013449.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035760 - 10145367<br>PHILIPS ACCESSORIES<br>PO BOX 404547<br>ATLANTA  GA  30384-4547 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.013449.2 |
| 2319811 - 10084626<br>PHILIPS CONSUMER ELECTRONICS<br>441 QUAIL HILL DR.<br>DEBARY  FL  32713 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/31/2006 |
| 2319842 - 10084669<br>PHILIPS CONSUMER ELECTRONICS<br>441 QUAIL HILL DR.<br>DEBARY  FL  32713 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 12/05/2006 |
| 2319852 - 10084682<br>PHILIPS CONSUMER ELECTRONICS<br>441 QUAIL HILL DR.<br>DEBARY  FL  32713 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/11/2006 |
| 1034361 - 10145369<br>PHILIPS CONSUMER ELECTRONICS<br>Attn STEVE PAGLUICA<br>64 PERIMETER CENTER EAST<br>ATLANTA  GA  30346 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002124.1 |
| 2936990 - 10145370<br>PHILIPS CONSUMER LIFESTYLE, A DIVISION OF [ETC.]<br>1600 SUMMER ST.<br>STAMFORD  CT  06912 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002694 |
| 2936990 - 10145371<br>PHILIPS CONSUMER LIFESTYLE, A DIVISION OF [ETC.]<br>1600 SUMMER ST.<br>STAMFORD  CT  06912 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002695 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936770 - 10145372<br>PHILIPS CORPORATION (U.S.)<br>1109 MCKAY DR.<br>M/S-41SJ<br>SAN JOSE   CA   95131<br>HONG KONG | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.003463.1 |
| 2936886 - 10145374<br>PHILIPS ELECTRONICS NORTH AMERICA CORPORATION<br>1109 MCKAY DR.<br>M/S-41SJ<br>SAN JOSE   CA   95131 | Type of Contract: | MERCHANDISING |
| | Number: | 02.012076.1 |
| 2936886 - 10145375<br>PHILIPS ELECTRONICS NORTH AMERICA CORPORATION<br>1109 MCKAY DR.<br>M/S-41SJ<br>SAN JOSE   CA   95131 | Type of Contract: | MERCHANDISING |
| | Number: | 02.012076.3 |
| 2320022 - 10084887<br>PHILIPS LIGHTING COMPANY<br>1624 RUIE ROAD<br>N. TONAWANDA   NY   14120 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 02/15/2008 |
| 1035953 - 10145377<br>PHILIPS LIGHTING COMPANY<br>Attn TERRY LANDRIGAN<br>PO BOX 100194<br>ATLANTA   GA   30384-0194 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001146 |
| 1035953 - 10145378<br>PHILIPS LIGHTING COMPANY<br>Attn TERRY LANDRIGAN<br>PO BOX 100194<br>ATLANTA   GA   30384-0194 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001147 |
| 1036129 - 10084929<br>PHILIPS NORELCO<br>1010 WASHINGTON BLVD<br>STAMFORD   CT   06912 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/19/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213670 - 10140988<br>PHILLIPS SATELLITE<br>4031 51ST AVE SW<br>SEATTLE  WA  98116 | Type of Contract: | SERVICE AGREEMENT |
| 1264472 - 10000141<br>PHILLIPS, TAYLOR B<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>TERMINATION OF EMPLOYMENT AGREEMENT/SEPARATION AND GENERAL RELEASE<br>10/10/2008 |
| 1097815 - 10145383<br>PHOENIX PROTECTIVE CORPORATION<br>2910 E 57TH ST STE 174<br>SPOKANE  WA  99223 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000251 |
| 1176107 - 10141934<br>PHOENIX RETAIL GROUP INC<br>PO BOX 689<br>HIRAM  GA  30141 | Type of Contract: | MISC CONTRACT |
| 2708269 - 10141397<br>PICAYUNE ITEM<br>MARY JIM WEEMS<br>P.O. BOX 580<br>PICAYUNE  MS  39466 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2708061 - 10141172<br>PILOT AIR FREIGHT CORP.<br>PILOT AIR FREIGHT<br>510 EASTPARK COURT<br>SANDSTON  VA  23150 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>12/31/2008<br>02/01/2008 |
| 2937105 - 10145385<br>PIMA COUNTY, ARIZONA<br>1750 E. BENSON HIGHWAY<br>TUCSON  AZ  85714 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015488.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174282 - 10145386<br>PINKERTON COMPUTER CONSULTANTS<br>PO BOX 8500 S6575<br>PHILADELPHIA  PA  19178-6575 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009856.1 |
| 2937106 - 10145387<br>PINKERTON SERVICES<br>7558 SOUTHLAND BLVD.<br>SUITE 110A<br>ORLANDO  FL  32809 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004714.1 |
| 2319853 - 10084683<br>PINNACLE SYSTEMS INC<br>ATTN GEMMA SUIZO<br>280 N BERNARDO AVENUE<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/19/2007 |
| 1035933 - 10145389<br>PINNACLE SYSTEMS, INC<br>Attn GEMMA SUIZO<br>280 N. BERNARDO AVENUE<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004715.1 |
| 1035933 - 10145390<br>PINNACLE SYSTEMS, INC<br>Attn GEMMA SUIZO<br>280 N. BERNARDO AVENUE<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003906 |
| 1035933 - 10145391<br>PINNACLE SYSTEMS, INC<br>Attn GEMMA SUIZO<br>280 N. BERNARDO AVENUE<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003907 |
| 1035933 - 10145392<br>PINNACLE SYSTEMS, INC<br>Attn GEMMA SUIZO<br>280 N. BERNARDO AVENUE<br>MOUNTAIN VIEW  CA  94043 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003908 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320089 - 10084980<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320090 - 10084981<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320091 - 10084982<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320092 - 10084983<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320147 - 10085053<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2008 |
| 2320148 - 10085055<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2008 |
| 2320149 - 10085056<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320150 - 10085057<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320151 - 10085058<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320152 - 10085059<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320153 - 10085060<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320154 - 10085061<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320155 - 10085062<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320156 - 10085063<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320157 - 10085064<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320158 - 10085065<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320159 - 10085066<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320160 - 10085067<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320161 - 10085068<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320162 - 10085069<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320163 - 10085070<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320164 - 10085071<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320165 - 10085072<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320166 - 10085073<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320173 - 10085083<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |
| 2320175 - 10085087<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/31/2008 |
| 2320208 - 10085136<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320209 - 10085137<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320210 - 10085138<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320211 - 10085139<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320212 - 10085140<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320213 - 10085141<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320214 - 10085142<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320215 - 10085143<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |
| 2320216 - 10085144<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/20/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320217 - 10085145<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320218 - 10085146<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2008 |
| 2320219 - 10085147<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/30/2008 |
| 2320220 - 10085148<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320221 - 10085149<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320222 - 10085150<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |
| 2320223 - 10085151<br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/20/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320225 - 10085153<br><br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/21/2008 |
| 2320226 - 10085154<br><br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/21/2008 |
| 2320227 - 10085155<br><br>PIONEER ELECTRONICS (USA) INC<br>29 LADY MEGHAN WAY<br>FREDERICKSBURG  VA  22406 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/21/2008 |
| 1359253 - 10145393<br><br>PIONEER ELECTRONICS (USA) INC<br>Attn OSCAR ROLAN<br>2265 E 220TH ST<br>LONG BEACH  CA  90810 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.004716.2 |
| 1152900 - 10145394<br><br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001925 |
| 1152900 - 10145395<br><br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001926 |
| 1152900 - 10145396<br><br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003876 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1152900 - 10145397<br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003877 |
| 1152900 - 10145398<br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003878 |
| 1152900 - 10145399<br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003879 |
| 1152900 - 10145400<br>PIONEER ELECTRONICS (USA)INC<br>2190 DIVIDEND DR STE 300<br>COLUMBUS  OH  43228-3806 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003880 |
| 2708463 - 10141935<br>PIONEER ELECTRONICS SERVICE<br>2265 E 220TH ST<br>LONG BEACH  CA  90810 | Type of Contract: | MISC CONTRACT |
| 1359285 - 10145401<br>PIONEER ELECTRONICS SERVICE<br>Attn OSCAR ROLAN<br>2265 E 220TH ST<br>LONG BEACH  CA  90810 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.006427.1 |
| 1359285 - 10145402<br>PIONEER ELECTRONICS SERVICE<br>Attn OSCAR ROLAN<br>2265 E 220TH ST<br>LONG BEACH  CA  90810 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014575.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708270 - 10141398<br>PIONEER PRESS<br>RICHARD GROUNDS<br>345 CEDAR STREET<br>ST. PAUL  MN  55101 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>01/01/2007 |
| 1202673 - 10145403<br>PITNEY BOWES<br>PO BOX 856460<br>LOUISVILLE  KY  40285-6460 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.002347.1 |
| 1190424 - 10141936<br>PITNEY BOWES MAPINFO CORP<br>PO BOX 911304<br>DALLAS  TX  75391-1304 | Type of Contract: | MISC CONTRACT |
| 1190424 - 10145404<br>PITNEY BOWES MAPINFO CORP<br>PO BOX 911304<br>DALLAS  TX  75391-1304 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-002441 |
| 2708271 - 10141399<br>PITTSBURGH POST GAZETTE<br>DIANE DEPASQUALE<br>34 BOULEVARD OF THE ALLIES<br>PITTSBURGH  PA  15222 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>01/01/2008 |
| 2708272 - 10141400<br>PITTSBURGH TRIBUNE-REVIEW<br>MIKE TROIANO<br>460 RODI RD<br>PITTSBURGH  PA  15235 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>5/31/2009<br>06/01/2008 |
| 1210603 - 10145405<br>PIZZA HUT<br>PO BOX 840880<br>DALLAS  TX  752840880 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.011973.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210603 - 10145406<br>PIZZA HUT<br>PO BOX 840880<br>DALLAS  TX  752840880 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011973.2 |
| 1142804 - 10145407<br>PLAN IT INTERACTIVE INC<br>150 W INDUSTRIAL WAY<br>BENICIA  CA  94510 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005871.1 |
| 1360780 - 10017020<br>PLANTATION POINT DEVELOPMENT, LLC<br>C/O CYPRESS EQUITIES<br>ATTN: ALAN HARGROVE-DIR OF ASSET MGMT<br>15601 DALLAS PKWY, SUITE 400<br>ADDISON  TX  75001 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3518<br><br>31-JAN-23<br>02/23/2007 |
| 1163489 - 10145408<br>PLANTRONICS INC<br>BANK OF AMERICA IL LOCKBOX<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019252.1 |
| 1166821 - 10141775<br>PLANVIEW INC<br>PO BOX 201339<br>HOUSTON  TX  77216-1339 | Type of Contract: | MISC CONTRACT |
| 2708691 - 10142056<br>PLANVIEW INC.<br>PLANVIEW INC<br>8300 NORTH MOPAC #100<br>AUSTIN  TX  78759 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>12/1/2008<br>12/01/2007 |
| 1113198 - 10141551<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653              Exhibit # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1113198 - 10145409<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002468 |
| 1113198 - 10145410<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002571 |
| 1113198 - 10145411<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003454 |
| 1113198 - 10145412<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004095 |
| 1113198 - 10145413<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004188 |
| 2936887 - 10145414<br>PLATFORM-A INC.<br>7558 SOUTHLAND BLVD.<br>SUITE 110A<br>ORLANDO  FL  32809 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003470 |
| 1206373 - 10141937<br>PLATINUM HOME THEATER INSTALLATION<br>14335 IVY AVE<br>FONTANA  CA  92335 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1214206 - 10145415<br>PLAYTIME INC<br>PO BOX 25022<br>SEATTLE  WA  98165-1922 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000595 |
| 1360833 - 10017072<br>PLAZA LAS AMERICAS, INC<br>Attn MILLY MORENO -SALES REPORTING<br>ATTN: DIRECTOR OF LEASING<br>PO BOX 363268<br>SAN JUAN  PR  00936-3268 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3366<br>30-JUN-23<br>08/15/2007 |
| 1360937 - 10017174<br>PLAZAMILL LIMITED PARTNERSHP<br>Attn TODD OKUM<br>10866 WILSHIRE BLVD 11TH FLOORD<br>ATTN: TODD OKUM<br>LOS ANGELES  CA  90024 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3614<br>31-JAN-18<br>10/27/1997 |
| 2706086 - 10141618<br>PLUCK<br>720 BRAZOS<br>SUITE 900<br>ATTN:  SCOTT GREENBURG<br>AUSTIN  TX  78701 | Type of Contract: | MISC CONTRACT |
| 2707918 - 10140986<br>PLUMCHOICE INC<br>MR. THEODORE WERTH<br>PLUMCHOICE, INC.<br>4 PRESTON COURT, SUITE 101<br>BEDFORD  MA  01730 | Type of Contract:<br><br>Effective Date: | SERVICE AGREEMENT<br><br>05/31/2006 |
| 1166983 - 10145416<br>PLUMCHOICE INC<br>5 FEDERAL ST<br>STE 003<br>BILLERICA  MA  01821 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014997.2 |
| 1166983 - 10145417<br>PLUMCHOICE INC<br>5 FEDERAL ST<br>STE 003<br>BILLERICA  MA  01821 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014997.8 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1137660 - 10145418<br><br>PLUMMER & ASSOC. INC, DAVID<br>4225 SALZEDO STREET<br>CORAL GABLES   FL   33146 | Type of Contract:     SERVICE / VENDOR AGREEMENT<br><br><br><br>Number:     02.009857.1 |
| 1361064 - 10017297<br><br>PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC.<br>Attn KIM MATTHEWS<br>C/O LINCOLN PROPERTY COMPANY<br>150 MONUMENT ROAD, SUITE 515<br>BALA CYNWYD   PA   19004 | Type of Contract:     REAL ESTATE LEASE<br><br>Description:     LOCATION NO. 3783 |
| 1035386 - 10084848<br><br>PNY TECHNOLOGIES INC<br>Attn AR DEPT<br>299 WEBRO RD<br>PARSIPPANY   NJ   07054 | Type of Contract:     VENDOR MERCHANDISE AGREEMENT<br><br><br>Effective Date:     10/10/2007 |
| 1035386 - 10145419<br><br>PNY TECHNOLOGIES INC<br>Attn AR DEPT<br>299 WEBRO RD<br>PARSIPPANY   NJ   07054 | Type of Contract:     MERCHANDISING<br><br><br><br>Number:     TRAN-003863 |
| 1135750 - 10145420<br><br>POINTROLL INC<br>PO BOX 822282<br>PHILADELPHIA   PA   19182-2282 | Type of Contract:     SERVICE AGREEMENT<br><br><br><br>Number:     02.017412.1 |
| 1135750 - 10145421<br><br>POINTROLL INC<br>PO BOX 822282<br>PHILADELPHIA   PA   19182-2282 | Type of Contract:     SERVICE / VENDOR AGREEMENT<br><br><br><br>Number:     02.017412.2 |
| 1360801 - 10017041<br><br>POLARIS CIRCUIT CITY LLC<br>Attn FRANZ GEIGER VICE PRESIDENT<br>8800 LYRA DRIVE SUITE 550<br>ATTENTION: FRANZ A GEIGER<br>COLUMBUS   OH   43240 | Type of Contract:     REAL ESTATE LEASE<br><br>Description:     LOCATION NO. 3572<br><br>Term:     31-JAN-20<br>Effective Date:     11/10/2004 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No 08-35653    Exhibit # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319990 - 10084847<br>POLAROID<br>PO BOX 32402<br>POLAROID CORPORATION<br>EAST HARTFORD  CT  6150 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/21/2007 |
| 1036139 - 10145422<br>POLAROID CONSUMER ELECTRONICS<br>23081 NETWORK PL<br>CHICAGO  IL  60673-1230 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004728.1 |
| 1093759 - 10084836<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1093759 - 10084920<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1093759 - 10084921<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1093759 - 10084922<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |
| 1093759 - 10084923<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/10/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1101512 - 10145423<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004730.1 |
| 1101512 - 10145424<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002931 |
| 1101512 - 10145425<br>POLK AUDIO INC<br>5601 METRO DR<br>BALTIMORE  MD  21215 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002932 |
| 1186193 - 10141938<br>POLK AUDIO PARTS<br>PO BOX 823288<br>PHILADELPHIA  PA  19182-3288 | Type of Contract: | MISC CONTRACT |
| 1360976 - 10017211<br>POND ROAD ASSOCIATES<br>Attn PAUL COSTA<br>620 TINTON AVENUE<br>BUILDING B, SUITE 200<br>TINTON FALLS  NJ  07724 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3671<br>31-JAN-20<br>12/23/1999 |
| 2708730 - 10141586<br>POP'S COSMIC COUNTERS<br>145 CR4300<br>GREENVILLE  TX  75401 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1096232 - 10145426<br>POPULAR SCIENCE MAGAZINE<br>PO BOX 10451<br>TIME 4 MEDIA INC<br>NEWARK  NJ  07193 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001746 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1096232 - 10145427<br>POPULAR SCIENCE MAGAZINE<br>PO BOX 10451<br>TIME 4 MEDIA INC<br>NEWARK  NJ  07193 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-003266 |
| 1361433 - 10017676<br>PORK PLACE DBA HONEY BAKED HAM CO. & CAFÉ<br>Attn CARL GEARHART<br>1053 GRAPE STREET<br>ATTN:  CARL GEARHART<br>ALLENTOWN  PA  18052 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6949<br><br>31-AUG-13<br>09/25/1992 |
| 1361275 - 10017502<br>PORT ARTHUR HOLDINGS III, LTD.<br>Attn PETER SISAN<br>C/O SDI REALTY CO.<br>719 MAIN, 29TH FL<br>HOUSTON  TX  77002 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4249<br><br>31-JAN-18<br>10/09/2007 |
| 2708273 - 10141401<br>PORT ARTHUR NEWS<br>ED KESTLER<br>3501 TURTLE CREEK DR.<br>PORT ARTHUR  TX  77642 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2708274 - 10141402<br>PORT CHARLOTTE SUN HERALD<br>JIM KENNEDY<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE  FL  33980 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1111152 - 10145428<br>PORTABLE TECHNOLOGY SOLUTIONS<br>124 STACKYARD DR<br>MASTIC BEACH  NY  11951 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004732.1 |
| 1035885 - 10145429<br>PORTABLE USA<br>25 SOUTH STREET<br>HOPKINTON  MA  01748 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000331 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653      Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035885 - 10145430<br>PORTABLE USA<br>25 SOUTH STREET<br>HOPKINTON   MA   01748 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000332 |
| 2708275 - 10141403<br>PORTLAND PRESS HERALD<br>RICK RUSSEL<br>390 CONGRESS ST.<br>PORTLAND   ME   04101 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2006 |
| 1209799 - 10141939<br>POST REGISTER<br>333 NORTHGATE MILE<br>IDAHO FALLS   ID   83403 | Type of Contract: | MISC CONTRACT |
| 1174237 - 10141763<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA   PA   19182-6195 | Type of Contract: | MISC CONTRACT |
| 1174237 - 10145432<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA   PA   19182-6195 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003355 |
| 1174237 - 10145433<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA   PA   19182-6195 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008553.1 |
| 1174237 - 10145434<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA   PA   19182-6195 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002036 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174237 - 10145435<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA  PA  19182-6195 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002037 |
| 1174237 - 10145436<br>POSTINI<br>PO BOX 826195<br>PHILADELPHIA  PA  19182-6195 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000884 |
| 1361423 - 10017665<br>POT LUCK ENTERPRISES, INC.<br>Attn DAN PARRISH<br>1400 NORTH ILLINOISE AVENUE, SUITE 501<br>ATTN: REAL ESTATE<br>CARBONDALE  IL  62901 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6566<br>29-NOV-17<br>04/01/2005 |
| 1360445 - 10016694<br>POTOMAC FESTIVAL II<br>C/O RAPPAPORT MANAGEMENT COMPANY<br>8405 GREENSBORO DRIVE, STE 830<br>MCLEAN  VA  22102-5121 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 814<br>31-JAN-10<br>11/22/1989 |
| 1361021 - 10017255<br>POTOMAC RUN, LLC<br>Attn NO NAME SPECIFIED<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK  NY  11042-0020 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3721<br>31-JAN-17<br>11/13/1996 |
| 1214113 - 10141747<br>POTTER MINTON<br>PO BOX 359<br>TYLER  TX  75710 | Type of Contract: | MISC CONTRACT |
| 2708276 - 10141404<br>POTTSTOWN MERCURY<br>SUSAN DAMES<br>24 NORTH HANOVER STREET<br>POTTSTOWN  PA  19464 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708277 - 10141405<br>POUGHKEEPSIE JOURNAL<br>JEAN BALDUCCI<br>P.O. BOX 1231<br>POUGHKEEPSIE  NY  12601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2008<br>11/01/2007 |
| 1168195 - 10141734<br>POUGHKEEPSIE JOURNAL<br>PO BOX 1231<br>POUGHKEEPSIE  NY  12602-1231 | Type of Contract: | MISC CONTRACT |
| 1036120 - 10145437<br>POWER SALES<br>801 N MEADOWBROOK<br>ATTN TONI EVANS<br>OLATHE  KS  66216 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001388 |
| 1036120 - 10145438<br>POWER SALES<br>801 N MEADOWBROOK<br>ATTN TONI EVANS<br>OLATHE  KS  66216 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001389 |
| 1036120 - 10145441<br>POWER SALES<br>801 N MEADOWBROOK<br>ATTN TONI EVANS<br>OLATHE  KS  66216 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.019451.1 |
| 1036202 - 10145439<br>POWER SENTRY<br>PO BOX 277949<br>ATLANTA  GA  30384-7949 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002443 |
| 1143858 - 10145440<br>POWERS GROUP OF NORTH CAROLINA<br>249 PEARSON CR<br>NEWPORT  NC  28570 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017072.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1155854 - 10145442<br>POWERSOFT<br>PO BOX 4970<br>BOSTON  MA  02212 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004739.2 |
| 1211739 - 10145443<br>POWERTEL INC<br>1233 O G SKINNER DR<br>WEST POINT  GA  31833 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004740.1 |
| 1361207 - 10017435<br>PR BEAVER VALLEY L.P.<br>W510284<br>P.O. BOX 7777<br>PHILADELPHIA  PA  19175-0284 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6620<br><br>31-JAN-17<br>11/18/1996 |
| 1198802 - 10145444<br>PR NEWSWIRE<br>G.P.O. BOX 5897<br>NEW YORK  NY  100875897 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.014502.1 |
| 1361293 - 10017520<br>PRATTCENTER, LLC<br>ATTN: MICHAEL SMITH / MICHAEL ROBBE<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE  NC  28204 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4307<br><br>31-JAN-18<br>08/02/2007 |
| 1104498 - 10145445<br>PRAXI MANAGEMENT INC<br>PO BOX 1642<br>HERNDON  VA  20172 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009236.1 |
| 1212599 - 10145446<br>PREFERRED LABOR LLC<br>PO BOX 100367<br>C/O GMAC COMMERCIAL CREDIT LLC<br>ATLANTA  GA  30384-0367 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007132.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653                    Entry # 4

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1150827 - 10145447<br>PREH ELECTRONICS INC<br>6623 EAGLE WAY<br>CHICAGO  IL  60678-1066 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007680.1 |
| 1150827 - 10145448<br>PREH ELECTRONICS INC<br>6623 EAGLE WAY<br>CHICAGO  IL  60678-1066 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007680.2 |
| 1150827 - 10145449<br>PREH ELECTRONICS INC<br>6623 EAGLE WAY<br>CHICAGO  IL  60678-1066 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007680.3 |
| 1360675 - 10016919<br>PREIT SERVICES, LLC<br>200 SOUTH BROAD STREET<br>3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA  PA  19102 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3157<br><br>31-JAN-19<br>11/17/1998 |
| 2936994 - 10145450<br>PREMIER ALLIANCE GROUP<br>4521 SHANON RD.<br>SUITE 300<br>CHARLOTTE  NC  28211 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011836.1 |
| 2936994 - 10145451<br>PREMIER ALLIANCE GROUP<br>4521 SHANON RD.<br>SUITE 300<br>CHARLOTTE  NC  28211 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011836.2 |
| 2319769 - 10084564<br>PREMIER MOUNTS<br>3130 E MIRALOMA AVE<br>ANAHEIM  CA  92806 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/07/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036086 - 10145452<br>PREMIER RESOURCES INTL<br>7905A CESSNA AVE<br>GAITHERSBURG  MD  20879 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.013074.1 |
| 1036086 - 10145453<br>PREMIER RESOURCES INTL<br>7905A CESSNA AVE<br>GAITHERSBURG  MD  20879 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001256 |
| 1158743 - 10145454<br>PREMIER RETAIL NETWORKS INC<br>600 HARRISON 4TH FL<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004065.3 |
| 1158743 - 10145455<br>PREMIER RETAIL NETWORKS INC<br>600 HARRISON 4TH FL<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001791 |
| 1158743 - 10145456<br>PREMIER RETAIL NETWORKS INC<br>600 HARRISON 4TH FL<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000823 |
| 1158743 - 10145457<br>PREMIER RETAIL NETWORKS INC<br>600 HARRISON 4TH FL<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001521 |
| 1158743 - 10145635<br>PREMIER RETAIL NETWORKS INC<br>600 HARRISON 4TH FL<br>SAN FRANCISCO  CA  94107 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004065.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936889 - 10145459<br>PREMIERE RESOURCES INTERNATIONAL, LLC<br>7905-A CESSNA AVE<br>GAITHERSBURG  MD  20879 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001865 |
| 2936890 - 10145460<br>PREMIERE SERVICES, INC.<br>13529 LARWIN CIR.<br>SANTA FE SPRINGS  CA  90670 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014050.1 |
| 1179079 - 10145461<br>PRENTICE HALL<br>PO BOX 11022<br>CUSTOMER SERVICE CENTER<br>DES MOINES  IA  50336-1022 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-002563 |
| 2708278 - 10141406<br>PRESS OF ATLANTIC CITY<br>MARY CLARK<br>1000 WEST WASHINGTON AVE.<br>PLEASANTVILLE  NJ  08232 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 1167370 - 10141733<br>PRESS PLAY HOME ENTERTAINMENT<br>PO BOX 605<br>DUANESBURG  NY  12056 | Type of Contract: | MISC CONTRACT |
| 2708279 - 10141407<br>PRESS TELEGRAM<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 1129012 - 10145463<br>PRG SCHULTZ INTERNATIONAL INC<br>2300 WINDY RIDGE PKY STE 100N<br>ATLANTA  GA  30039 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.010063.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                                     Entry # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361011 - 10017245<br>PRGL PAXTON, L.P.<br>C/O PREIT-RUBIN INC.<br>THE BELLEVUE SUITE 300<br>200 SOUTH BROAD STREET<br>PHILADELPHIA  PA  19102 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3706<br><br>31-JAN-21<br>01/30/2001 |
| 1361325 - 10017571<br>PRICE CHOPPER OPERATING CO.<br>Attn ELDON SMITH<br>501 DUANESBURG ROAD, P.O. BOX 1074<br>ATTN:  VICE PRESIDENT OF REAL ESTATE<br>SCHNECTEDY  NY  12306 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6008<br><br>30-APR-27<br>04/10/1997 |
| 1182540 - 10145464<br>PRICE FISH INC<br>32 BROADWAY STE 310<br>NEW YORK  NY  10004 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.011866.1 |
| 1151043 - 10141619<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract: | MISC CONTRACT |
| 1151043 - 10145465<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009738.1 |
| 1151043 - 10145466<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.009738.2 |
| 1151043 - 10145467<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009738.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151043 - 10145468<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009738.4 |
| 1151043 - 10145469<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES  CA  90056 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002590 |
| 1202345 - 10141211<br>PRICEWATERHOUSECOOPERS LLP<br>3109 W DR M L KING JR BLVD<br>TAMPA  FL  33607 | Type of Contract: | SERVICE AGREEMENT |
| | | |
| 1202345 - 10145470<br>PRICEWATERHOUSECOOPERS LLP<br>3109 W DR M L KING JR BLVD<br>TAMPA  FL  33607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002886.1 |
| 1202345 - 10145471<br>PRICEWATERHOUSECOOPERS LLP<br>3109 W DR M L KING JR BLVD<br>TAMPA  FL  33607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002886.3 |
| 1202345 - 10145472<br>PRICEWATERHOUSECOOPERS LLP<br>3109 W DR M L KING JR BLVD<br>TAMPA  FL  33607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002886.4 |
| 1202345 - 10145473<br>PRICEWATERHOUSECOOPERS LLP<br>3109 W DR M L KING JR BLVD<br>TAMPA  FL  33607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002886.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936717 - 10145474<br>PRIME SECURITY<br>1535 BARCLAY BLVD<br>BUFFALO GROVE  IL  60089 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004748.1 |
| 1096522 - 10145475<br>PRIMEDIA<br>4669 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011867.1 |
| 1096522 - 10145476<br>PRIMEDIA<br>4669 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011867.2 |
| 1096522 - 10145477<br>PRIMEDIA<br>4669 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011867.3 |
| 1360800 - 10017040<br>PRINCE GEORGE'S STATION RETAIL, LLC<br>Attn CARRIE HECOX -OFFICE ADMIN.<br>C/O TAYLOR DEVELOPMENT AND LAND COMPANY<br>7201 WISCONSIN AVENUE, SUITE 500<br>BETHESDA  MD  20814 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3570<br><br>31-JAN-23<br>09/10/2007 |
| 2936774 - 10145478<br>PRINCE SECURITY SERVICES, INC.<br>8701 GEORGIA AVE<br>SUITE 608<br>SILVERSPRING  MD  20910 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007422.1 |
| 2744679 - 10224270<br>PRINCETON EXCESS & SURPLUS LINES INSURANCE<br>COMPANY<br>555 COLLEGE RD.,<br>2ND FLOOR<br>PRINCETON  NJ  08543 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>PROPERTY<br><br>15-AUG-09<br>08/15/2008<br>78-A3-XP-0000144-01 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708692 - 10142057<br>PRINCETON INFORMATION<br>PRINCETON INFORMATION<br>4470 COX RD<br>SUITE 105<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |
| 1184136 - 10141552<br>PRINCIPAL MUTUAL LIFE INSURNCE<br>LOAN 750752<br>P.O.BOX 10387<br>DES MOINES  IA  50306-0387 | Type of Contract: | MISC CONTRACT |
| 1360786 - 10017026<br>PRINCIPAL REAL ESTATE HOLDING CO., LLC<br>Attn SHERRI STEWART<br>C/O FIDELIS REALTY PARTNERS<br>19 BRAR HOLLOW LANE, SUITE 100<br>HOUSTON  TX  77027 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3527<br><br>31-JAN-20<br>09/02/2004 |
| 1360658 - 10016902<br>PRISCILLA J. RIETZ, L.L.C.<br>Attn PRISCILLA J. RIETZ,<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3139<br><br>28-FEB-17<br>02/22/1995 |
| 1143815 - 10145479<br>PRISM INC<br>1801 RESTON PKY STE 202<br>RESTON  VA  20190 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018631.1 |
| 1143815 - 10145480<br>PRISM INC<br>1801 RESTON PKY STE 202<br>RESTON  VA  20190 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002446 |
| 1133284 - 10145481<br>PRIVATE & PUBLIC BUSINESS INC<br>PO BOX 510229<br>ST LOUIS  MO  63151 | Type of Contract:<br><br>Number: | OTHER<br><br>03.002026.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1182783 - 10141940<br>PRO COST LLC<br>3245 146TH PL SE<br>STE 285<br>BELLEVUE  WA  98007 | Type of Contract:    MISC CONTRACT |
| 1146276 - 10145483<br>PRO FIT INTERNATIONAL<br>1335 EAGANDALE COURT<br>EAGAN  MN  55121 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Number:    02.018570.1 |
| 1144108 - 10141758<br>PRO FOOTBALL HALL OF FAME<br>2121 GEORGE HALAS DR NW<br>ATTN DAVE MOTTS<br>CANTON  OH  44708 | Type of Contract:    MISC CONTRACT |
| 1211647 - 10145482<br>PRO LINE PRINTING<br>PO BOX 409527<br>ATLANTA  GA  30384-9527 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.009967.1 |
| 1180243 - 10141047<br>PRO PAVE SEAL COAT CO<br>14799 FM 848<br>WHITEHOUSE  TX  75791 | Type of Contract:    PROCUREMENT |
| 2319801 - 10084605<br>PROCARE INTERNATIONAL CO<br>11FL - 6 #410 CHUNG HSIA<br>E ROAD SEC 5<br>TAIPEI | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    05/11/2006 |
| 1035816 - 10145484<br>PROCARE INTERNATIONAL CO<br>11FL - 6 #410 CHUNG HSIAO<br>E ROAD SEC 5<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:    MERCHANDISING<br><br>Number:    02.018308.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1208183 - 10145485<br>PROCESS OPTIMIZATION INC<br>4401 LEATHERWOOD DRIVE<br>VIRGINIA BEACH  VA  23462 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004756.1 |
| 1035124 - 10145486<br>PRODIGY SERVICES CO<br>PO BOX 19183 DEPT A<br>NEWARK  NJ  07195-9183 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004759.1 |
| 1128616 - 10141941<br>PROFESSIONAL SATELLITE INSTALLS<br>41 BRIAN DR<br>CARLISLE  PA  17015 | Type of Contract: | MISC CONTRACT |
| 1034876 - 10145487<br>PROFILE CONSUMER ELECTRONICS<br>17625 FABRICA WAY<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004760.1 |
| 1167271 - 10145488<br>PROFILES PLACEMENT SERVICES INC<br>20 S CHARLES ST 4TH FL<br>BALTIMORE  MD  21201 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013932.1 |
| 1197343 - 10145489<br>PROJECT ASSISTANTS INC<br>1409 FOULK RD STE 200<br>WILMINGTON  DE  19803 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.006934.2 |
| 2936995 - 10145493<br>PROJECT DOMINO | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.016573.2 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936995 - 10145494<br>PROJECT DOMINO | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.016573.3 |
| 2936995 - 10145495<br>PROJECT DOMINO | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016573.4 |
| 2936995 - 10145496<br>PROJECT DOMINO | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.016573.5 |
| 2936995 - 10145497<br>PROJECT DOMINO | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016573.7 |
| 1127592 - 10145300<br>PROMOTION GROUP CENTRAL INC<br>444 N ORLEANS STE 400<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009281.1 |
| 1127592 - 10145301<br>PROMOTION GROUP CENTRAL INC<br>444 N ORLEANS STE 400<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009281.3 |
| 1127592 - 10145302<br>PROMOTION GROUP CENTRAL INC<br>444 N ORLEANS STE 400<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009281.5 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360561 - 10016808<br>PROMVENTURE L.P.<br>Attn MARYANNE DZIKI<br>3200 NORTH FEDERAL HIGHWAY<br>C/O GUMBERG ASSET MGT. CORP.<br>FT. LAUDERDALE  FL  33306 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 859<br><br>31-JAN-10<br>03/01/1989 |
| 1105412 - 10141942<br>PRONTO INC<br>555 W 18TH ST<br>4TH FL<br>NEW YORK  NY  10011 | Type of Contract: | MISC CONTRACT |
| 1105412 - 10145303<br>PRONTO INC<br>555 W 18TH ST<br>4TH FL<br>NEW YORK  NY  10011 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001188 |
| 1135156 - 10145304<br>PROPERTIES GROUP, THE<br>PO BOX 198261<br>ATLANTA  GA  30384-8261 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005873.1 |
| 1135156 - 10145305<br>PROPERTIES GROUP, THE<br>PO BOX 198261<br>ATLANTA  GA  30384-8261 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005873.2 |
| 1135156 - 10145306<br>PROPERTIES GROUP, THE<br>PO BOX 198261<br>ATLANTA  GA  30384-8261 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005873.4 |
| 1135156 - 10145307<br>PROPERTIES GROUP, THE<br>PO BOX 198261<br>ATLANTA  GA  30384-8261 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005873.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360756 - 10016997<br>PROPERTY MANAGEMENT SUPPORT INC<br>Attn PAUL THOMAS<br>1 SLEIMAN PARKWAY<br>SUITE 240<br>JACKSONVILLE  FL  32216 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3409<br><br>31-JAN-16<br>03/12/2000 |
| 1206155 - 10145308<br>PROSITE BUSINESS SOLUTIONS LLC<br>732 3RD ST<br>NEW MARTINSVILLE  WV  26155 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.017041.2 |
| 1206155 - 10145309<br>PROSITE BUSINESS SOLUTIONS LLC<br>732 3RD ST<br>NEW MARTINSVILLE  WV  26155 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-001482 |
| 1206155 - 10145310<br>PROSITE BUSINESS SOLUTIONS LLC<br>732 3RD ST<br>NEW MARTINSVILLE  WV  26155 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-001468 |
| 1206155 - 10145311<br>PROSITE BUSINESS SOLUTIONS LLC<br>732 3RD ST<br>NEW MARTINSVILLE  WV  26155 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000513 |
| 1206155 - 10145312<br>PROSITE BUSINESS SOLUTIONS LLC<br>732 3RD ST<br>NEW MARTINSVILLE  WV  26155 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>TRAN-000584 |
| 1201978 - 10145313<br>PROSKAUER ROSE LLP<br>1585 BROADWAY<br>NEW YORK  NY  10036-8299 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-000347 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936835 - 10145314<br>PROSPECT HOMES, INC.<br>2702 N. PARHAM RD.<br>RICHMOND  VA  23294 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013983.1 |
| 1163312 - 10140989<br>PROTECH INSTALLATION SERVICE<br>301 COBB CT<br>HAMPTON  GA  30228 | Type of Contract: | SERVICE AGREEMENT |
| 1143220 - 10145315<br>PROTOMOTIVE<br>3240 SKYCREST DR<br>FALLBROOK  CA  92028 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.006623.2 |
| 1143220 - 10145316<br>PROTOMOTIVE<br>3240 SKYCREST DR<br>FALLBROOK  CA  92028 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.006623.3 |
| 1148888 - 10145317<br>PROVAR INC<br>2624 LORD BALTIMORE DR STE D<br>BALTIMORE  MD  21244 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004763.1 |
| 2708280 - 10141408<br>PROVIDENCE JOURNAL BULLETIN<br>ELAINE SPIEGLE<br>75 FOUNTAIN STREET<br>PROVIDENCE  RI  02902 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2007 |
| 1035216 - 10145326<br>PROVIEW<br>PO BOX 1036<br>CHARLOTTE  NC  28201-1036 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004764.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035917 - 10145318<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000821 |
| 1035917 - 10145319<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000822 |
| 1035917 - 10145320<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001022 |
| 1035917 - 10145321<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002326 |
| 1035917 - 10145322<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002875 |
| 1035917 - 10145323<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001023 |
| 1035917 - 10145324<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE   NC   28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000669 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035917 - 10145327<br>PROVIEW TECHNOLOGY<br>PO BOX 1036<br>CHARLOTTE  NC  28201-1036 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000898 |
| 2319945 - 10084791<br>PROVIEW TECHNOLOGY INC<br>7373 HUNT AVE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/08/2007 |
| 2320113 - 10085009<br>PROVIEW TECHNOLOGY INC<br>7373 HUNT AVE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/18/2007 |
| 2320114 - 10085010<br>PROVIEW TECHNOLOGY INC<br>7373 HUNT AVE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/18/2007 |
| 1187421 - 10145325<br>PROVIEW TECHNOLOGY INC<br>10849 KINGHURST DR STE 120<br>HOUSTON  TX  77099 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000899 |
| 2708281 - 10141409<br>PROVO DAILY HERALD<br>KONNI WATTLEWORTH<br>1555 NORTH FREEDOM BLVD<br>P. O. BOX 717<br>PROVO  UT  84603 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1361237 - 10017465<br>PROVO GROUP, THE, AS AGENT FOR<br>Attn CHER VICICH<br>EVERGREEN PLAZA ASSOCIATES LP<br>9730 S. WESTERN AVE., STE. 418<br>EVERGREEN PARK  IL  60642 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6214<br>31-JAN-14<br>11/03/1993 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360396 - 10016647<br>PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE<br>PEMBROKE CROSSING<br>15660 N. DALLAS PARKWAY<br>SUITE 1100<br>DALLAS  TX  75248 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 518<br><br>31-JAN-18<br>02/26/1997 |
| 1214065 - 10145328<br>PRUDENTIAL RELOCATION<br>16260 N 71ST ST<br>SCOTTSDALE  AZ  85254 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018360.1 |
| 1214065 - 10145329<br>PRUDENTIAL RELOCATION<br>16260 N 71ST ST<br>SCOTTSDALE  AZ  85254 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018361.1 |
| 1214065 - 10145330<br>PRUDENTIAL RELOCATION<br>16260 N 71ST ST<br>SCOTTSDALE  AZ  85254 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018362.1 |
| 1214065 - 10145331<br>PRUDENTIAL RELOCATION<br>16260 N 71ST ST<br>SCOTTSDALE  AZ  85254 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-001651 |
| 1210527 - 10141943<br>PSI<br>2801 ACKLEY AVE<br>RICHMOND  VA  23228 | Type of Contract: | MISC CONTRACT |
| 1035731 - 10145332<br>PSYGNOSIS LTD<br>PO BOX 60000<br>FILE NUMBER 72979<br>SAN FRANCISCO  CA  94160-2979 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004765.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707919 - 10140990<br>PTS ELECTRONICS CORP<br>PTS ELECTRONICS CORPORATION<br>5233 S. HIGHWAY 37<br>P.O. BOX 272<br>1/0/1900<br>BLOOMINGTON  IN  47402-0272 | Type of Contract:<br><br>Term: | SERVICE AGREEMENT<br><br>N/A |
| 1170888 - 10145333<br>PUBLIC SERVICE CELLULAR<br>PO BOX 1430<br>COLUMBUS  GA  31902 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004767.1 |
| 2708282 - 10141410<br>PUEBLO CHIEFTAIN<br>NICOLE CONTRERA<br>P. O. BOX 4040<br>PUEBLO  CO  81003 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2008<br>06/01/2007 |
| 1169774 - 10141944<br>PUEBLO CHIEFTAIN, THE<br>PO BOX 4040<br>PUEBLO  CO  81003 | Type of Contract: | MISC CONTRACT |
| 2937051 - 10145334<br>PUERTO RICO | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015137.1 |
| 2708693 - 10142058<br>PUERTO RICO TELEPHONE<br>PO BOX 71535<br>SAN JUAN  PR | Type of Contract: | INFORMATION TECHNOLOGY |
| 1198467 - 10141629<br>PUNCH INTEGRATED COMMUNICATIONS INC<br>605 BOXWOOD DR<br>CAMBRIDGE  ON  N3E 1A5<br>CANADA | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1198467 - 10145337<br>PUNCH INTEGRATED COMMUNICATIONS INC<br>605 BOXWOOD DR<br>CAMBRIDGE   ON   N3E 1A5<br>CANADA | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001706 |
| 2707957 - 10141048<br>PUNTOAPARTE COMMUNICATIONS INC<br>PRESIDENT<br>PUNTOAPARTE-CIMA<br>33 CALLE RESOLUCION<br>SUITE 602<br>SAN JUAN   PR   00920-2727 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>11/08/2007 |
| 1035960 - 10145341<br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO   CA   94108 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001767 |
| 1035960 - 10145342<br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO   CA   94108 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001768 |
| 1096858 - 10145343<br>PURE HEALTH SOLUTIONS INC<br>PO BOX 13604<br>PHILADELPHIA   PA   19101-3604 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006584.1 |
| 1360710 - 10016954<br>PURI L.L.C., SUNIL<br>Attn MR. SUNIL PURI<br>C/O FIRST ROCKFORD GROUP, INC.<br>6801 SPRING CREEK ROAD<br>ROCKFORD   IL   61114 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3198 |
| 1190234 - 10145344<br>PYRAMID CONTROLS SYSTEMS INC<br>8075 READING ROAD STE 201<br>CINCINNATI   OH   45237 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018664.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182755 - 10141723<br>QORE INC<br>PO BOX 1227<br>LAWRENCEVILLE  GA  30046-1227 | Type of Contract: | MISC CONTRACT |
| 1112351 - 10145345<br>QP MANAGEMENT GROUP INC<br>10 BOW ST<br>STONEHAM  MA  02180-1343 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009610.1 |
| 1202321 - 10145346<br>QRONUS INTERACTIVE INC<br>470 POTRERO AVE<br>SUNNYVALE  CA  94086 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004769.1 |
| 1120518 - 10145347<br>QUAERO CORPORATION<br>1930 CAMDEN RD STE 2060<br>CHARLOTTE  NC  28203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015260.1 |
| 1142003 - 10145348<br>QUALCOMM INC<br>5775 MOREHOUSE DR<br>SAN DIEGO  CA  92121 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004771.1 |
| 1206204 - 10141684<br>QUALIS INTERNATIONAL INC<br>23252 ARROYO VISTA<br>RANCHO SANTA MA  CA  92688 | Type of Contract: | MISC CONTRACT |
| 1193232 - 10145349<br>QUALITY APPLIANCE<br>1667 KNECHT AVE STE N<br>BALTIMORE  MD  21227 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004774.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190418 - 10140991<br><br>QUALITY CABLING<br>PO BOX 444<br>TROY  TX  76579 | Type of Contract: | SERVICE AGREEMENT |
| 1151807 - 10141720<br><br>QUALITY CONNECTIONS INC<br>23 IVY CREEK LN<br>FREDERICKSBURG  VA  22405 | Type of Contract: | MISC CONTRACT |
| 1111773 - 10145350<br><br>QUALITY PLUS TECHNOLOGIES INC<br>8430 EGRET LN<br>SEMINOLE  FL  33776 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.010461.2 |
| 2708731 - 10141587<br><br>QUALITY PROJECT MANAGEMENT<br>1702 E MCNAIR DR #400<br>TEMPE  AZ  85283 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1115246 - 10145351<br><br>QUALITY SYSTEMS INTL INC.<br>416-420 HIGHLAND AVE<br>CHESHIRE  CT  06410 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.004775.1 |
| 1125535 - 10145352<br><br>QUALPRO INC<br>PO BOX 51984<br>KNOXVILLE  TN  37950-1984 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>02.004773.1 |
| 2708694 - 10142059<br><br>QUALXSERV LLC<br>QUALXSERV, LLC<br>836 NORTH STREET<br>TEWKSBURY  MA  01876 | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361327 - 10017573<br>QUANTUM FINE CASEWORK, INC.<br>Attn JEFF MCGOVERN<br>3245 MERIDIAN PARKWAY<br>ATTN: JEFF MCGOVERN<br>WESTON  FL  33331 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6022<br><br>28-FEB-17<br>02/03/2003 |
| 1361362 - 10017692<br>QUARTERDECK CORPORATE OFFICE<br>Attn DAN<br>1015 SE 16TH STREET<br>FT. LAUDERDALE  FL  33316 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6243<br><br>31-JAN-18<br>04/14/2000 |
| 1317311 - 10145354<br>QUAYNOR, JASON KWEITEY<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | OTHER<br><br>03.016550.1 |
| 2707958 - 10141049<br>QUEBECOR WORLD KRI<br>MR. BRIAN FRESCHI<br>QUEBECOR WORLD (USA) INC.<br>5270 WEST 84TH STREET, SUITE 550<br>BLOOMINGTON  MN  55437 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>2/28/2010<br>09/01/2003 |
| 1189396 - 10145355<br>QUEST COMMUNICATIONS<br>107 43 GUY P BREWER BLVD<br>JAMAICA  NY  11433 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004778.1 |
| 1095528 - 10145570<br>QUEST SOFTWARE<br>PO BOX 51739<br>LOS ANGELES  CA  90051-6039 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004777.1 |
| 1095528 - 10145571<br>QUEST SOFTWARE<br>PO BOX 51739<br>LOS ANGELES  CA  90051-6039 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004777.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1095528 - 10145572<br>QUEST SOFTWARE<br>PO BOX 51739<br>LOS ANGELES  CA  90051-6039 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000476 |
| 2708283 - 10141411<br>QUINCY PATRIOT LEDGER<br>ELIOT PUTNAM<br>254 SECOND AVENUE<br>NEEDHAM  MA  02494 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |
| 1156181 - 10145573<br>QUINTUS<br>PO BOX 7002<br>SAN FRANCISCO  CA  94188 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.002135.1 |
| 1156181 - 10145574<br>QUINTUS<br>PO BOX 7002<br>SAN FRANCISCO  CA  94188 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.002135.2 |
| 1167356 - 10145575<br>QUIXTAR INC<br>5101 SPAULDING PLAZA<br>SC 1R<br>ADA  MI  49355 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.009730.1 |
| 2708695 - 10142060<br>QWEST<br>PO BOX 91155<br>SEATTLE  WA | Type of Contract: | INFORMATION TECHNOLOGY |
| 1035266 - 10145576<br>QWEST<br>1860 LINCOLN 14TH FL<br>DENVER  CO  80295 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.015060.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035266 - 10145577<br>QWEST<br>1860 LINCOLN 14TH FL<br>DENVER   CO   80295 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003765 |
| 1035266 - 10145578<br>QWEST<br>1860 LINCOLN 14TH FL<br>DENVER   CO   80295 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003766 |
| 1175229 - 10145662<br>R PAC INTERNATIONAL CORP<br>132 W 36TH ST<br>NEW YORK   NY   10018 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002436 |
| 1175229 - 10145663<br>R PAC INTERNATIONAL CORP<br>132 W 36TH ST<br>NEW YORK   NY   10018 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002834 |
| 2708284 - 10141412<br>RACINE JOURNAL TIMES<br>HEIDI WARD<br>212 FOURTH ST.<br>RACINE   WI   53403 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 1208389 - 10145579<br>RACING CHAMPIONS INC.<br>800 ROOSEVELT ROAD<br>BUILDING C  SUITE 320<br>GLEN ELLYN   IL   60137 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004780.1 |
| 1103603 - 10145580<br>RACINGONE.COM<br>1333 N KINGSBURY STE 206<br>CHICAGO   IL   60622 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004781.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1202872 - 10145581<br>RADIO SHACK<br>PO BOX 7058<br>FILE 96062<br>SAN FRANCISCO  CA  94120-7058 | Type of Contract:<br><br>Number: | OTHER<br><br>TRAN-000844 |
| 1202872 - 10145582<br>RADIO SHACK<br>PO BOX 7058<br>FILE 96062<br>SAN FRANCISCO  CA  94120-7058 | Type of Contract:<br><br>Number: | OTHER<br><br>03.011361.2 |
| 1144572 - 10145583<br>RAINBOW SIGNS INC<br>PO BOX 86<br>MINNEAPOLIS  MN  554860781 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004783.1 |
| 1206590 - 10145584<br>RAINMAKER ASSOCIATES LLC<br>PO BOX 1508<br>HERNDON  VA  20172-1508 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018394.1 |
| 2708285 - 10141413<br>RALEIGH NEWS & OBSERVER<br>JEFF GLANCE<br>P.O. BOX 191<br>RALEIGH  NC  27601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2010<br>04/01/2008 |
| 1360933 - 10017170<br>RAMCO WEST OAKS I LLC<br>Attn MICHAEL WARD<br>31500 NORTHWESTERN HWY STE 300<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3608<br><br>31-JAN-16<br>11/01/1995 |
| 1361022 - 10017256<br>RAMCO-GERSHENSON PROPERTIES, LP<br>Attn LYNN DONATO<br>31500 NORTHWESTHERN HIGHWAY SUITE 300<br>ATTN: MARY PAUL-RISK MANAGEMENT ASSISTANT<br>RE: JACKSON WEST SHOPPING CENTER<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3722<br><br>31-JAN-18<br>06/16/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319826 - 10084643<br>RANDOM HOUSE INC<br>3000 LAVA RIDGE CT<br>ROSEVILLE  CA  95661 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 09/20/2006 |
| 2319902 - 10084737<br>RANDOM HOUSE INC<br>3000 LAVA RIDGE CT<br>ROSEVILLE  CA  95661 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/19/2004 |
| 1175002 - 10141660<br>RANGER AMERICAN OF PR<br>PO BOX 29105<br>SAN JUAN  PR  00929-0105 | Type of Contract: | MISC CONTRACT |
| 2706087 - 10141620<br>RAPLEAF<br>657 MISSION STREET<br>SUITE 600<br>SAN FRANCISCO  CA  94105 | Type of Contract: | MISC CONTRACT |
| | Term: | 1 YEAR TERM |
| 1193888 - 10145586<br>RATIONAL SOFTWARE CORPORATION<br>8401 GREENSBORO DR STE 400<br>MCLEAN  VA  22102 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.004449.1 |
| 1173528 - 10141588<br>RAWLINS CONSTRUCTION INC<br>508 TWILIGHT TR STE 100<br>RICHARDSON  TX  75080 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1113336 - 10141754<br>RAWSAW SERVICES INTERNATIONAL<br>622 STONE RD<br>ROCHESTER  NY  14616 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361102 - 10017333<br>RAY MUCCI'S, INC.<br>Attn RAYMOND MUCCI<br>ATTN: RAYMOND MUCCI<br>485 WESTGATE DRIVE<br>BROCKTON   MA   02301 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3862<br><br>31-JAN-19<br>08/29/2008 |
| 1192246 - 10141945<br>RAYMOND HANDLING CONSULTANTS<br>4925 RAYMOND INDUSTRIAL DR<br>LAKELAND   FL   33815-3142 | Type of Contract: | MISC CONTRACT |
| 1361401 - 10017645<br>RAYMUND GARZA<br>Attn NO NAME SPECIFIED<br>777 NORTH TEXAS BLVD.<br>P.O. BOX 1698<br>ALICE   TX   78333 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6504<br><br>31-JAN-11<br>05/06/2002 |
| 1071072 - 10014991<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1034827 - 10145587<br>RAYOVAC<br>601 RAYOVAC DR<br>MADISON   WI   53711 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.004786.1 |
| 2320011 - 10084873<br>RAYOVAC CORP<br>601 RAYOVAC DR<br>MADISON   WI   53711 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>12/06/2007 |
| 2319742 - 10084530<br>RAZER USA LTD<br>11622 EL CAMINO REAL #10<br>SAN DIEGO   CA   92130 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/25/2006 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319824 - 10084641<br>RAZER USA LTD<br>11622 EL CAMINO REAL #10<br>SAN DIEGO   CA   92130 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/01/2006 |
| 2707920 - 10140992<br>RAZOR SHARP IMAGE<br>RODRIGUEZ, LUIS<br>RAZOR SHARP IMAGE<br>411 4TH STREET<br>1/0/1900<br>UNION CITY   NJ   07087 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>1-YR - AUTO RENEW<br>05/05/2008 |
| 1361284 - 10017511<br>RB-3 ASSOCIATES<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK   FL   34201 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4275<br><br>31-JAN-24<br>10/03/2008 |
| 1184745 - 10145588<br>RCG INFORMATION TECHNOLOGY<br>PO BOX 4516<br>CHURCH STREET STATION<br>NEW YORK   NY   10261-4516 | Type of Contract:<br><br><br>Number: | INFORMATION TECHNOLOGY<br><br><br>02.004450.1 |
| 1361253 - 10017480<br>RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE SUITE 260<br>ATTENTION: LEGAL DEPARTMENT<br>WHITE PLAINS   NY   10605 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4211<br><br>31-JAN-23<br>09/18/2007 |
| 1036174 - 10084809<br>RDS INDUSTRIES INC<br>1942 W ARTESIA BLVD<br>TORRANCE   CA   90504 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>06/01/2007 |
| 1036174 - 10145589<br>RDS INDUSTRIES INC<br>1942 W ARTESIA BLVD<br>TORRANCE   CA   90504 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-000675 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159450 - 10145632<br>RE TRANSPORTATION INC<br>DEPT 1364 PO BOX 2121<br>MEMPHIS   TN   38159 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000745 |
| 2708062 - 10141173<br>RE:TRANS/ RE TRANSPORTATION INC.<br>RE-TRANSPORTATION, INC.<br>ATTN:  CHIEF OPERATING OFFICER<br>866 RIDGEWAY LOOP<br>MEMPHIS   TN   38120 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/10/2007 |
| 2708286 - 10141414<br>READING EAGLE TIMES<br>TERRY DEWALD<br>P.O. BOX 582<br>READING   PA   19603 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1196541 - 10145590<br>REALNETWORKS<br>PO BOX 60000 FILE 30136<br>SAN FRANCISCO   CA   94160 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010848.1 |
| 1196541 - 10145591<br>REALNETWORKS<br>PO BOX 60000 FILE 30136<br>SAN FRANCISCO   CA   94160 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.010848.3 |
| 1360663 - 10016907<br>REALTY INCOME CORPORATION<br>Attn DEBORAH MCDANIEL<br>220 WEST CREST STREET<br>ESCONDIDO   CA   92025 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3142 |
| 1360621 - 10016867<br>REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM<br>MUSKEGON, LLC<br>Attn ELEANOR YAMBAO -CAM REC ISSUES<br>260 EAST BROWN STREET, SUITE 200<br>BIRMINGHAM   MI   48009 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1809<br><br>31-JAN-17<br>12/04/1996 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1135099 - 10145592<br>RECALL SECURE DESTRUCTION SVCS<br>PO BOX 79245<br>CITY OF INDUSTRY   CA   91716-9245 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017386.1 |
| 1159926 - 10141050<br>RECALL TOTAL INFORMATION MGT<br>PO BOX 101057<br>ATLANTA   GA   30392 | Type of Contract: | PROCUREMENT |
| | Effective Date: | 06/06/2006 |
| 1159926 - 10145593<br>RECALL TOTAL INFORMATION MGT<br>PO BOX 101057<br>ATLANTA   GA   30392 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000284 |
| 2936777 - 10145594<br>RECHARGABLE BATTERY RECYCLING CORPORATION<br>1000 PARKWOOD CIR<br>SUITE 450<br>ATLANTA   GA   30339 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016662.1 |
| 1138215 - 10141946<br>RECORD SEARCHLIGHT<br>DEPT LA 21065<br>PASADENA   CA   911851065 | Type of Contract: | MISC CONTRACT |
| 1036003 - 10145596<br>RECOTON CORP<br>4435 COLLECTIONS CTR DR<br>CHICAGO   IL   60693-4435 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003774.1 |
| 1137690 - 10145598<br>RECRUITING ADVANTAGE INC<br>6800 PARAGON PLACE STE 501<br>RICHMOND   VA   23230 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | 02.009859.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167880 - 10145599<br>RECRUITING RESOURCES INC<br>13813 VILLAGE MILL DR<br>MIDLOTHIAN  VA  23113 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.009860.1 |
| 1155444 - 10145600<br>RECYCLE AMERICA<br>602 E 4TH STREET<br>COLORADO SPRGS  CO  80909 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004791.1 |
| 1166067 - 10145604<br>RED DOT NET<br>5993 AVENIDA ENCINAS<br>CARLSBAD  CA  92009 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004131.1 |
| 1166067 - 10145605<br>RED DOT NET<br>5993 AVENIDA ENCINAS<br>CARLSBAD  CA  92009 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004131.2 |
| 1178230 - 10145601<br>RED HAT INC<br>PO BOX 951701<br>DALLAS  TX  75395-1701 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013544.1 |
| 1178230 - 10145602<br>RED HAT INC<br>PO BOX 951701<br>DALLAS  TX  75395-1701 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.013544.2 |
| 1361012 - 10017246<br>RED ROSE COMMONS CONDOMINIUM ASSOCIATION<br>350 SENTRY PARKWAY<br>BLUE BELL  PA  19422 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3707<br><br>31-JAN-19<br>10/16/1998 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708287 - 10141415<br>REDDING RECORD SEARCHLIGHT<br>VONNIE RYAN<br>1101 TWIN VIEW BLVD.<br>REDDING  CA  96003 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2007 |
| 1204476 - 10145603<br>REDDING RECORD SEARCHLIGHT<br>PO BOX 492397<br>REDDING  CA  96049-2397 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.017038.1 |
| 2320044 - 10084913<br>REDLINE STUDIO<br>811 BLUE HILLS AVE<br>BLOOMFIELD  CT  6002 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>08/04/2008 |
| 1198638 - 10145606<br>REES MASILIONIS TURLEY ARCH<br>908 BROADWAY 6TH FL<br>KANSAS CITY  MO  64105-1509 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.015979.1 |
| 1198638 - 10145607<br>REES MASILIONIS TURLEY ARCH<br>908 BROADWAY 6TH FL<br>KANSAS CITY  MO  64105-1509 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.018291.1 |
| 2708696 - 10142061<br>REFLEXIS<br>REFLEXIS SYSTEMS INC.<br>3 ALLIED DRIVE<br>SUITE #400<br>DEDHAM  MA  02026 | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708288 - 10141416<br>REGISTER-PAJARONIAN<br>JEANIE JOHNSON<br>100 WEST RIDGE DRIVE<br>WATSONVILLE  CA  95076 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936892 - 10145608<br>REGISTRY, INC. (THE)<br>4701 COX RD.<br>SUITE 200<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.004793.1 |
| 1172061 - 10145609<br>REID PSYCHOLOGICAL SYSTEMS<br>PO BOX 809162<br>CHICAGO  IL  606809162 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004794.1 |
| 1360593 - 10016839<br>REIFF & GIVERTZ TEXAS PROP LLC<br>Attn ART MULLAN<br>CIRCUIT CITY PAVILION<br>724 WSW LOOP 323<br>C/O SIGNATURE MANAGEMENT, INC.<br>TYLER  TX  75701 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 1602 |
| 1076217 - 10014938<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1196095 - 10145612<br>RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON  TX  77251-1409 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004795.1 |
| 1196095 - 10145613<br>RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON  TX  77251-1409 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014455.1 |
| 1196095 - 10145614<br>RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON  TX  77251-1409 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009298.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1132397 - 10145615<br>RELOCATION MANAGEMENT SYSTEMS<br>CO THE HESSEL GROUP<br>WILTON  CT  06897 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004797.1 |
| 1361331 - 10017576<br>REMINGTON SEEDS, LLC<br>ATTN: STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON  IN  47977 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6030<br><br>31-MAY-17<br>06/15/2007 |
| 1361169 - 10017398<br>REMOUNT ROAD ASSOCIATES, L.P.<br>Attn JEAN COSTELLO<br>ATTN: PRESIDENT<br>C/O LMG PROPERTIES, INC.<br>5815 WESTPARK DRIVE<br>CHARLOTTE  NC  28217 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6372<br><br>31-JAN-10<br>10/01/1989 |
| 1132538 - 10145616<br>RENAISSANCE WORLDWIDE IT<br>THE REGISTRY<br>189 WELLS AVENUE<br>NEWTON  MA  02159 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017774.1 |
| 1132538 - 10145617<br>RENAISSANCE WORLDWIDE IT<br>THE REGISTRY<br>189 WELLS AVENUE<br>NEWTON  MA  02159 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017774.2 |
| 1132538 - 10145619<br>RENAISSANCE WORLDWIDE IT<br>THE REGISTRY<br>189 WELLS AVENUE<br>NEWTON  MA  02159 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003793 |
| 1174965 - 10141947<br>RENNAISSANCE SCHAUMBURG<br>1551 THOREAU DR<br>SCHAUMBURG  IL  60173 | Type of Contract: | MISC CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708289 - 10141417<br>RENO GAZETTE-JOURNAL<br>KAYLYNN ZEME<br>955 KUENZLI<br>RENO NV 89502 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 1182251 - 10145621<br>RENTWAY INC<br>ONE RENTWAY PL<br>ATTN RANDY GOOD<br>ERIE PA 16505 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012082.1 |
| 1213462 - 10141948<br>REPUBLIC, THE<br>333 SECOND ST<br>COLUMBUS IN 47201 | Type of Contract: | MISC CONTRACT |
| 2936939 - 10145622<br>REQUEST FOR PROPOSAL | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.010323.1 |
| 2708697 - 10142062<br>RESEARCH IN MOTION<br>122 WEST JOHN CARPENTER PKWY<br>IRVINGTON TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 1361337 - 10017582<br>RESTORATION MINISTRIES<br>Attn TYRONE PAISLEY<br>4105 BEALLWOOD AVENUE<br>COLUMBUS GA 31904 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6057<br><br>29-NOV-14<br>03/12/2003 |
| 1198326 - 10145626<br>RETAIL DATA LLC<br>PO BOX 6991<br>RICHMOND VA 23230 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003794 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936998 - 10145627<br>RETAIL ENTERPRISES, INC.<br>PO BOX 20308<br>WINTHROP  MA  02152 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008037.1 |
| 1151676 - 10145628<br>RETAIL MANAGEMENT ASSOCIATES<br>9101 W SAHARA AVE STE 105-C7<br>LAS VEGAS  NV  89117 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014659.1 |
| 1187738 - 10145661<br>RETAIL PLANNING ASSOCIATES<br>645 S GRANT AVE<br>COLUMBUS  OH  43206 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009668.1 |
| 1174179 - 10145629<br>RETAIL PROJECT MANAGERS<br>DEPT 20-1102<br>PO BOX 5940<br>CAROL STREAM  IL  60197-5940 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009155.1 |
| 1036237 - 10084872<br>RETAILVISION<br>23 POND LN<br>MIDDLEBURY  VT  05753 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/01/2006 |
| 1036237 - 10145630<br>RETAILVISION<br>23 POND LN<br>MIDDLEBURY  VT  05753 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015715.2 |
| 1089219 - 10015026<br>REYES, FERNANDO<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205354 - 10143848<br>REYNOLDS & ASSOCIATES INC | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.004801.1 |
| 2936940 - 10145633<br>REYNOLDS METAL COMPANY/ALCOA<br>6601 W. BROAD ST<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004802.1 |
| 1211648 - 10145634<br>RFD PUBLICATIONS<br>PO BOX 929<br>WILSONVILLE  OR  97070-0929 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004803.3 |
| 2707959 - 10141051<br>RGIS INVENTORY SPECIALISTS<br>MR. RUSS SILBER<br>RGIS INVENTORY SPECIALISTS<br>2000 E. TAYLOR ROAD<br>AUBURN HILLS  MI  48326 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>07/13/2006 |
| 2708698 - 10142063<br>RIA<br>THOMSON REUTERS TAX & ACCOUNTING - R&G<br>195 BROADWAY<br>NEW YORK  NY  10007 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1361039 - 10017272<br>RICHLAND TOWN CENTRE, LLC<br>Attn JOHN MCGILL<br>MCGILL PROPERTY GROUP<br>30575 BAINBRIDGE ROAD<br>SITE 100<br>SOLON  OH  44139 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3746<br>31-JAN-20<br>11/22/2004 |
| 2937056 - 10145636<br>RICHMOND AMERICAN HOMES<br>4350 S. MONACO ST.<br>Q<br>DENVER  CO  80237 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016185.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144467 - 10145637<br>RICHMOND ELECTRIC SUPPLY CO<br>PO BOX 26526<br>RICHMOND  VA  23261 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011257.1 |
| 1144467 - 10145638<br>RICHMOND ELECTRIC SUPPLY CO<br>PO BOX 26526<br>RICHMOND  VA  23261 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018669.1 |
| 1125503 - 10141730<br>RICHMOND HABITAT FOR HUMANITY<br>PO BOX 26424<br>RICHMOND  VA  23260 | Type of Contract: | MISC CONTRACT |
| 1135326 - 10145639<br>RICHMOND MARRIOTT WEST<br>4240 DOMINION BLVD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003931 |
| 2708290 - 10141418<br>RICHMOND TIMES DISPATCH<br>JOE KANE<br>300 EAST FRANKLIN ST.<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 2936836 - 10145640<br>RICHTER SCALE PRODUCTIONS, INC.<br>550 HAVANA ST.<br>DENVER  CO  80239 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015646.1 |
| 1360978 - 10017213<br>RICMAC EQUITIES CORP<br>C/O MCDANIEL FORD<br>430-440 PLAINVIEW ROAD<br>HICKSVILLE  NY  11801 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3674<br>31-JAN-45<br>06/01/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1211736 - 10145641<br>RILEY IT RECRUITING INC<br>PO BOX 29144<br>RICHMOND   VA   23242-0144 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>02.009861.1 |
| 1360595 - 10016841<br>RIO ASSOCIATES L.P.<br>C/O DUMBARTON PROPERTIES, INC.<br>P.O. BOX 9462<br>RICHMOND   VA   23228 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1604<br>15-SEP-16<br>05/01/1994 |
| 2708567 - 10141509<br>RITEK SOLUTIONS INC<br>RITEK SOLUTIONS INC<br>5318 TWIN HICKORY RD<br>GLEN ALLEN   VA   23059 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |
| 1104278 - 10145642<br>RITEK SOLUTIONS INC<br>5318 TWIN HICKORY RD STE 100<br>GLEN ALLEN   VA   23059 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.008023.2 |
| 2708568 - 10141510<br>RITTER COMMUNICATIONS<br>106 FRISCO<br>MARKED TREE   AZ | Type of Contract: | INFORMATION TECHNOLOGY |
| 1194790 - 10145643<br>RITZ CARLTON<br>1700 TYSONS BLVD<br>MCLEAN   VA   22102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015725.1 |
| 1194790 - 10145644<br>RITZ CARLTON<br>1700 TYSONS BLVD<br>MCLEAN   VA   22102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010704.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360423 - 10016673<br>RITZ MOTEL COMPANY<br>Attn TOM GOLDBERG<br>6735 TELEGRAPH ROAD, SUITE 110<br>BLOOMFIELD HILLS  MI  48301-3141 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 598<br><br>31-MAR-14<br>03/19/1992 |
| 2708746 - 10141621<br>RIVALWATCH<br>2933 BUNKER HILL LANE<br>SANTA CLARA  CA  95054 | Type of Contract:<br><br><br>Term:<br>Effective Date: | MISC CONTRACT<br><br><br>2/29/2008<br>03/07/2006 |
| 1206597 - 10141052<br>RIVER CITY BLDG MAINTENANCE<br>PO BOX 6001<br>MIDLOTHIAN  VA  23112 | Type of Contract: | PROCUREMENT |
| 2937115 - 10145645<br>RIVER OAKS DEV CORP-ORL<br>733 WEST SMITH ST.<br>ORLANDO  FL  32804 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>TRAN-003210 |
| 1361305 - 10017551<br>RIVERGATE STATION SHOPPING CENTER LP<br>Attn BARBARA COLLINS<br>C/O KIMCO REALTY CORP<br>P. O. BOX 5020<br>NEW HYDE PARK  NY  11042 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6954<br><br>31-JAN-09<br>12/01/1988 |
| 2708291 - 10141419<br>RIVERSIDE PRESS-ENTERPRISE<br>ART REYES<br>3450 14TH STREET<br>RIVERSIDE  CA  92501 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1036105 - 10145646<br>RIZTEX (USA) INC.<br>Attn TRICIA BRIDWELL<br>900 MARINE DRIVE<br>CALHOUN  GA  30701 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br><br>TRAN-002420 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036105 - 10145647<br>RIZTEX (USA) INC.<br>Attn TRICIA BRIDWELL<br>900 MARINE DRIVE<br>CALHOUN  GA  30701 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>TRAN-002421 |
| 1360567 - 10016814<br>RLV VILLAGE PLAZA LP<br>Attn DONNA COOK PROPERTY MGT<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 867<br><br>31-JAN-10<br>05/26/1989 |
| 1360528 - 10016776<br>RLV VISTA PLAZA LP<br>Attn ISABEL SELDMAN PROPERTY MGT<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3241<br><br>31-JAN-19<br>08/06/1998 |
| 2936837 - 10145648<br>ROAD RUNNER HOLDCO, LLC<br>13241 WOODLAND PARK RD<br>HERNDON  VA  20171 | Type of Contract:<br><br><br><br>Number: | LOGISTICS AGREEMENT<br><br><br>02.004667.2 |
| 2708063 - 10141174<br>ROADCO TRANSPORTATION SERVICES INC.<br>ROADCO<br>ATTN:  PRESIDENT<br>3417 S CICERO AVENUE<br>CICERO  IL  60804 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>08/03/2006 |
| 2708064 - 10141175<br>ROADLINK<br>ROADLINK USA NATIONAL, LLC<br>ATTN:  KEN KELLAWAY, EVP<br>ONE KELLAWAY DR<br>RANDOLPH  MA  02368 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>08/31/2007 |
| 1097625 - 10145649<br>ROADLINK USA EAST LLC<br>2556 PAYSPHERE CR<br>CHICAGO  IL  60674 | Type of Contract:<br><br><br><br>Number: | LOGISTICS<br><br><br>TRAN-003142 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entity # #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708065 - 10141176<br>ROADWAY EXPRESS<br>ROADWAY EXPRESS, INC.<br>ATTN: VP PRICING ADMINISTRATION<br>1077 GORGE BOULEVARD<br>AKRON  OH  44309 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/25/2003 |
| 2708292 - 10141420<br>ROANOKE TIMES<br>HEATHER HERNANDEZ<br>P.O. BOX 2491<br>ROANOKE  VA  24010 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1135216 - 10141177<br>ROBINSON CO INC, CH<br>1840 N MARCEY ST<br>CHICAGO  IL  60614 | Type of Contract: | LOGISTICS |
| 1071380 - 10015036<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1129189 - 10145650<br>ROCHESTER ARMORED CAR CO INC<br>PO BOX 8 - D.T.S.<br>OMAHA  NE  68101 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010905.1 |
| 2708293 - 10141421<br>ROCHESTER DEMOCRAT<br>RAD BROWN<br>55 EXCHANGE BLVD.<br>ROCHESTER  NY  14614 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/21/2010<br>02/25/2008 |
| 1104856 - 10145651<br>ROCK SOLID SECURITY INC<br>548 ROSEDALE DR<br>NASHVILLE  TN  37211 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010504.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708294 - 10141422<br>ROCKDALE CITIZEN<br>BRENDA BENNETT<br>725 OLD NORCROSS ROAD<br>LAWRENCEVILLE  GA  30046 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2008 |
| 1213519 - 10141949<br>ROCKFORD CORPORATION<br>PO BOX 1860<br>546 S ROCKFORD DRIVE<br>TEMPE  AZ  85280-1860 | Type of Contract: | MISC CONTRACT |
| 2708295 - 10141423<br>ROCKFORD REGISTER STAR<br>RYAN DUVALL<br>99 E. STATE ST.<br>ROCKFORD  IL  61104 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>07/01/2008 |
| 1091100 - 10145652<br>ROCKLAND COUNTY CLERK<br>27 NEW HEMPSTEAD RD<br>NEW CITY  NY  10956 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.010529.1 |
| 1360804 - 10017044<br>ROCKWALL CROSSING, LTD<br>C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3577<br><br>31-JAN-21<br>09/16/2005 |
| 2708296 - 10141424<br>ROCKY MOUNT TELEGRAM<br>JEANNE BROWNE<br>P.O. BOX 1080<br>ROCKY MOUNT  NC  27802 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 2936780 - 10145654<br>RODNEY QUICK DELIVERIES: 2007<br>661 ROBINSON FARMS RD<br>TALLAHASSEE  FL  32317 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000386 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153533 - 10145655<br>ROGUE WAVE SOFTWARE INC<br>850 SW 35TH ST<br>CORVALLIS  OR  97333 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.002569.1 |
| 1153533 - 10145656<br>ROGUE WAVE SOFTWARE INC<br>850 SW 35TH ST<br>CORVALLIS  OR  97333 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.002569.2 |
| 1190009 - 10145657<br>ROI TRAINING INC<br>505 HENSLER LN<br>DRAPELL  NJ  07649 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003372 |
| 1190009 - 10145658<br>ROI TRAINING INC<br>505 HENSLER LN<br>DRAPELL  NJ  07649 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001408 |
| 1160743 - 10145659<br>ROLLINS LEASING CORP<br>PO BOX 1791<br>WILMINGTON  DE  19899 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004809.1 |
| 2708297 - 10141425<br>ROME NEWS-TRIBUNE<br>TIM HALE<br>305 EAST SIXTH AVENUE<br>ROME  GA  30162 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 8/31/2008<br>09/01/2007 |
| 1076133 - 10014972<br>ROSIER, NATHAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1199686 - 10145660<br>ROSS HOME DELIVERIES INC<br>PO BOX 823298<br>SOUTH FLORIDA  FL  33082-3298 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br>Number:    02.004810.1 |
| 1360822 - 10017061<br>ROUTE 146 MILLBURY LLC<br>Attn NO NAME SPECIFIED<br>C/O S.R. WEINER & ASSOCIATES<br>1330 BOLYSTON STREET<br>CHESTNUT HILL  MA  02467 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 3602<br>Term:    31-JAN-24<br>Effective Date:    10/06/2003 |
| 2319799 - 10084603<br>ROYAL<br>765 US HIGHWAY 202<br>BRIDGEWATER  NJ  8807 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    09/27/2006 |
| 2319894 - 10084729<br>ROYAL<br>765 US HIGHWAY 202<br>BRIDGEWATER  NJ  8807 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    10/14/2004 |
| 2319895 - 10084730<br>ROYAL<br>765 US HIGHWAY 202<br>BRIDGEWATER  NJ  8807 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    10/14/2004 |
| 2319923 - 10084761<br>ROYAL<br>765 US HIGHWAY 202<br>BRIDGEWATER  NJ  8807 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    04/18/2005 |
| 1143746 - 10141589<br>ROYAL SEAL CONSTRUCTION INC<br>124 MCMAKIN RD<br>BARTONVILLE  TX  76226 | Type of Contract:    CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151858 - 10140993<br>RPM TECHNOLOGIES & SATELLITE LP<br>3610 SHIRE BLVD 106<br>RICHARDSON  TX  75082 | Type of Contract: | SERVICE AGREEMENT |
| 1361186 - 10017414<br>RREEF AMERICA REIT II CORP VVV<br>RREEF MANAGEMENT COMPANY<br>601 SOUTH LAKE DESTINY ROAD<br>SUITE 190<br>MAITLAND  FL  32751 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6492<br><br>31-AUG-20<br>09/01/2000 |
| 1360577 - 10016824<br>RREEF AMERICA REIT II CORP. MM<br>Attn DISTRICT MANAGER CHARLOTTE SWEETLAND<br>RREEF MANAGEMENT COMPANY<br>3340 PEACHTREE ROAD<br>SUITE 250<br>ATLANTA  GA  30326 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 890<br><br>31-JAN-18<br>05/01/1987 |
| 1173879 - 10145664<br>RSM MCGLADREY INC<br>445 MINNESOTA ST STE 1700<br>ST PAUL  MN  55101 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015232.1 |
| 1206443 - 10145665<br>RSM ROC & COMPANY<br>PO BOX 10528<br>SAN JUAN  PR  00922-0528 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003369 |
| 2744680 - 10224271<br>RSUI INDEMNITY COMPANY<br>945 E PACES FERRY RD<br>SUITE 1800<br>ATLANTA  GA  30326 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br>D&O EXCESS-LAYER 5<br><br>01-DEC-08<br>12/01/2007<br>HS627141 |
| 1112592 - 10145666<br>RT SOURCING USA INC<br>PO BOX 890632<br>DALLAS  TX  75389-0632 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.012671.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1104638 - 10145667<br>RTC INDUSTRIES INC<br>2800 GOLF RD<br>ROLLING MEADOWS  IL  60008 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009046.1 |
| 1200495 - 10145668<br>RTMX INCORPORATED<br>PO BOX 1030<br>HILLSBOROUGH  NC  27278 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004812.1 |
| 1213269 - 10145669<br>RTS MARKETING LLC<br>23 W BROAD ST<br>STE 303<br>RICHMOND  VA  23220 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009173.3 |
| 2937116 - 10145670<br>RUBEN GONZALEZ (START WINNING MORE INC.)<br>211 HIGHLAND STONE CT.<br>KATY  TX  77450 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002956 |
| 1070912 - 10015015<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361391 - 10017635<br>RUBY TUESDAY'S<br>Attn TERESA BROOKS<br>C/O BASSER-KAUFMAN, ATTN: MARC KEMP<br>335 CENTRAL AVENUE<br>LAWRENCE  NY  11559 | Type of Contract:<br><br>Description:<br><br>Term:<br><br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6440<br><br>31-OCT-12<br><br>08/01/1999 |
| 1098877 - 10145671<br>RUSCOMP INC<br>10745 PELICAN DRIVE<br>WELLINGTON  FL  33414 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006645.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1035926 - 10145672<br>RUSS BERRIE U.S. GIFT INC<br>111 BAUER DRIVE<br>OAKLAND  NJ  07436 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001027 |
| 1035926 - 10145673<br>RUSS BERRIE U.S. GIFT INC<br>111 BAUER DRIVE<br>OAKLAND  NJ  07436 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001028 |
| 1035926 - 10145674<br>RUSS BERRIE U.S. GIFT INC<br>111 BAUER DRIVE<br>OAKLAND  NJ  07436 | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-001029 |
| 2937117 - 10145676<br>RUSSELLVILLE<br>280 STEEL CITY LANE<br>RUSSELLVILLE  AR  72802 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018739.1 |
| 1206547 - 10145675<br>RUSSELLVILLE STEEL CO INC<br>PO BOX 1538<br>RUSSELLVILLE  AR  72811 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003370 |
| 2708732 - 10141590<br>RW SHANNON INC<br>809 GARMON PARK COURT<br>LOGANVILLE  GA  30052 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Number: | |
| 1102857 - 10145677<br>RYAN & COMPANY<br>13155 NOEL RD 12TH FL LB 72<br>DALLAS  TX  75240-5090 | Type of Contract: | GOVERNANCE AGREEMENT |
| | Number: | 02.004814.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1102857 - 10145678<br>RYAN & COMPANY<br>13155 NOEL RD 12TH FL LB 72<br>DALLAS  TX  75240-5090 | Type of Contract: | GOVERNANCE AGREEMENT |
| | Number: | 02.004814.2 |
| 2936933 - 10145679<br>RYAN AND COMPANY INC<br>1980 POST OAK BLVD STE 1500<br>HOUSTON  TX  77056 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003365 |
| 2936933 - 10145680<br>RYAN AND COMPANY INC<br>1980 POST OAK BLVD STE 1500<br>HOUSTON  TX  77056 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003366 |
| 1076134 - 10014949<br>RYAN, PAUL<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708644 - 10141950<br>RYDER<br>SECURITY SOLUTIONS INC | Type of Contract: | MISC CONTRACT |
| 1208326 - 10145681<br>RYDER INTEGRATED LOGISTICS INC<br>PO BOX 371264 M<br>PITTSBURGH  PA  15251 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004816.1 |
| 1195979 - 10145682<br>RYDER TRANSPORTATION SERVICES<br>PO BOX 020816<br>MIAMI  FL  331020816 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004815.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1195979 - 10145683<br>RYDER TRANSPORTATION SERVICES<br>PO BOX 020816<br>MIAMI  FL  331020816 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004818.1 |
| 1198685 - 10141951<br>RYLAND COMMUNICATIONS<br>52 GEORGE E PIPKIN WAY<br>BRIDGEPORT  CT  06608 | Type of Contract: | MISC CONTRACT |
| 1206822 - 10141952<br>S&D COFFEE<br>PO BOX 1628<br>CONCORD  NC  28026 | Type of Contract: | MISC CONTRACT |
| 1171424 - 10145684<br>SA COMUNALE CO<br>PO BOX 150<br>BARBERTON  OH  44203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015857.1 |
| 1171424 - 10145685<br>SA COMUNALE CO<br>PO BOX 150<br>BARBERTON  OH  44203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015857.2 |
| 1171424 - 10145686<br>SA COMUNALE CO<br>PO BOX 150<br>BARBERTON  OH  44203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015857.3 |
| 1361034 - 10017267<br>SACCO OF MAINE, LLC<br>Attn NO NAME SPECIFIED<br>C/O FERRETI & BRACCO<br>5122 AVENUE N<br>BROOKLYN  NY  11234 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3740<br>30-JUN-22<br>06/28/2000 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708298 - 10141426<br>SACRAMENTO BEE<br>DEAN STRELLA<br>2100 Q STREET<br>SACRAMENTO   CA   95812 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2008<br>03/01/2006 |
| 2707640 - 10145687<br>SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>BOX 15555<br>SACRAMENTO   CA   95852-1555 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004820.1 |
| 1134196 - 10145688<br>SACRAMENTO SHERIFF<br>3341 POWER INN RD 313<br>SACRAMENTO   CA   95826 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018901.1 |
| 2708569 - 10141511<br>SADDLEBACK COMMUNICATIONS<br>PO BOX 171230<br>SAN ANTONIO   TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 2937057 - 10145689<br>SAFELITE SOLUTIONS, LLC<br>2400 FARMERS DRIVE<br>COLUMBUS   OH   43235 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012871.1 |
| 1128323 - 10141630<br>SAFETY & SECURITY SERVICES INC<br>416 NW 8TH<br>OKLAHOMA CITY   OK   73102 | Type of Contract: | SERVICE AGREEMENT |
| 1128323 - 10145690<br>SAFETY & SECURITY SERVICES INC<br>416 NW 8TH<br>OKLAHOMA CITY   OK   73102 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.012032.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361320 - 10017566<br>SAFEWAY INC.<br>Attn ATTENTION: REAL ESTA<br>C/O PROPERTY DEVELOPMENT ASSOCIATES<br>FACILITY NO. 98-5449-01-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON  CA  94588-3229 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 01604A<br><br>15-SEP-16<br>06/01/1994 |
| 1361320 - 10145691<br>SAFEWAY INC.<br>Attn ATTENTION: REAL ESTA<br>C/O PROPERTY DEVELOPMENT ASSOCIATES<br>FACILITY NO. 98-5449-01-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON  CA  94588-3229 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.006057.5 |
| 1361320 - 10145692<br>SAFEWAY INC.<br>Attn ATTENTION: REAL ESTA<br>C/O PROPERTY DEVELOPMENT ASSOCIATES<br>FACILITY NO. 98-5449-01-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON  CA  94588-3229 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.006057.6 |
| 2708299 - 10141427<br>SAGINAW NEWS<br>MARSHA LEA<br>203 S. WASHINGTON AVENUE<br>SAGINAW  MI  48607 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1034667 - 10084934<br>SAKAR INTERNATIONAL<br>Attn CIPI CEBULA<br>195 CARTER DRIVE<br>EDISON  NJ  08817 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>09/17/2008 |
| 1035901 - 10145693<br>SAKAR INTERNATIONAL<br>195 CARTER DRIVE<br>EDISON  NJ  08817 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-000635 |
| 1035901 - 10145694<br>SAKAR INTERNATIONAL<br>195 CARTER DRIVE<br>EDISON  NJ  08817 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-000679 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1175189 - 10145695<br>SALAMANDER DESIGNS LTD<br>811 BLUE HILLS AVE<br>BLOOMFIELD  CT  06002 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001873 |
| 1175189 - 10145696<br>SALAMANDER DESIGNS LTD<br>811 BLUE HILLS AVE<br>BLOOMFIELD  CT  06002 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002897 |
| 1175189 - 10145697<br>SALAMANDER DESIGNS LTD<br>811 BLUE HILLS AVE<br>BLOOMFIELD  CT  06002 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000638 |
| 1175189 - 10145698<br>SALAMANDER DESIGNS LTD<br>811 BLUE HILLS AVE<br>BLOOMFIELD  CT  06002 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000639 |
| 1361346 - 10017591<br>SALEM FARM REALTY TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: EDWARD GORDON, TRUSTEE C/O THE MEG<br>COMPANIES<br>25 ORCHARD VIEW DRIVE<br>LONDONDERRY  NH  03053 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6127<br><br>30-SEP-12<br>09/24/1992 |
| 1142142 - 10145699<br>SALEM LOGISTICS INC<br>301 N MAIN ST STE 2600<br>WINSTON SALEM  NC  27101 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003001.1 |
| 1142142 - 10145700<br>SALEM LOGISTICS INC<br>301 N MAIN ST STE 2600<br>WINSTON SALEM  NC  27101 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003001.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708300 - 10141428<br>SALEM STATESMAN JOURNAL<br>BRANDY BELL<br>280 CHURCH ST. N. E.<br>SALEM  OR  97309 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>5/4/2009<br>05/05/2008 |
| 2708301 - 10141429<br>SALEM TODAY'S SUNBEAM<br>BARBARA CASSADAY<br>100 EAST COMMERCE STREET<br>BRIDGETON  NJ  08302 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>5/31/2009<br>06/01/2008 |
| 1182439 - 10145701<br>SALESFORCE COM INC<br>THE LANDMARK @ ONE MARKET<br>STE 300<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.015651.2 |
| 1182439 - 10145702<br>SALESFORCE COM INC<br>THE LANDMARK @ ONE MARKET<br>STE 300<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.015651.3 |
| 1178325 - 10145703<br>SALEX CORPORATION<br>50 LASER COURT<br>HAUPPAUGE LI  NY  11788 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.004823.1 |
| 2708302 - 10141430<br>SALINAS CALIFORNIAN<br>RAQUEL JONES<br>123 W. ALISAL STREET<br>SALINAS  CA  93912 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>3/31/2009<br>04/01/2008 |
| 2708303 - 10141431<br>SALISBURY POST<br>CHARLIE JAMES<br>131 W. INNES ST.<br>SALISBURY  NC  28144 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>4/30/2007<br>05/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708304 - 10141432<br>SALISBURY TIMES<br>LINDA LYONS<br>P. O. BOX 1937<br>SALISBURY  MD  21802 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>3/31/2010<br>04/01/2008 |
| 1361336 - 10017581<br>SALOM SONS, INC.<br>CAA BELLA, 500 ZAEAGOSA, SUITE K<br>ATTN: MARTHA SALOM<br>EL PASO  TX  79907 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6053<br><br>30-JAN-15<br>04/01/2006 |
| 1130121 - 10141953<br>SALOVAARA, MIKAEL<br>170 DRYDEN RD<br>BERNARDSVILLE  NJ  07924 | Type of Contract: | MISC CONTRACT |
| 2708305 - 10141433<br>SALT LAKE CITY TRIBUNE,DESERET<br>CARLENE MARTELL<br>135 SOUTH MAIN<br>SALT LAKE CITY  UT  84111 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>3/31/2009<br>04/01/2007 |
| 1361435 - 10017678<br>SAM ASH MEGASTORES, LLC<br>Attn DAVID C. ASH<br>ATTN: DAVID C. ASH<br>P.O. BOX 9047<br>HICKSVILLE  NY  11802 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6954<br><br>30-JAN-09<br>12/15/1997 |
| 2319914 - 10084750<br>SAMSONITE<br>30305 SOLON RD<br>C/O PHOTOCO INC<br>SOLON  OH  44139 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>03/08/2005 |
| 1036104 - 10145704<br>SAMSONITE CORPORATION<br>Attn MAUREEN DOTEN<br>575 WEST STREET, SUITE 110<br>MANSFIELD  MA  02048 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>TRAN-001797 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                                                Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036104 - 10145705<br>SAMSONITE CORPORATION<br>Attn MAUREEN DOTEN<br>575 WEST STREET, SUITE 110<br>MANSFIELD  MA  02048 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001798 |
| 1359299 - 10145709<br>SAMSUNG #56800<br>PO BOX 277554<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000574 |
| 1359299 - 10145711<br>SAMSUNG #56800<br>PO BOX 277554<br>ATLANTA  GA  30384 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-000509 |
| 2319751 - 10084541<br>SAMSUNG ELECTRONICS AMER INC.<br>3957 WESTERRE PARKWAY<br>SUITE 160<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/01/2005 |
| 2319922 - 10084760<br>SAMSUNG ELECTRONICS AMER INC.<br>3957 WESTERRE PARKWAY<br>SUITE 160<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/15/2005 |
| 2320017 - 10084880<br>SAMSUNG ELECTRONICS AMER INC.<br>3957 WESTERRE PARKWAY<br>SUITE 160<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/05/2008 |
| 1359218 - 10145706<br>SAMSUNG ELECTRONICS AMER INC.<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK  NJ  07660 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002833 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359218 - 10145707<br>SAMSUNG ELECTRONICS AMER INC.<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK   NJ   07660 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002856 |
| 1359218 - 10145708<br>SAMSUNG ELECTRONICS AMER INC.<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK   NJ   07660 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003692 |
| 1359218 - 10145710<br>SAMSUNG ELECTRONICS AMER INC.<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK   NJ   07660 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002592 |
| 2319875 - 10084709<br>SAMSUNG ELECTRONICS AMERICA<br>3351 MICHELSON DR STE 25<br>IRVINE   CA   92612 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 06/15/2007 |
| 2319924 - 10084762<br>SAMSUNG ELECTRONICS AMERICA<br>3351 MICHELSON DR STE 25<br>IRVINE   CA   92612 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 04/22/2005 |
| 2319925 - 10084763<br>SAMSUNG ELECTRONICS AMERICA<br>3351 MICHELSON DR STE 25<br>IRVINE   CA   92612 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 04/22/2005 |
| 2320140 - 10085044<br>SAMSUNG ELECTRONICS AMERICA<br>3351 MICHELSON DR STE 25<br>IRVINE   CA   92612 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/28/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707921 - 10140994<br>SAMSUNG ELECTRONICS AMERICA<br>MR. JAY REYNOLDS<br>SAMSUNG ELECTRONICS<br>105 CHALLENGER RD.<br>1/0/1900<br>RIDGEFILED PARTK  NJ  07660 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>AUTO RENEWING<br>03/31/2003 |
| 2319836 - 10084657<br>SAMSUNG OPTO ELECTRONICS INC<br>SAMSUNG ELECTRONICS AMERICA, INC.<br>3957 WESTERRE PARKWAY, SUITE 160<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>08/01/2006 |
| 2319837 - 10084658<br>SAMSUNG OPTO ELECTRONICS INC<br>SAMSUNG ELECTRONICS AMERICA, INC.<br>3957 WESTERRE PARKWAY, SUITE 160<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>11/15/2006 |
| 1035874 - 10145505<br>SAMSUNG PLEOMAX - ZIREX<br>105 CHALLENGER RD<br>RIDGEFIELD PARK  NJ  07660 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003842 |
| 2708306 - 10141434<br>SAN ANTONIO EXPRESS<br>JERRY ZOBOROSKI<br>P.O. BOX 2171<br>SAN ANTONIO  TX  78297 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>2/28/2008<br>03/01/2006 |
| 2708307 - 10141435<br>SAN BERNARDINO SUN<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>09/01/2007 |
| 2708308 - 10141436<br>SAN DIEGO UNION-TRIBUNE<br>KATHERINE ANNUNZIATA<br>350 CAMINO DE LA REINA<br>P O BOX 191<br>SAN DIEGO  CA  92108 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>4/30/2008<br>05/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708308 - 10145507<br>SAN DIEGO UNION-TRIBUNE<br>KATHERINE ANNUNZIATA<br>350 CAMINO DE LA REINA<br>P O BOX 191<br>SAN DIEGO   CA   92108 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.018479.1 |
| 2708309 - 10141437<br>SAN FRANCISCO CHRONICLE<br>KATHY CASTLE<br>925 MISSION STREET<br>SAN FRANCISCO   CA   94103 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2007 |
| 2708310 - 10141438<br>SAN FRANCISCO EXAMINER<br>SUSAN CHIECA<br>1213 EVANS AVE<br>SAN FRANCISCO   CA   94124 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2007<br>09/01/2006 |
| 2708311 - 10141439<br>SAN GABRIEL VALLEY NEWSPAPERS<br>RENEE KNIGHT<br>21860 BURBANK BLVD, #120<br>WOODLAND HILLS   CA   91367 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>09/01/2007 |
| 2708312 - 10141440<br>SAN JOSE MERCURY NEWS<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE   CA   95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2006 |
| 2708313 - 10141441<br>SAN LUIS OBISPO TRIBUNE<br>TERRIE BANISH<br>P.O. BOX 112<br>SAN LUIS OBISPO   CA   93406 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1182955 - 10141954<br>SAN LUIS OBISPO TRIBUNE LLC<br>PO BOX 741670<br>LOS ANGELES   CA   90004-1670 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708314 - 10141442<br>SAN MATEO TIMES<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE   CA   95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1112165 - 10145514<br>SANDISK CORP<br>PO BOX 45650<br>SAN FRANCISCO   CA   94145-0650 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>TRAN-000432 |
| 2320034 - 10084902<br>SANDISK CORPORATION<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/27/2008 |
| 2320117 - 10085014<br>SANDISK CORPORATION<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/27/2007 |
| 2320167 - 10085074<br>SANDISK CORPORATION<br>C/O LIENAU ASSOCIATES, INC.<br>3924 SPRINGFIELD ROAD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 1359236 - 10145508<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS   CA   95053 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.008800.1 |
| 1359236 - 10145509<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS   CA   95053 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001326 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359236 - 10145510<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS  CA  95053 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002311 |
| 1359236 - 10145511<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS  CA  95053 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002406 |
| 1359236 - 10145512<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS  CA  95053 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003916 |
| 1359236 - 10145513<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS  CA  95053 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004343 |
| 1034445 - 10145515<br>SANFORD LP<br>Attn DEBRA ROWLAND<br>2707 BUTTERFIELD RD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000369 |
| 1034445 - 10145516<br>SANFORD LP<br>Attn DEBRA ROWLAND<br>2707 BUTTERFIELD RD<br>OAK BROOK  IL  60523 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000694 |
| 1360669 - 10016913<br>SANGERTOWN SQUARE L.L.C.<br>Attn JAMES TUOZZOLO<br>PYRAMID MANAGEMENT GROUP, INC.<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE  NY  13202-1078 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3149<br><br>31-JAN-19<br>11/10/1998 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | | |
|---|---|---|---|
| 2708315 - 10141443<br>SANTA BARBARA NEWS-PRESS<br>BRUCE SCHUMIKOWSKI<br>P. O. BOX 1359<br>715 ANACAPA STREET<br>SANTA BARBARA   CA   93102 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2007<br>09/01/2006 | |
| 2708316 - 10141444<br>SANTA CLARITA SIGNAL<br>MAUREEN DANIELS<br>24000 CREEKSIDE ROAD<br>VALENCIA   CA   91355 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 | |
| 2708317 - 10141445<br>SANTA CRUZ SENTINEL<br>LISA MARKE<br>750 RIDDER PARK DRIVE<br>SAN JOSE   CA   95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2007<br>04/01/2006 | |
| 2708318 - 10141446<br>SANTA MARIA TIMES<br>PAUL HOGUE<br>3200 SKYWAY DRIVE<br>SANTA MARIA   CA   93456 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2006 | |
| 2708319 - 10141447<br>SANTA ROSA PRESS DEMOCRAT<br>BARBARA MITCHELL<br>427 MENDOCINO AVE<br>SANTA ROSA   CA   94501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2008<br>10/01/2006 | |
| 1035805 - 10084634<br>SANWEN INTERNATIONAL CO LTD<br>NO 24-3 SIN LO RD<br>TAINAN 702<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/13/2006 | |
| 1035805 - 10084886<br>SANWEN INTERNATIONAL CO LTD<br>NO 24-3 SIN LO RD<br>TAINAN 702<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/01/2008 | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319952 - 10084798<br>SANYO FISHER<br>13985 FOREST HILL ROAD<br>EDEN PRAIRIE   MN   55346 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/21/2007 |
| 1034364 - 10145517<br>SANYO FISHER DIV SANYO NO AMER<br>Attn PETE WIDMANN<br>2520 KINGSGLEN CT<br>ATLANTA   GA   30360 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.015180.1 |
| 1147538 - 10143828<br>SANYO MANUFACTURING CORP<br>3333 SANYO ROAD<br>FORREST CITY   AR   72335 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.008972.1 |
| 1181504 - 10145518<br>SAP AMERICA INC<br>PO BOX 7780 4024<br>PHILADELPHIA   PA   19182-4024 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002919.1 |
| 1181504 - 10145519<br>SAP AMERICA INC<br>PO BOX 7780 4024<br>PHILADELPHIA   PA   19182-4024 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002919.2 |
| 2708384 - 10141512<br>SAP RETAIL INC<br>MR. ERIC SNYDER<br>SAP RETAIL, INC<br>3999 WEST CHESTER PIKE<br>NEWTON SQUARE   PA   19073 | Type of Contract:<br><br>Effective Date: | INFORMATION TECHNOLOGY<br><br>08/20/2008 |
| 2708570 - 10141513<br>SAPPHIRE<br>SAPPHIRE | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708320 - 10141448<br>SARASOTA HERALD TRIBUNE<br>MARIA WITTY<br>1741 MAIN ST.<br>SARASOTA  FL  34236 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2708571 - 10141514<br>SAS INSTITUTE INC<br>SAS INSTITUTE INC.<br>100 SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1186920 - 10145520<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018263.1 |
| 1186920 - 10145521<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018264.1 |
| 1186920 - 10145522<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018968.1 |
| 1186920 - 10145523<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-004092 |
| 1186920 - 10145524<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004834.10 |

In Re: CIRCUIT CITY STORES, INC.   Debtor, Case No. 08-35653                                 Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1186920 - 10145525<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004834.11 |
| 1186920 - 10145526<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004834.12 |
| 1186920 - 10145527<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004834.13 |
| 1186920 - 10145528<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004834.3 |
| 1186920 - 10145529<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004834.4 |
| 1186920 - 10145530<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004834.5 |
| 1186920 - 10145531<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY  NC  27513 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004834.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1186920 - 10145532<br>SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY   NC   27513 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004834.7 |
| 1198385 - 10141782<br>SATELLITE SOLUTIONS<br>752 S BIRD ST<br>SUN PRAIRIE   WI   53590 | Type of Contract: | MISC CONTRACT |
| 1361024 - 10017539<br>SAUGUS PLAZA ASSOCIATES<br>Attn STEVEN KAUFMAN<br>C/O BASSER-KAUFMAN<br>335 CENTRAL AVENUE<br>LAWRENCE   NY   11559 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3724<br><br>31-JAN-18<br>07/29/1997 |
| 1360540 - 10016788<br>SAUL HOLDINGS, L.P.<br>Attn NO NAME SPECIFIED<br>WINDHAM MANAGEMENT COMPANY<br>7501 WISCONSIN AVE<br>SUITE 1500<br>BETHESDA   MD   20814-6522 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 836<br><br>31-JAN-12<br>05/08/1986 |
| 2708321 - 10141449<br>SAVANNAH MORNING NEWS<br>GOLDIE GOODWIN<br>P. O. BOX 1088<br>SAVANNAH   GA   31402 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 2936895 - 10145533<br>SAVANNAH POLICE DEPARTMENT<br>201 HABERSHAM ST.<br>SAVANNAH   GA   31412 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013720.1 |
| 1135297 - 10145534<br>SAVE MORE RESOURCES INC<br>PO BOX 2559<br>GRAND JUNCTION   CO   81502 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010353.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor. Case No. 08-35653                    Exhibit # G

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1174973 - 10141955<br><br>SBI TECHNOLOGIES<br>10753 FAIRVIEW AVE<br>TEMPLE CITY   CA   91780 | Type of Contract:    MISC CONTRACT |
| 2708733 - 10141591<br><br>SBLM ARCHITECTS PC<br>151 WEST 26TH STREET<br>NEW YORK  NY  10001 | Type of Contract:    CONSTRUCTION AGREEMENT |
| 1206384 - 10145541<br><br>SC INTEGRITY INC<br>3855 MONTE VILLA PKY<br>STE 150<br>BOTHELL  WA  98021 | Type of Contract:    PROCUREMENT<br><br><br><br>Number:    TRAN-003884 |
| 1361307 - 10017553<br><br>SCC SAN ANGELO PARTNERS, LTD<br>Attn SCOTT A. DESKINS<br>301 CONGRESS AVE<br>SUITE 1550<br>AUSTIN  TX  78746 | Type of Contract:    REAL ESTATE LEASE<br>Description:    LOCATION NO. 6989<br><br>Term:    31-JAN-20<br>Effective Date:    09/02/2004 |
| 2708322 - 10141450<br><br>SCHENECTADY GAZETTE NEWSPAPERS<br>JOHN PROKOP<br>P.O. BOX 1090<br>SCHENECTADY  NY  12301 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    12/31/2009<br>Effective Date:    01/01/2008 |
| 1197776 - 10145535<br><br>SCHILLER, JAY S<br>173 MARINA LAKE DR<br>RICHMOND   CA   94804 | Type of Contract:    SERVICE / VENDOR AGREEMENT<br><br><br><br>Number:    02.012622.1 |
| 2708734 - 10141592<br><br>SCHIMENTI CONSTRUCTION CO LLC<br>118 NORTH BEDFORD ROAD<br>MOUNT KISCO  NY  10549 | Type of Contract:    CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1113290 - 10145536<br><br>SCHNEIDER DOWNS & CO INC<br>1133 PENN AVE<br>PITTSBURGH   PA   15222 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019156.1 |
| 2708066 - 10141178<br><br>SCHNEIDER NATIONAL INC.<br>SCHNEIDER NATIONAL CARRIERS, INC.<br>ATTN:  CONTRACT ADMINISTRATOR<br>3101 SOUTH PACKERLAND DRIVE<br>GREEN BAY   WI   54313 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>11/24/2003 |
| 1076329 - 10000136<br><br>SCHOONOVER, PHILIP J<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>02/22/2008 |
| 1086520 - 10015021<br><br>SCHWAKE, DONALD FREDERICK<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1185917 - 10145537<br><br>SCIENCE APPLICATIONS INTL CORP<br>DRAWER CS198347<br>ATLANTA   GA   303848347 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004845.1 |
| 1202464 - 10145538<br><br>SCIENTIFIC COMPUTING & RESEARC<br>1 TECHNOLOGY PKWY<br>SOUTH NORCROSS   GA   30092 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004847.1 |
| 2936942 - 10145539<br><br>SCIENTIFIC-ATLANTA, INC.<br>1 TECHNOLOGY PKWY<br>SOUTH NORCROSS   GA   30092 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004846.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936942 - 10145540<br>SCIENTIFIC-ATLANTA, INC.<br>1 TECHNOLOGY PKWY<br>SOUTH NORCROSS  GA  30092 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004846.3 |
| 2936896 - 10145542<br>SCOTT PAPER COMPANY<br>2650 N. MILITARY TRAIL<br>STE 300<br>BOCA RATON  FL  33431 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004849.1 |
| 1070974 - 10015038<br>SCOTTRUSSELL, CHRISTOPHER JOHN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1184395 - 10145543<br>SCRANTON TIMES<br>149 PENN AVE<br>SCRANTON  PA  18503 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000218 |
| 2708323 - 10141451<br>SCRANTON TIMES-TRIBUNE<br>A.J. CROSS, JR.<br>149 PENN AVENUE<br>SCRANTON  PA  18503 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1111392 - 10145545<br>SCREEN PLAY<br>1630 15TH AVE W STE 200<br>SEATTLE  WA  98119 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004850.1 |
| 1111392 - 10145546<br>SCREEN PLAY<br>1630 15TH AVE W STE 200<br>SEATTLE  WA  98119 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004850.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319862 - 10084693<br>SCREENLIFE INC<br>811 FIRST AVE STE 640<br>SEATTLE  WA  98104 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 02/13/2004 |
| 2320009 - 10084869<br>SCREENLIFE INC<br>811 FIRST AVE STE 640<br>SEATTLE  WA  98104 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/29/2007 |
| 1035711 - 10145544<br>SCREENLIFE INC<br>111 S JACKSON ST<br>SEATTLE  WA  98104 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001150 |
| 1198130 - 10145547<br>SCRIPCENTS LLC<br>5955 W MAIN ST<br>KALAMAZOO  MI  49009 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.015902.1 |
| 1104830 - 10141593<br>SD DEACON CORP OF CALIFORNIA<br>17681 MITCHEL NORTH  STE 100<br>IRVINE  CA  92614 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1034279 - 10084770<br>SDI TECHNOLOGIES INC<br>Attn LINDA DRUHOT<br>1299 MAIN STREET<br>RAHWAY  NJ  07065 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/16/2007 |
| 1034279 - 10085039<br>SDI TECHNOLOGIES INC<br>Attn LINDA DRUHOT<br>1299 MAIN STREET<br>RAHWAY  NJ  07065 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/28/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034279 - 10085040<br>SDI TECHNOLOGIES INC<br>Attn LINDA DRUHOT<br>1299 MAIN STREET<br>RAHWAY  NJ  07065 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 1200933 - 10145548<br>SDI TECHNOLOGIES INC<br>800 FEDERAL BLVD<br>CARTERET  NJ  07008 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003997 |
| 1200933 - 10145549<br>SDI TECHNOLOGIES INC<br>800 FEDERAL BLVD<br>CARTERET  NJ  07008 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003998 |
| 1361402 - 10017646<br>SE TRUONG & LY TRUONG<br>Attn NO NAME SPECIFIED<br>5640 GREENVIEW DRIVE<br>OKLAHOMA CITY  OK  73135 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6507<br>31-DEC-12<br>01/01/2003 |
| 1360444 - 10016693<br>SEA PROPERTIES I, L.L.C.<br>Attn SOUTHEASTERN ASSOCIA HOWARD J. BURNETTE,<br>C/O SOUTHEASTERN ASSOCIATES;<br>223 RIVERVIEW DRIVE<br>DANVILLE,  VA  24541 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 805<br>28-FEB-21<br>02/10/1996 |
| 2708705 - 10141179<br>SEA STAR LINE LLC<br>100 BELL TEL WAY<br>SUITE 300<br>JACKSONVILLE  FL  32216 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>12/31/2008<br>09/01/2007 |
| 2708068 - 10141180<br>SEA STAR LINE LLC<br>SEA STAR LINE, LLC<br>ATTN:  FRED SCHLOTH<br>100 BELL TEL WAY<br>JACKSONVILLE  FL  32216 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>08/15/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708324 - 10141452<br>SEACOAST NEWSPAPERS<br>KATRINA GREEN<br>111 MAPLEWOOD AVENUE<br>PORTSMOUTH  NH  03801 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 1112742 - 10145550<br>SEAGATE CANAL ASSOCIATES LLC<br>980 FIFTH AVE<br>ATTN MARK B POLITE<br>SAN RAFAEL  CA  94901 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004854.1 |
| 2319909 - 10084745<br>SEAGATE TECHNOLOGY LLC<br>RETAIL MARKETING MS. SUV24H6<br>PO BOX 71000<br>SUNNYVALE  CA  94086 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/11/2005 |
| 2320058 - 10084938<br>SEAGATE TECHNOLOGY LLC<br>RETAIL MARKETING MS. SUV24H6<br>PO BOX 71000<br>SUNNYVALE  CA  94086 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/12/2008 |
| 1160393 - 10145551<br>SEALED AIR CORPORATION<br>PO BOX 277835<br>ATLANTA  GA  30384-7835 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002294 |
| 2936838 - 10145552<br>SEARCHANDISE COMMERCE, INC.<br>100 CUMMINGS CENTER<br>SUITE 334-C<br>BEVERLY  MA  01915 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004209 |
| 1203746 - 10145553<br>SEARS ROEBUCK & CO<br>323 MORRISON BLDG<br>CHARLESTON  WV  25301 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004822.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035842 - 10084840<br>SEASTONE LC<br>5152 NORTH EDGEWOOD DR<br>STE 165<br>PROVO  UT  84604 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/14/2007 |
| 2708325 - 10141453<br>SEATTLE TIMES POST<br>MIKE KLOBUCHAR<br>P.O. BOX 70<br>SEATTLE  WA  98111 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2006 |
| 1164093 - 10141956<br>SEBANC, ALLAN A<br>2805 RALSTON AVE<br>HILLSBOROUGH  CA  94010-6547 | Type of Contract: | MISC CONTRACT |
| 1361262 - 10017489<br>SEBRING RETAIL ASSOCIATES, L.L.C.<br>Attn AFAQ AHUSAIN<br>3610 N.E. 1ST AVENUE<br>MIAMI  FL  33137 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4233<br>31-JAN-18<br>08/17/2007 |
| 1175051 - 10141682<br>SECRETARY OF THE TREASURY<br>DEPARTMENT OF THE TREASURY<br>PO BOX 9022501<br>SAN JUAN  PR  00902-2501 | Type of Contract: | MISC CONTRACT |
| 2707960 - 10141053<br>SECURITAS SECURITY SERVICES<br>MR. MIKE PIERCE<br>SECURITAS SECURITY SERVICES USA<br>2790 NORTH ACADEMY BLVD, SUITE 130<br>COLORADO SPRINGS  CO  80917 | Type of Contract: | PROCUREMENT |
| 1205488 - 10145554<br>SECURITAS SECURITY SERVICES<br>FILE 57220<br>LOS ANGELES  CA  90074-7220 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.012426.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205488 - 10145555<br><br>SECURITAS SECURITY SERVICES<br>FILE 57220<br>LOS ANGELES  CA  90074-7220 | Type of Contract: | PROCUREMENT |
| | Number: | 02.012426.5 |
| 1205488 - 10145556<br><br>SECURITAS SECURITY SERVICES<br>FILE 57220<br>LOS ANGELES  CA  90074-7220 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-004110 |
| 1090503 - 10145557<br><br>SECURITY ARMORED CAR SERV INC<br>1022 SOUTH NINTH ST<br>ST. LOUIS  MO  63104 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011145.1 |
| 1151826 - 10145558<br><br>SECURITY CENTRAL<br>316 SECURITY DR<br>STATESVILLE  NC  28677 | Type of Contract: | MERCHANDISING |
| | Number: | 02.014651.1 |
| 1111984 - 10145560<br><br>SECURITY RESOURCES<br>SRI CORPORATE CENTER<br>1155 MARLKRESS RD<br>CHERRY HILL  NJ  08003 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008280.1 |
| 1111984 - 10145561<br><br>SECURITY RESOURCES<br>SRI CORPORATE CENTER<br>1155 MARLKRESS RD<br>CHERRY HILL  NJ  08003 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-004312 |
| 2937119 - 10145562<br><br>SECURITY STAR, LTD.<br>4508 TOUCAN ST.<br>TORRANCE  CA  90503 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009238.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143218 - 10145563<br>SEE COMMERCE<br>3420 HILLVIEW AVE LOBBY 8<br>PALO ALTO   CA   94304 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006217.2 |
| 2937120 - 10145564<br>SEEK CONSULTING GROUP, INC.<br>11 AUDOBON DR.<br>WAKEFIELD   VA   01880 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004871.1 |
| 1360906 - 10017144<br>SEEKONK EQUITIES INC<br>TIME EQUITIES, INC.<br>55 5TH AVENUE<br>NEW YORK   NY   10003 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4113<br><br>31-JAN-14<br>02/18/1993 |
| 2708326 - 10141454<br>SEGUIN GAZETTE ENTERPRISE<br>GAY LYNN OLSOVSKY<br>1012 SCHRIEWER<br>SEGUIN   TX   78155 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1138493 - 10145565<br>SEIDEN KRIEGER ASSOCIATES INC<br>375 PARK AVENUE<br>NEW YORK   NY   10152 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004872.1 |
| 1175151 - 10141680<br>SELBYS HOME THEATER LLC<br>5444 E INDIANA ST #211<br>EVANSVILLE   IN   47715 | Type of Contract: | MISC CONTRACT |
| 1110487 - 10145566<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO   NY   14240-3427 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009019.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor. Case No 08-35653                                    Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1110487 - 10145567<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO  NY  14240-3427 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009019.2 |
| 1110487 - 10145568<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO  NY  14240-3427 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009019.3 |
| 1110487 - 10145569<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO  NY  14240-3427 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009019.4 |
| 1110487 - 10145774<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO  NY  14240-3427 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007953.2 |
| 1110487 - 10145775<br>SELECT ENERGY<br>PO BOX 3427<br>BUFFALO  NY  14240-3427 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007953.3 |
| 1190206 - 10145776<br>SELECT SOLUTIONS GROUP LLC<br>28 WOODLAND AVE<br>BRONXVILLE  NY  10708 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017141.1 |
| 1164658 - 10141768<br>SELF INSURERS SECURITY FUND<br>FILE 030576<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1175598 - 10141717<br>SELF-INSURANCE PLANS<br>2265 WATT AVE  STE 1<br>SACRAMENTO  CA  95825 | Type of Contract: | MISC CONTRACT |
| 1360575 - 10016822<br>SELIG ENTERPRISES, INC.<br>Attn ELIZABETH PETKOVICH<br>1100 SPRING STREET, NW<br>SUITE 550<br>ATLANTA  GA  30309-2848 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 886<br><br>31-JAN-16<br>04/13/1995 |
| 1128608 - 10145777<br>SELTEK INC<br>PO BOX 5007<br>GLEN ALLEN  VA  23058-3683 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-001363 |
| 2708069 - 10141181<br>SEMI-EXPRESS INC.<br>SEMI-EXPRESS, INC<br>ATTN: MATTHEW RITTER<br>8271 BROCK BRIDGE RD<br>LAUREL  MD  20724 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>07/28/2003 |
| 2319830 - 10084649<br>SENNHEISER ELECTRONIC CORP<br>1 ENTERPRISE DRIVE<br>OLD LYME  CT  6371 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>02/26/2007 |
| 1035031 - 10145778<br>SENNHEISER ELECTRONIC CORP<br>PO BOX 30962<br>HARTFORD  CT  06150-0962 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003996 |
| 1035031 - 10145779<br>SENNHEISER ELECTRONIC CORP<br>PO BOX 30962<br>HARTFORD  CT  06150-0962 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001352 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1206753 - 10145780<br>SENSORMATIC ELECTRONICS CORP<br>BNY FINANCIAL CORP<br>PO BOX 60576<br>CHARLOTTE  NC  28260 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014813.1 |
| 1206753 - 10145781<br>SENSORMATIC ELECTRONICS CORP<br>BNY FINANCIAL CORP<br>PO BOX 60576<br>CHARLOTTE  NC  28260 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004076 |
| 1036292 - 10144522<br>SENTRY GROUP, INC<br>P.O. BOX 911303<br>DALLAS  TX  75391-1303 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002332 |
| 1036292 - 10145782<br>SENTRY GROUP, INC<br>P.O. BOX 911303<br>DALLAS  TX  75391-1303 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001894 |
| 1036292 - 10145783<br>SENTRY GROUP, INC<br>P.O. BOX 911303<br>DALLAS  TX  75391-1303 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001895 |
| 1167211 - 10145784<br>SERENA SOFTWARE<br>2755 CAMPUS DR 3RD FL<br>SAN MATEO  CA  94403-2538 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018774.1 |
| 2320003 - 10084861<br>SERIOUS USA INC<br>375 W BROADWAY<br>STE 302<br>NEW YORK  NY  10012 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/23/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182458 - 10141957<br>SERIOUS USA INC<br>495 BROADWAY, FOURTH FLOOR<br>NEW YORK  NY  10012 | Type of Contract: | MISC CONTRACT |
| 1097473 - 10141714<br>SERVICE & SUPPORT PROFESSIONALS<br>123 N. WACKER DR.<br>CHICAGO  IL  60606 | Type of Contract: | MISC CONTRACT |
| 1149374 - 10145785<br>SERVICE METRICS<br>4900 NAUTILUS CT STE 200<br>BOULDER  CO  80301 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004875.1 |
| 1186735 - 10141958<br>SERVICE NEON SIGNS INC<br>6611 IRON PLACE<br>SPRINGFIELD  VA  22151 | Type of Contract: | MISC CONTRACT |
| 1166812 - 10145789<br>SERVICE PLACE INC, THE<br>3380 55TH AVE N<br>ST PETERSBURG  FL  33714 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004878.1 |
| 2936781 - 10145786<br>SERVICE PLAN, INC.<br>123 N. WACKER DR.<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016800.1 |
| 2708572 - 10141515<br>SERVICE POWER INC<br>SERVICE POWER INC.<br>175 ADMIRAL COCHRANE DRIVE<br>ANNAPLIS  MD  21401 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>6/17/2011<br>06/18/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1136564 - 10145787<br>SERVICE POWER INC<br>1503 SOUTH COAST DR #320<br>COSTA MESA  CA  92626 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.019172.1 |
| 1190655 - 10145791<br>SERVICE POWER INC<br>175 ADMIRAL COCHRANE DR<br>SUITE 203<br>ANNAPOLIS  MD  21401 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000955 |
| 1190655 - 10145792<br>SERVICE POWER INC<br>175 ADMIRAL COCHRANE DR<br>SUITE 203<br>ANNAPOLIS  MD  21401 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003898 |
| 1136564 - 10145793<br>SERVICE POWER INC<br>1503 SOUTH COAST DR #320<br>COSTA MESA  CA  92626 | Type of Contract: | EQUIPMENT LEASE |
| | Number: | TRAN-000954 |
| 1141247 - 10145788<br>SERVICEMASTER INC<br>PO BOX 4707<br>WICHITA  KS  67204 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004876.1 |
| 2936782 - 10145790<br>SERVICEPOWER BUSINESS SOLUTIONS LIMITED: 2007<br>PETERSGATE HOUSE<br>ST. PETERSGATE<br>STOCKDOA  SK1 1HE<br>UNITED KINGDOM | Type of Contract: | EQUIPMENT LEASE |
| | Number: | TRAN-000599 |
| 1166708 - 10145795<br>SESAC INC<br>55 MUSIC SQUARE EAST<br>NASHVILLE  TN  37203 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011593.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2705661 - 10145796<br>SETH CROTHERS-INDEPENDENT CONTRACTOR<br>316 CASEY LANE<br>ROCKVILLE  MD  20850 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001931 |
| 2705703 - 10145797<br>SFX MOTOR SPORTS, INC. D/B/L LIVE NATION<br>4255 MERIDIAN PKWY<br>AURORA  IL  60504 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015893.1 |
| 1146016 - 10141959<br>SHAFFER, PATRICIA<br>PO BOX 579<br>RECEIVER OF TAXES<br>HENRIETTA  NY  14467 | Type of Contract: | MISC CONTRACT |
| 1159728 - 10141960<br>SHAMROCK PARTS INC<br>364 LITTLETON RD<br>STE ONE<br>WESTFORD  MA  01886 | Type of Contract: | MISC CONTRACT |
| 1189593 - 10145798<br>SHAREHOLDER.COM<br>PO BOX 757502<br>PHILADELPHIA  PA  19175-7502 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012084.1 |
| 1189593 - 10145799<br>SHAREHOLDER.COM<br>PO BOX 757502<br>PHILADELPHIA  PA  19175-7502 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004186 |
| 2319975 - 10084826<br>SHARP ELECTRONICS CORP<br>CUSTOMER CARE CENTER<br>1 SHARP PLAZA, BOX #30<br>MAHWAH  NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/17/2007 |

In Re: CIRCUIT CITY STORES, INC.  Debtor. Case No 08-35653                    Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320144 - 10085049<br>SHARP ELECTRONICS CORP<br>CUSTOMER CARE CENTER<br>1 SHARP PLAZA, BOX #30<br>MAHWAH   NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320145 - 10085050<br>SHARP ELECTRONICS CORP<br>CUSTOMER CARE CENTER<br>1 SHARP PLAZA, BOX #30<br>MAHWAH   NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320146 - 10085051<br>SHARP ELECTRONICS CORP<br>CUSTOMER CARE CENTER<br>1 SHARP PLAZA, BOX #30<br>MAHWAH   NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/29/2008 |
| 2320224 - 10085152<br>SHARP ELECTRONICS CORP<br>CUSTOMER CARE CENTER<br>1 SHARP PLAZA, BOX #30<br>MAHWAH   NJ  7430 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/21/2008 |
| 1359233 - 10145800<br>SHARP ELECTRONICS CORP<br>Attn MARIO ZINICOLA<br>1 SHARP PLAZA<br>MAHWAH   NJ  07430-2135 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007576.1 |
| 1359233 - 10145801<br>SHARP ELECTRONICS CORP<br>Attn MARIO ZINICOLA<br>1 SHARP PLAZA<br>MAHWAH   NJ  07430-2135 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007576.3 |
| 1359233 - 10145802<br>SHARP ELECTRONICS CORP<br>Attn MARIO ZINICOLA<br>1 SHARP PLAZA<br>MAHWAH   NJ  07430-2135 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.007576.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213518 - 10145803<br><br>SHARPE PARTNERS LLC<br>61 BROADWAY STE 2305<br>NEW YORK  NY  10006 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010684.1 |
| 1213518 - 10145804<br><br>SHARPE PARTNERS LLC<br>61 BROADWAY STE 2305<br>NEW YORK  NY  10006 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-004099 |
| 2708070 - 10141182<br><br>SHAWNEE EXPRESS INC.<br>SHAWNEE EXPRESS, INC.<br>ATTN:  PRESIDENT OF CORPORATION<br>1207 NORTH PARK AVENUE<br>HERRIN  IL  62948 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/12/2007 |
| 2708327 - 10141455<br><br>SHELBY STAR<br>TITUS WORKMAN<br>1893 REMOUNT RD<br>GASTONIA  NC  28054 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 1360931 - 10017168<br><br>SHELBY TOWN CENTER I, L.L.C.<br>Attn RANDALL TYRER<br>4295 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3606 |
| 1194733 - 10141961<br><br>SHELBY, TOWN OF<br>6333 23 MILE RD<br>DEPARTMENT OF PUBLIC WORKS<br>SHELBY TWP  MI  48316-4405 | Type of Contract: | MISC CONTRACT |
| 1360571 - 10016818<br><br>SHELBYVILLE ROAD PLAZA LLC<br>Attn TOM HACKNEY<br>12975 SHELBYVILLE ROAD<br>SUITE 100<br>LOUISVILLE  KY  40243 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 877<br><br>31-MAR-16<br>04/12/2001 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1055307 - 10145805<br>SHELTON III, DONALD WILLIAM<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | OTHER<br><br>04.004110.1 |
| 2319976 - 10084827<br>SHENZEN CONTEL ELECTRONICS TEC<br>13/F DAWNING BUILDING<br>12 KEJI NAN ROAD, SHIP<br>GUANGDONG  51805 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/23/2007 |
| 1212674 - 10145806<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND  OH  44135 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004263 |
| 1212674 - 10145807<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND  OH  44135 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003937 |
| 1212674 - 10145808<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND  OH  44135 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003976 |
| 1212674 - 10145809<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND  OH  44135 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003947 |
| 1212674 - 10145810<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND  OH  44135 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000451 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1212674 - 10145811<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND   OH   44135 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000452 |
| 1212674 - 10145812<br>SHERATON<br>5300 RIVERSIDE DR<br>CLEVELAND   OH   44135 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000453 |
| 1192108 - 10145813<br>SHERMAN & HEMSTREET INC<br>123 EIGHTH STREET<br>AUGUSTA   GA   30901 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009255.1 |
| 2319753 - 10084543<br>SHERWOOD AMERICA<br>PO BOX 428<br>LA MIRADA   CA   90637 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/01/2006 |
| 2320065 - 10084949<br>SHERWOOD AMERICA<br>PO BOX 428<br>LA MIRADA   CA   90637 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/28/2008 |
| 1184099 - 10145814<br>SHERWOOD AMERICA<br>2346 E WALNUT AVE<br>FULLERTON   CA   92831-4937 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.011676.1 |
| 1184099 - 10145815<br>SHERWOOD AMERICA<br>2346 E WALNUT AVE<br>FULLERTON   CA   92831-4937 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001939 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1184099 - 10145816<br>SHERWOOD AMERICA<br>2346 E WALNUT AVE<br>FULLERTON  CA  92831-4937 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001940 |
| 1360614 - 10016860<br>SHERWOOD PROPERTIES, LLC<br>C/O WALDEN & KIRKLAND, INC<br>P. O. BOX 1787<br>ALBANY  GA  31702 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1681<br><br>31-JAN-21<br>11/30/2000 |
| 1036118 - 10145817<br>SHI TSANG METAL CO., LTD<br>NO. 13-9, NAN PEI 2 ROAD<br>CHAUNG NAN LI, DAJIA TOWN<br>TAICHUNG COUNTY<br>TAIWAIN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-002853 |
| 1036118 - 10145818<br>SHI TSANG METAL CO., LTD<br>NO. 13-9, NAN PEI 2 ROAD<br>CHAUNG NAN LI, DAJIA TOWN<br>TAICHUNG COUNTY<br>TAIWAIN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-002854 |
| 1036118 - 10145819<br>SHI TSANG METAL CO., LTD<br>NO. 13-9, NAN PEI 2 ROAD<br>CHAUNG NAN LI, DAJIA TOWN<br>TAICHUNG COUNTY<br>TAIWAIN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br><br><br><br>TRAN-002855 |
| 1036118 - 10145820<br>SHI TSANG METAL CO., LTD<br>NO. 13-9, NAN PEI 2 ROAD<br>CHAUNG NAN LI, DAJIA TOWN<br>TAICHUNG COUNTY<br>TAIWAIN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>TRAN-003597 |
| 1034949 - 10145821<br>SHINSONIC MM INC AC 22041068<br>PO BOX 409866<br>C/O BANK SINOPAC<br>ATLANTA  GA  30384-9866 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.010831.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Exhibit #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034949 - 10145822<br>SHINSONIC MM INC AC 22041068<br>PO BOX 409866<br>C/O BANK SINOPAC<br>ATLANTA  GA  30384-9866 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.010831.2 |
| 1034949 - 10145823<br>SHINSONIC MM INC AC 22041068<br>PO BOX 409866<br>C/O BANK SINOPAC<br>ATLANTA  GA  30384-9866 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010831.3 |
| 1034949 - 10145824<br>SHINSONIC MM INC AC 22041068<br>PO BOX 409866<br>C/O BANK SINOPAC<br>ATLANTA  GA  30384-9866 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.010831.4 |
| 1034949 - 10145825<br>SHINSONIC MM INC AC 22041068<br>PO BOX 409866<br>C/O BANK SINOPAC<br>ATLANTA  GA  30384-9866 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.010831.5 |
| 1159818 - 10141962<br>SHOCKWAVE MEDIA<br>7116 NATICK AVE<br>VAN NUYS  CA  91405 | Type of Contract: | MISC CONTRACT |
| 1198393 - 10145826<br>SHOP AT HOME LLC<br>5388 HICKORY HOLLOW PKY<br>ANTIOCH  TN  37013 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003689 |
| 1198393 - 10145827<br>SHOP AT HOME LLC<br>5388 HICKORY HOLLOW PKY<br>ANTIOCH  TN  37013 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001459 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143830 - 10145828<br>SHOP COM<br>1 LOWER RAGSDALE DR.<br>BUILDING 1, SUITE 210<br>MONTEREY   CA   93940 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-004136 |
| 1135444 - 10141674<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | MISC CONTRACT |
| 1135444 - 10145829<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.015108.1 |
| 1135444 - 10145830<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.019872.1 |
| 1135444 - 10145831<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002572 |
| 1135444 - 10145832<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003006 |
| 1135444 - 10145833<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO   IL   60674 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003475 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1135444 - 10145834<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO  IL  60674 | Type of Contract:<br><br><br>Number: | SERVICE AGREEMENT<br><br><br>TRAN-004137 |
| 1143897 - 10145835<br>SHOPPER TRAK RCT CORP<br>200 W MONROE 11TH FL<br>CHICAGO  IL  60606 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.016122.1 |
| 1143897 - 10145836<br>SHOPPER TRAK RCT CORP<br>200 W MONROE 11TH FL<br>CHICAGO  IL  60606 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.016122.2 |
| 1361111 - 10017342<br>SHOPPES AT RIVER CROSSING, LLC<br>ATTN: LAW/LEASE ADMINISTRATION DEPT<br>C/O GENERAL GROWTH PROPERTIES<br>110 N. WACKER DRIVE<br>CHICAGO  IL  60606 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3885<br><br>31-JAN-19<br>11/01/2008 |
| 1360707 - 10016951<br>SHOPPES OF BEAVERCREEK, LLC<br>Attn REAL ESTATE DEPT.<br>C/O SCHOTTENSTEIN PROPERTY GROUP<br>1798 FREBIS AVENUE<br>PROFILE # 450050001<br>COLUMBUS  OH  43206 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3196<br><br>31-JAN-18<br>07/29/1997 |
| 1104482 - 10141125<br>SHOPPING.COM INC<br>DEPT 9354<br>ACCOUNTS RECEIVABLES<br>LOS ANGELES  CA  90084-9354 | Type of Contract: | SERVICE AGREEMENT |
| 1104482 - 10145837<br>SHOPPING.COM INC<br>DEPT 9354<br>ACCOUNTS RECEIVABLES<br>LOS ANGELES  CA  90084-9354 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.011752.1 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653                Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1173373 - 10141622<br>SHOPZILLA INC<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract: | MISC CONTRACT |
| 1173373 - 10145838<br>SHOPZILLA INC<br>4053 REDWOOD AVE<br>LOS ANGELES  CA  90066 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001187 |
| 1360788 - 10017028<br>SHORT PUMP TOWN CENTER LLC<br>Attn ATTN: GENERAL COUNSE<br>C/O FOREST CITY ENTERPRISES, INC.<br>50 PUBLIC SQUARE, SUITE 1100<br>TERMINAL TOWER<br>CLEVELAND  OH  44113-2267 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3549<br><br>31-JAN-20<br>06/26/2004 |
| 2708328 - 10141456<br>SHREVEPORT TIMES<br>ADRIAN SOYARS<br>222 LAKE STREET<br>SHREVEPORT  LA  71130 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2007<br>12/01/2006 |
| 1197250 - 10141183<br>SICK INC<br>2059 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract: | LOGISTICS |
| 1080573 - 10015001<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1177261 - 10141963<br>SIDLEY AUSTIN BROWN & WOOD<br>1501 K ST NW<br>WASHINGTON  DC  20005 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319778 - 10084577<br>SIEMENS AG<br>4948 ALPHA RD<br>DALLAS  TX  75246 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/26/2005 |
| 1149931 - 10145839<br>SIEMENS BUILDING TECHNOLOGIES<br>7850 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002298 |
| 1360615 - 10016861<br>SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>ATTN: KEITH H. MCGRAW<br>409 BROAD ST., SUITE 203<br>SEWICKLEY  PA  15143 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1683<br>30-SEP-18<br>12/23/1998 |
| 1076141 - 10015033<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1164733 - 10141054<br>SIGHT & SOUND SOLUTIONS<br>201 GILLESPIE DR STE 15208<br>FRANKLIN  TN  37067 | Type of Contract: | PROCUREMENT |
| 1200984 - 10145840<br>SIGNAL, THE<br>PO BOX 801870<br>SANTA CLARITA  CA  913801870 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004886.1 |
| 1149873 - 10145841<br>SIGNATURE CONSULTANTS<br>PO BOX 536819<br>ATLANTA  GA  30353-6819 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005205.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1149873 - 10145842<br>SIGNATURE CONSULTANTS<br>PO BOX 536819<br>ATLANTA  GA  30353-6819 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.005205.2 |
| 2319997 - 10084855<br>SIGNATURE HOME FURNISHINGS<br>ATTN KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/12/2007 |
| 2319998 - 10084856<br>SIGNATURE HOME FURNISHINGS<br>ATTN KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/12/2007 |
| 2320023 - 10084888<br>SIGNATURE HOME FURNISHINGS<br>ATTN KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2008 |
| 2320030 - 10084896<br>SIGNATURE HOME FURNISHINGS<br>ATTN KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2008 |
| 2320105 - 10085000<br>SIGNATURE HOME FURNISHINGS<br>ATTN KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2008 |
| 1035938 - 10145843<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001888 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1035938 - 10145844<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001889 |
| 1035938 - 10145845<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001890 |
| 1035938 - 10145846<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001891 |
| 1035938 - 10145847<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001206 |
| 1035938 - 10145848<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001207 |
| 1035938 - 10145849<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001208 |
| 1361323 - 10017569<br>SIGNCO INC.<br>Attn JERRY WOLF<br>16901 GRAND VIEW LANE<br>KENNEWICK  WA  99338 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 03754A<br>30-SEP-10<br>10/01/2000 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1163860 - 10145850<br>SIGNET BANK<br>PO BOX 25970<br>CAPITAL COMMERCIAL<br>RICHMOND   VA   23260 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004887.1 |
| 1035034 - 10145851<br>SIIG INC<br>6078 STEWART AVENUE<br>FREMONT   CA   94538-3152 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004888.1 |
| 1360735 - 10016976<br>SILVERDALE K-FOUR<br>40 LAKE BELLEVUE DR., STE. 270<br>C/O LEIBSOHN & CO.<br>BELLEVUE   WA   98005 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3342<br><br>31-JAN-15<br>12/09/1994 |
| 1361225 - 10017453<br>SILVERSTEIN - TRUSTEE, RAYMOND<br>Attn JEROME S. GOODMAN<br>THE GOODMAN GROUP<br>131A GAITHER DRIVE<br>MT. LAUREL   NJ   08054 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6054<br><br>31-JAN-10<br>07/01/1989 |
| 2937058 - 10145852<br>SILVERTREE CONST-COLUMBIA, SC<br>720 CHIMNEY HILL RD<br>COLUMBIA   SC   29209 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003209 |
| 1127009 - 10145853<br>SIMA PRODUCTS CORP<br>140 PENNSYLVANIA AVE BLDG 5<br>OAKMONT   PA   15139 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005206.1 |
| 1127009 - 10145854<br>SIMA PRODUCTS CORP<br>140 PENNSYLVANIA AVE BLDG 5<br>OAKMONT   PA   15139 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005206.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1127009 - 10145855<br>SIMA PRODUCTS CORP<br>140 PENNSYLVANIA AVE BLDG 5<br>OAKMONT PA 15139 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005206.3 |
| 2319989 - 10084845<br>SIMA PRODUCTS CORPORATION<br>8707 NORTH SKOKIE BLVD.<br>SKOKIE IL 60077 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2007 |
| 1034569 - 10145856<br>SIMA PRODUCTS CORPORATION<br>PO BOX 700<br>INDIANA PA 15701 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000674 |
| 1213697 - 10145857<br>SIMEON CONSULTING GROUP LLC<br>2500 HUDSON TERRACE 5N<br>FORT LEE NJ 07024 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016096.1 |
| 1189548 - 10145858<br>SIMMONS MARKET RESEARCH BUREAU<br>21221 NETWORK PLACE<br>CHICAGO IL 60673-1212 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000760 |
| 2076855 - 10145859<br>SIMMONS, SUSAN<br>725 HURRICANE CREEK RD<br>CHATTANOOGA TN 37421 | Type of Contract:<br><br>Number: | OTHER<br><br>03.016549.1 |
| 1361026 - 10017259<br>SIMON DEBARTOLO GROUP, L.P.<br>Attn MEGAN MAGYERY<br>NATIONAL CITY CENTER<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3728<br><br>31-JAN-18<br>01/30/1998 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936723 - 10145860<br>SIMON MARKETING, INC.<br>1 TRANS AM PLAZA<br>OAKBROOK TERRACE IL 60181 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004889.1 |
| 1360646 - 10016891<br>SIMON PROP. GRP (IL) LP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3125<br><br>28-FEB-10<br>08/01/2002 |
| 1360393 - 10016644<br>SIMON PROPERTY GROUP (TEXAS), L.P.<br>Attn BILL REED<br>115 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 508<br><br>31-JAN-20<br>08/05/2004 |
| 1360784 - 10017024<br>SIMON PROPERTY GROUP TEXAS LP<br>Attn PERRY MASON<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>DON GANDOLF<br>INDIANAPOLIS IN 46204-3438 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3522<br><br>31-JAN-21<br>10/31/2005 |
| 1360696 - 10016940<br>SIMON PROPERTY GROUP, L.P.<br>Attn MARK PALOMBARO<br>115 WEST WASHINGTON STREET<br>SUITE 15 EAST<br>INDIANAPOLIS IN 46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3181<br><br>31-JAN-18<br>02/28/1997 |
| 1161070 - 10145861<br>SIMPLE SOLUTIONS<br>PO BOX 642<br>LEWISVILLE NC 27023 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.003642.2 |
| 2320020 - 10084884<br>SIMPLETECH<br>MSQUARED MARKETING<br>3781 WESTERRE PARKWAY, SUITE A<br>RICHMOND VA 23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/25/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205403 - 10141687<br>SIMPLEXGRINNELL LP<br>80 CLARK DR UNIT 5D<br>EAST BERLIN  CT  06023 | Type of Contract: | MISC CONTRACT |
| 1360809 - 10017049<br>SINAY FAMILY LLC AND TRUST<br>Attn MICHAEL BLUMENFELD<br>1801 CENTURY PARK EAST<br>SUITE 2101<br>LOS ANGELES  CA  90067 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3584<br>31-JAN-20<br>12/03/2004 |
| 1206276 - 10145862<br>SINCLAIR SERVICE ASSESSMENTS<br>900 ISOM<br>STE 110<br>SAN ANTONIO  TX  78216 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013915.1 |
| 1079572 - 10015018<br>SINDELAR, ERIC C<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2320055 - 10084935<br>SINGING MACHINE CO, THE<br>6601 LYONS RD BLDG A7<br>COCONUT CREEK  FL  33073 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/25/2008 |
| 1035214 - 10145863<br>SINGING MACHINE CO, THE<br>PO BOX 79001<br>CRESTMARK BANK<br>DETROIT  MI  48279-1798 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.010343.1 |
| 1035214 - 10145950<br>SINGING MACHINE CO, THE<br>PO BOX 79001<br>CRESTMARK BANK<br>DETROIT  MI  48279-1798 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003025 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035214 - 10145951<br>SINGING MACHINE CO, THE<br>PO BOX 79001<br>CRESTMARK BANK<br>DETROIT  MI  48279-1798 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003026 |
| 1361062 - 10017295<br>SIR BARTON PLACE, LLC<br>Attn PATRICK FITZGERALD<br>P. O. BOX 12128<br>C/O PATRICK W. MADDEN<br>LEXINGTON  KY  40580-2128 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3780<br>31-JAN-19<br>11/13/2003 |
| 1036041 - 10145864<br>SIRAS.COM<br>4528 150 AVE NE<br>REDMOND  WA  98052 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004898.1 |
| 1158158 - 10145865<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011117.1 |
| 1158158 - 10145866<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011117.4 |
| 1158158 - 10145867<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.011117.5 |
| 1158158 - 10145868<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.011117.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1158158 - 10145869<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011117.7 |
| 1158158 - 10145870<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001627 |
| 1158158 - 10145871<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001628 |
| 1158158 - 10145872<br>SIRIUS SATELLITE RADIO<br>1221 AVE OF THE AMERICAS<br>37TH FL<br>NEW YORK  NY  10020 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001636 |
| 1166643 - 10145873<br>SITEL<br>PO BOX 3480<br>OMAHA  NE  68103-0480 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008364.2 |
| 1036109 - 10145874<br>SITOA CORPORATION, INC<br>1900 S. NORFOLK STREET, #305<br>SAN MATEO  CA  94403 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002112 |
| 1036109 - 10145875<br>SITOA CORPORATION, INC<br>1900 S. NORFOLK STREET, #305<br>SAN MATEO  CA  94403 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-002113 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361287 - 10017514<br>SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC<br>DEHART HOLDINGS, LLC WEEKS PROPERTIES CG HOLDINGS, LLC<br>C/O COLLINS GOODMAN DEVELOPMENT COMPANY, LLC<br><br>38 OLD IVY ROAD, SUITE 150 ATTN: PAM POLLEY<br>ATLANTA   GA   30342 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4279<br><br>31-JAN-18<br>09/28/2007 |
| 1183717 - 10141212<br>SKADDEN ARPS SLATE<br>PO BOX 1764<br>WHITE PLAINS   NY   10602 | Type of Contract: | SERVICE AGREEMENT |
| 1156423 - 10145876<br>SKATENATION RICHMOND WEST<br>4350 POUNCEY TRACT RD<br>GLEN ALLEN   VA   23060 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004899.1 |
| 1190606 - 10145877<br>SKINIT<br>111 SIXTH AVE STE 404<br>SAN DIEGO   CA   92101 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.019511.1 |
| 2320057 - 10084937<br>SKULLCANDY INC<br>1910 PROSPECTOR AVE<br>SUITE 301<br>PARK CITY   UT   84060 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/18/2008 |
| 1035915 - 10145878<br>SKULLCANDY INC<br>1441 W UTE BLVD<br>SUITE 250<br>PARK CITY   UT   84098 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000874 |
| 1035915 - 10145879<br>SKULLCANDY INC<br>1441 W UTE BLVD<br>SUITE 250<br>PARK CITY   UT   84098 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000875 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361394 - 10017638<br>SKY BANK / THE HUNTINGTON NATIONAL BANK<br>Attn LYNN PUTTERBAUGH<br>CORPORATE REAL ESTATE - LEASE ADMIN.<br>37 WEST BROAD STREET, HP1097<br>COLUMBUS  OH  43215 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6478<br><br>31-MAR-12<br>10/29/2004 |
| 1174190 - 10145880<br>SKYCASTERS LLC<br>PO BOX 26195<br>AKRON  OH  44319 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.012461.1 |
| 2708573 - 10141516<br>SKYTEL<br>PO BOX 70849<br>CHARLOTTE  NC | Type of Contract: | INFORMATION TECHNOLOGY |
| 1140740 - 10145881<br>SKYTEL<br>PO BOX 3887<br>PROCESSING CENTER<br>JACKSON  MS  39207-3887 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.004289.1 |
| 1140740 - 10145882<br>SKYTEL<br>PO BOX 3887<br>PROCESSING CENTER<br>JACKSON  MS  39207-3887 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>02.004289.2 |
| 1034550 - 10084670<br>SLAM BRANDS INC<br>Attn MICHAEL BOWERS<br>2260 152ND AVE NE<br>REDMOND  WA  98052 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>12/07/2006 |
| 1034550 - 10085086<br>SLAM BRANDS INC<br>Attn MICHAEL BOWERS<br>2260 152ND AVE NE<br>REDMOND  WA  98052 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>10/31/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036243 - 10145883<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002921 |
| 1036243 - 10145884<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002922 |
| 1036243 - 10145885<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-002923 |
| 1036243 - 10145886<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002924 |
| 1036243 - 10145887<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003861 |
| 1036243 - 10145888<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003862 |
| 1036243 - 10145889<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004143 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1036243 - 10145890<br>SLAM BRANDS INC<br>WELLS FARGO CENTURY INC<br>DEPT 1794<br>DENVER  CO  80291-1794 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004207 |
| 1036111 - 10145891<br>SLASH SUPPORT, INC<br>Attn ROSE LEE<br>3031 TISCH WAY, SUITE 505<br>SAN JOSE  CA  95128 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002466 |
| 1036111 - 10145892<br>SLASH SUPPORT, INC<br>Attn ROSE LEE<br>3031 TISCH WAY, SUITE 505<br>SAN JOSE  CA  95128 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001181 |
| 1189758 - 10145893<br>SLICER & ASSOCIATES LLC<br>PO BOX 1647<br>WEST CHATHAM  MA  02669 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008594.1 |
| 1189758 - 10145894<br>SLICER & ASSOCIATES LLC<br>PO BOX 1647<br>WEST CHATHAM  MA  02669 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002295 |
| 1174537 - 10145895<br>SLIPSTREAM GLOBAL MARKETING<br>2182 DUPONT DR STE 218<br>IRVINE  CA  92612 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.010816.1 |
| 1360871 - 10017110<br>SM NEWCO HATTIESBURG, LLC<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEECHWOOD  OH  44122 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3284<br>31-JAN-20<br>03/11/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708735 - 10141594<br>SM WILSON & COMPANY<br>2185 HAMPTON AVENUE<br>ST. LOUIS  MO  63139 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1136395 - 10145896<br>SMALL BUSINESS RESOURCES<br>1838 BLACK ROCK TPKE<br>STE 214<br>FAIRFIELD  CT  06825 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>TRAN-000518 |
| 1159426 - 10145897<br>SMART REPLY<br>114 PACIFICA STE 290<br>IRVINE  CA  92618-3322 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.017409.1 |
| 1036264 - 10145898<br>SMARTDISK<br>SMDK CORP/SMARTDISK CORP<br>DEPT AT 49986<br>ATLANTA  GA  31192-9986 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.017019.1 |
| 1036264 - 10145899<br>SMARTDISK<br>SMDK CORP/SMARTDISK CORP<br>DEPT AT 49986<br>ATLANTA  GA  31192-9986 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003843 |
| 2319848 - 10084677<br>SMARTPARTS INC.<br>291 COMMERCE WAY<br>TOTOWA  NJ  7512 | Type of Contract:<br><br>Term:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>30-JAN-09<br>11/01/2008 |
| 2319849 - 10084678<br>SMARTPARTS INC.<br>291 COMMERCE WAY<br>TOTOWA  NJ  7512 | Type of Contract:<br><br>Term:<br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>30-JAN-09<br>10/10/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319977 - 10084828<br>SMARTPARTS INC.<br>291 COMMERCE WAY<br>TOTOWA   NJ   7512 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/08/2007 |
| 2319979 - 10084830<br>SMARTPARTS INC.<br>291 COMMERCE WAY<br>TOTOWA   NJ   7512 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/27/2007 |
| 1035295 - 10145900<br>SMARTPARTS INC.<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH   PA   15250 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000830 |
| 1035295 - 10145901<br>SMARTPARTS INC.<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH   PA   15250 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000754 |
| 1190787 - 10141781<br>SMITH & SONS INC, KW<br>PO BOX 5534<br>SPRINGFIELD   VA   22150 | Type of Contract: | MISC CONTRACT |
| 2743548 - 10145902<br>SMITH BARNEY GLOBAL STOCK PLAN SERVICES<br>Attn SIMON FUNG<br>111 WALL STREET<br>20TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001117 |
| 1096978 - 10145903<br>SMITH HANLEY ASSOCIATES<br>PO BOX 31597<br>HARTFORD   CT   06150-1597 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009865.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1079536 - 10145904<br>SMITH, GARY JAMES<br>ADDRESS ON FILE | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-003008 |
| 1076225 - 10015017<br>SMITH, GLYNDA JANE<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2936944 - 10145905<br>SMITHWAY MOTOR XPRESS, INC.<br>2031 QUAIL AVE<br>FORT DUDGE  IA  05051 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.010312.1 |
| 1153358 - 10145906<br>SMURFIT RECYCLING COMPANY<br>1580 WEST BEAVER STREET<br>JACKSONVILLE  FL  32209 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017404.1 |
| 1189929 - 10145907<br>SNAP ON TOOLS<br>375 CALLOWHILL RD<br>CHALFONT  PA  18914 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004900.1 |
| 1210565 - 10145908<br>SNELLING PERSONNEL SERVICES<br>S0059<br>DALLAS  TX  953910262 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | 02.014713.1 |
| 1208129 - 10141964<br>SNOHOMISH CO TREASURER<br>M/S 501<br>EVERETT  WA  982014056 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120471 - 10145909<br>SOCRATIC TECHNOLOGIES INC<br>2505 MARIPOSA ST<br>SAN FRANCISCO  CA  94110-1424 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016419.1 |
| 1120471 - 10145910<br>SOCRATIC TECHNOLOGIES INC<br>2505 MARIPOSA ST<br>SAN FRANCISCO  CA  94110-1424 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018364.1 |
| 1035753 - 10145911<br>SOFTKEY INTERNATIONAL INC<br>PO BOX 2648<br>BOSTON  MA  022082648 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004901.1 |
| 2936783 - 10145912<br>SOFTWARE 2000, INC.<br>25 COMMUNICATIONS WAY<br>HYANNIS  MA  02601 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004906.1 |
| 1208492 - 10145913<br>SOFTWARE INNOVATIONS INC<br>20 TRAFALGAR SQUARE #505<br>NASHUA  NH  03063 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004905.1 |
| 2936784 - 10145914<br>SOFTWARE QUALITY ASSOCIATES, CORP.<br>125 WHIPPLE ST.<br>PROVIDENCE  RI  02908 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.007191.2 |
| 1361368 - 10017612<br>SOLO CUP COMPANY<br>Attn CHRIS KOENIG<br>10100 REISTERTOWN ROAD<br>ATTN: CHRIS KOENIG<br>OWINGS MILL  MD  21117 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6262<br><br>30-SEP-09<br>10/01/2004 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1162111 - 10145915<br>SOLUTION 2000 INC<br>STE 360<br>RICHMOND  VA  23294 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001143 |
| 1162111 - 10145916<br>SOLUTION 2000 INC<br>STE 360<br>RICHMOND  VA  23294 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>TRAN-001144 |
| 1126602 - 10145917<br>SOLUTRAN<br>3600 HOLLY LN STE 60<br>MINNEAPOLIS  MN  55447 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004909.1 |
| 1126602 - 10145918<br>SOLUTRAN<br>3600 HOLLY LN STE 60<br>MINNEAPOLIS  MN  55447 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004909.2 |
| 1126602 - 10145919<br>SOLUTRAN<br>3600 HOLLY LN STE 60<br>MINNEAPOLIS  MN  55447 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004909.3 |
| 1126602 - 10145920<br>SOLUTRAN<br>3600 HOLLY LN STE 60<br>MINNEAPOLIS  MN  55447 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-004271 |
| 2708329 - 10141457<br>SOMERSET DAILY AMERICAN<br>TOM KOPPENHOFER<br>321 W. UNION STREET<br>SOMERSET  PA  15501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360951 - 10017188<br>SOMERVILLE SAGINAW LIMITED PARTNERSHIP<br>C/O RD MANAGEMENT<br>810 SEVENTH AVENUE, 28TH FLOOR<br>NEW YORK  NY  10019 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3630<br><br>31-DEC-13<br>08/01/2006 |
| 2319766 - 10084559<br>SONIC IMPACT<br>2555 STATE ST<br>SAN DIEGO  CA  92101 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/31/2005 |
| 1361233 - 10017461<br>SONNET INVESTMENTS, LLC<br>Attn JIM ANDERSON, CFO DAVID HADDAD<br>C/O TERRA ENTERPRISES, INC.<br>11812 SAN VICENTE BLVD, STE 510<br>LOS ANGELES  CA  90049 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6178<br><br>31-JAN-14<br>12/27/1993 |
| 1120956 - 10145921<br>SONOMA COUNTY<br>WEIGHTS & MEASURES DIVISION<br>133 AVIATION BLVD STE 110<br>SANTA ROSA  CA  95403-1077 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.018612.1 |
| 2707922 - 10140995<br>SONY<br>MR. DAVID DICENSO<br>SONY ELECTRONICS<br>2220 PLAINFIELD PIKE<br>SUITE 4W<br>CRANSTON  RI  02921 | Type of Contract:<br><br>Effective Date: | SERVICE AGREEMENT<br><br>04/01/1997 |
| 1359292 - 10145922<br>SONY<br>Attn TOM DETULLEO<br>120 INTERSTATE PKWY EAST<br>SUITE 410<br>ATLANTA  GA  30339 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004913.1 |
| 1144304 - 10145723<br>SONY ATV SONGS LLC<br>8 MUSIC SQUARE WEST<br>NASHVILLE  TN  37203 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-000837 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320240 - 10085169<br>SONY COMPUTER ENTERTAINMENT<br>1 HOLLIS STREET<br>SUITE #233<br>WELLESLEY  MA  2482 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/23/2008 |
| 1359266 - 10145767<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001264 |
| 1359266 - 10145923<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004915.1 |
| 1359266 - 10145924<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004915.3 |
| 1359266 - 10145925<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004915.4 |
| 1359266 - 10145926<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001265 |
| 1359266 - 10145927<br>SONY COMPUTER ENTERTAINMENT<br>Attn JIM BASS<br>919 E. HILLSDALE BLVD<br>FOSTER CITY  CA  94404 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001018 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319985 - 10084841<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/06/2007 |
| 2319986 - 10084842<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/06/2007 |
| 2319987 - 10084843<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/06/2007 |
| 2319988 - 10084844<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/06/2007 |
| 2320052 - 10084928<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/11/2008 |
| 2320097 - 10084988<br>SONY ELECTRONICS INC<br>300 ARBORETUM PLACE<br>SUITE 310<br>RICHMOND   VA  23236 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/01/2008 |
| 1359219 - 10145712<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004916.33 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359219 - 10145713<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.39 |
| 1359219 - 10145714<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.4 |
| 1359219 - 10145715<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.5 |
| 1359219 - 10145716<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004916.6 |
| 1359219 - 10145717<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004916.9 |
| 1359219 - 10145718<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001280 |
| 1359219 - 10145719<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003570 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359219 - 10145720<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003588 |
| 1359219 - 10145721<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003988 |
| 1359219 - 10145928<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004916.1 |
| 1359219 - 10145929<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004916.11 |
| 1359219 - 10145930<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004916.12 |
| 1359219 - 10145931<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.004916.13 |
| 1359219 - 10145932<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO  CA  92127 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004916.16 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359219 - 10145933<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.18 |
| 1359219 - 10145934<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.19 |
| 1359219 - 10145935<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.2 |
| 1359219 - 10145936<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.004916.23 |
| 1359219 - 10145937<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.24 |
| 1359219 - 10145938<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.25 |
| 1359219 - 10145939<br>SONY ELECTRONICS INC<br>Attn STAN GLASGOW PRESIDENT AND COO<br>16530 VIA ESPRILLO<br>SAN DIEGO   CA   92127 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004916.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036077 - 10145722<br>SONY MAGNETIC PRODUCTS INC<br>5201 BLUE LAGOON DR 390<br>MIAMI  FL  33126 | Type of Contract: | MERCHANDISING |
| | Number: | 02.007142.1 |
| 1136127 - 10145724<br>SORENSEN ASSOCIATES INC<br>PO BOX 693<br>TROUTDALE  OR  97060 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016055.1 |
| 1136127 - 10145725<br>SORENSEN ASSOCIATES INC<br>PO BOX 693<br>TROUTDALE  OR  97060 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000851 |
| 1213664 - 10145726<br>SOUNDBITE COMMUNICATIONS<br>PO BOX 512146<br>LOS ANGELES  CA  90051-0146 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016579.1 |
| 2707923 - 10140996<br>SOUNDS GOOD INSTALLATIONS LLC<br>BRETT, GREG<br>SOUNDS GOOD CORP.<br>26 FOX RD.<br>1/0/1900<br>WALTHAM  MA  02451 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/08/2008 |
| 1137817 - 10145727<br>SOURCE ONE STAFFING<br>5312 N IRWINDALE AVE STE 1H<br>IRWINDALE  CA  91706 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | 02.007411.1 |
| 1137817 - 10145728<br>SOURCE ONE STAFFING<br>5312 N IRWINDALE AVE STE 1H<br>IRWINDALE  CA  91706 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002348 |

In Re: CIRCUIT CITY STORES, INC.    Debtor, Case No 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1124313 - 10145729<br>SOURCE RETRIEVAL<br>2520 HARRIS<br>CINCINNATI  OH  45212 | Type of Contract:<br><br><br>Number: | REAL ESTATE LEASE<br><br><br>02.004918.1 |
| 2708330 - 10141458<br>SOUTH BEND TRIBUNE<br>NANCY FULLER<br>225 W. COLFAX AVENUE<br>SOUTH BEND  IN  46626 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>6/30/2009<br>07/01/2008 |
| 2708331 - 10141459<br>SOUTH FLORIDA SUN SENTINEL<br>BILL RITCHIE<br>200 EAST LAS OLAS BLVD<br>FT. LAUDERDALE  FL  33301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2008<br>04/01/2007 |
| 1165298 - 10141702<br>SOUTH LOUISIANA PUBLISHING<br>PO BOX 30332<br>SHREVEPORT  LA  71130-0332 | Type of Contract: | MISC CONTRACT |
| 1360768 - 10017008<br>SOUTH PADRE DRIVE L.P.<br>Attn NO NAME SPECIFIED<br>C/O WEINGARTEN REALTY MNGT. CO.<br>ATTN:  LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DRIVE; SUITE 300<br>HOUSTON  TX  77008 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3504<br><br>31-JAN-13<br>07/30/1992 |
| 1361204 - 10017432<br>SOUTH SHIELDS #1 LTD.<br>Attn TIMOTHY RHOADES, EXE<br>C/O ENTERPRISE ASSET MANAGEMENT, INC., MANAGER<br>521 FIFTH AVENUE<br>SUITE 1804<br>NEW YORK  NY  10175 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6608<br><br>31-JAN-09<br>02/01/1993 |
| 2936999 - 10145730<br>SOUTHEAST PALLET RECYCLING<br>2350 MILLER LANE<br>LOUISVILLE  KY  40216 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.014761.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319750 - 10084540<br>SOUTHERN AUDIO SERVICES INC<br>14763 FLORIDA BLVD<br>BATON ROUGE   LA   70819-3222 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2005 |
| 2319782 - 10084581<br>SOUTHERN AUDIO SERVICES INC<br>14763 FLORIDA BLVD<br>BATON ROUGE   LA   70819-3222 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/01/2005 |
| 2319782 - 10145731<br>SOUTHERN AUDIO SERVICES INC<br>14763 FLORIDA BLVD<br>BATON ROUGE   LA   70819-3222 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010237.1 |
| 1220765 - 10145732<br>SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE<br>ROSEMEAD   CA   91771-0001 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.001572.2 |
| 1034788 - 10145733<br>SOUTHERN CALIFORNIA EDISON<br>300 W LONE HILL AVE<br>SAN DIMAS   CA   91773 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000341 |
| 2708071 - 10141184<br>SOUTHERN FREIGHT INC<br>SOUTHERN FREIGHT, INC.<br>ATTN:  VP OF SALES<br>99 UNIVERSITY AVE SW<br>ATLANTA   GA   30315 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/10/2007 |
| 2936897 - 10145734<br>SOUTHERN HOMES OF POLK COUNTY, INC.<br>1925 E EDGEWOOD DR.<br>STE 700<br>LAKELAND   FL   33803 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015543.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1107640 - 10145735<br>SOUTHERN MOTOR CARRIERS<br>PO BOX 7219<br>ATLANTA  GA  30357 | Type of Contract:<br><br><br>Number: | PROCUREMENT<br><br><br>TRAN-003792 |
| 1360813 - 10017052<br>SOUTHHAVEN CENTER II, LLC<br>C/O PARK PLAZA MALL OFFICE<br>6000 W. MARKHAM STREET<br>ATTENTION:  GENERAL MANAGER<br>LITTLE ROCK  AR  72205 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3589<br><br>31-JAN-21<br>10/27/2005 |
| 1360956 - 10017192<br>SOUTHLAND ACQUISITIONS, LLC<br>Attn BRIAN SELLS<br>C/O CHESSLER CORP.;<br>PO BOX 2470<br>PORTAGE  MI  49081 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3634<br><br>31-JAN-18<br>05/16/1997 |
| 1360695 - 10016939<br>SOUTHLAND CENTER INVESTORS, LLC<br>Attn MR. LARRY NIFONG<br>2181 SOUTH ONEIDA STREET<br>SUITE 1<br>GREEN BAY  WI  54304 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3177<br><br>31-JAN-16<br>11/17/2000 |
| 1361170 - 10017399<br>SOUTHLAND INVESTORS, L.P.<br>Attn GEORGE TOURAS<br>2 NORTH RIVERSIDE PLAZA<br>SUITE 600<br>CHICAGO  IL  60606 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6373<br><br>30-JUN-17<br>06/29/1995 |
| 1036280 - 10145736<br>SOUTHPEAK INTERACTIVE<br>Attn KAREN JOSEPHSEN<br>2900 POLO PKWY<br>MIDLOTHIAN  VA  23113 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001765 |
| 1036280 - 10145737<br>SOUTHPEAK INTERACTIVE<br>Attn KAREN JOSEPHSEN<br>2900 POLO PKWY<br>MIDLOTHIAN  VA  23113 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-001766 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036280 - 10145738<br>SOUTHPEAK INTERACTIVE<br>Attn KAREN JOSEPHSEN<br>2900 POLO PKWY<br>MIDLOTHIAN  VA  23113 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003917 |
| 1036280 - 10145739<br>SOUTHPEAK INTERACTIVE<br>Attn KAREN JOSEPHSEN<br>2900 POLO PKWY<br>MIDLOTHIAN  VA  23113 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-004148 |
| 1360857 - 10017096<br>SOUTHROADS, LLC<br>Attn DEBBIE PATE<br>C/O MD MANAGEMENT INCORPORATED<br>5201 JOHNSON DRIVE<br>SUITE 430<br>MISSION  KS  66205 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3260 |
| | Term: | 31-JAN-19 |
| | Effective Date: | 08/04/1998 |
| 1035511 - 10145740<br>SOUTHWESTERN BELL COMMUNICATIO<br>15660 DALLAS PARKWAY<br>SUITE 900<br>DALLAS  TX  75248 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004921.1 |
| 1115023 - 10145741<br>SOUTHWESTERN BELL MOBILE SYS.<br>Attn CINDY PETILLO<br>5109 82ND STREET - SUITE 4<br>LUBBOCK  TX  79424 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004919.1 |
| 1035525 - 10145742<br>SOUTHWESTERN BELL WIRELESS<br>1901 UNIVERSITY AVE<br>SUITE 200<br>LUBBOCK  TX  79410 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004920.1 |
| 1361232 - 10017460<br>SOUTHWIND LTD.<br>5900 WILSHIRE BLVD.<br>SUITE 1425<br>LOS ANGELES  CA  90036 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 6157 |
| | Term: | 31-JAN-16 |
| | Effective Date: | 10/27/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036212 - 10084563<br>SP RICHARDS COMPANY<br>5400 HIGHLANDS PKY<br>SMYRNA  GA  30082 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/06/2005 |
| 1036212 - 10145743<br>SP RICHARDS COMPANY<br>5400 HIGHLANDS PKY<br>SMYRNA  GA  30082 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.013554.1 |
| 1104762 - 10141965<br>SPAINHOUR, PATRICK<br>6175 CHAPELLE CR E<br>MEMPHIS  TN  38120 | Type of Contract: | MISC CONTRACT |
| 1206082 - 10145744<br>SPAR MARKETING FORCE<br>PO BOX 798013<br>DEPT 1<br>ST LOUIS  MO  63179-8000 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001398 |
| 1166176 - 10145745<br>SPARK AGENCY, THE<br>1881 PINE ST<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>ST LOUIS  MO  63103-2264 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010662.1 |
| 1166176 - 10145746<br>SPARK AGENCY, THE<br>1881 PINE ST<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>ST LOUIS  MO  63103-2264 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010662.2 |
| 1166176 - 10145747<br>SPARK AGENCY, THE<br>1881 PINE ST<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>ST LOUIS  MO  63103-2264 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010662.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1166176 - 10145748<br>SPARK AGENCY, THE<br>1881 PINE ST<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>ST LOUIS   MO   63103-2264 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010662.5 |
| 2708332 - 10141460<br>SPARTANBURG HERALD JOURNAL<br>JACK MILHAUPT<br>P.O. BOX 1657<br>SPARTANBURG   SC   29304 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2008<br>11/01/2007 |
| 1105551 - 10141966<br>SPEAR, SARAH G<br>PO BOX 1667<br>REVENUE COMMISSIONER<br>MONTGOMERY   AL   36102-1667 | Type of Contract: | MISC CONTRACT |
| 2937121 - 10145749<br>SPECIALISTS, LTD., THE D/B/A CLIENT LOGIC | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009968.1 |
| 1105326 - 10145750<br>SPECIALTY RISK SERVICES INC<br>PO BOX 33579<br>HARTFORD   CT   06150-3579 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001254 |
| 1105326 - 10145751<br>SPECIALTY RISK SERVICES INC<br>PO BOX 33579<br>HARTFORD   CT   06150-3579 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001258 |
| 1035042 - 10145752<br>SPECTRA<br>3425 NORTH KIMBALL AVENUE<br>CHICAGO   IL   60318-5505 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009706.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319963 - 10084812<br>SPECTRA MERCHANDISING INTL INC<br>4230 N NORMANDY AVE<br>CHICAGO  IL  60634 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/06/2007 |
| 1193237 - 10145753<br>SPECTRUM<br>STE 10<br>LOMBARD  IL  60148 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.018480.1 |
| 1193237 - 10145754<br>SPECTRUM<br>STE 10<br>LOMBARD  IL  60148 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018480.2 |
| 1193237 - 10145755<br>SPECTRUM<br>STE 10<br>LOMBARD  IL  60148 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001794 |
| 1193237 - 10145756<br>SPECTRUM<br>STE 10<br>LOMBARD  IL  60148 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004274 |
| 1193237 - 10145757<br>SPECTRUM<br>STE 10<br>LOMBARD  IL  60148 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005228.1 |
| 1197557 - 10145758<br>SPEECHWORKS<br>695 ATLANTIC AVE<br>BOSTON  MA  02111 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009739.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151286 - 10145759<br>SPEEDERA NETWORKS INC<br>4800 GREAT AMERICAN PKY<br>STE 220<br>SANTA CLARA  CA  95054 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010843.1 |
| 1151286 - 10145760<br>SPEEDERA NETWORKS INC<br>4800 GREAT AMERICAN PKY<br>STE 220<br>SANTA CLARA  CA  95054 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010843.2 |
| 2004630 - 10145761<br>SPENCER, STUART<br>18504 NE 12TH ST<br>VANCOUVER  WA  98684 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018946.1 |
| 1075646 - 10145762<br>SPERANZA, ERIC DENIS<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010426.1 |
| 1360422 - 10016672<br>SPG ARBOR WALK, L.P.<br>Attn DIANE SWEENEY<br>C/O SIMON PROPERTY GROUP<br>225 W WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 597<br>31-JAN-18<br>03/28/2007 |
| 1360509 - 10016757<br>SPG INDEPENDENCE CENTER LLC<br>Attn JAMES<br>SIMON PROPERTY GROUP, L.P.<br>115 WEST WASHINGTON STREET<br>ATTN:  DAVID SIMON, PRESIDENT<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3210 |
| 1361301 - 10017548<br>SPG TENNESSEE, L.P.<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6807<br>31-JAN-10<br>11/02/1989 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937122 - 10145763<br>SPHERION ATLANTIC ENTERPRISES, LLC<br>19 LOUIS RD.<br>MIDDLEFIELD  CT  06455 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002346 |
| 2936898 - 10145764<br>SPHERION STAFFING SERVICES OF LAKE & MARION COUNTIES<br>1326 W. N. BLVD<br>SUITE 12<br>LEESBURG  FL  34748 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007625.1 |
| 2937059 - 10145765<br>SPHERION STAFFING, INC.<br>1310-3 W NORTH BLVD<br>SUITE 12<br>LEESBURG  FL  34748 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015377.1 |
| 2937123 - 10145766<br>SPIDER WEB INDUSTRIES<br>650 HAMILTON AVE SE<br>SUITE F<br>ATLANTA  GA  30312 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017915.1 |
| 2708072 - 10141185<br>SPIRIT DELIVERY DISTRIBUTIN SV<br>MR. DANIEL D'ATRI<br>SPIRIT DELIVERY & DISTRIBUTION SERVICES, INC.<br>200 SOUTH STREET<br>NEW PROVIDENCE  NJ  07974 | Type of Contract: | LOGISTICS |
| | Effective Date: | 09/26/2007 |
| 1361007 - 10017241<br>SPITZER FAMILY INVESTMENTS, LLC<br>PO BOX 3601<br>TELLURIDE  CO  81435 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3702 |
| | Term: | 30-JUN-21 |
| | Effective Date: | 06/18/1999 |
| 2708333 - 10141461<br>SPOKANE SPOKESMAN REVIEW<br>DEBBIE MURPHY<br>P.O. BOX 2160<br>SPOKANE  WA  99210 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term: | 11/30/2007 |
| | Effective Date: | 12/01/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105405 - 10145768<br>SPONSORWISE INC<br>PO BOX 111118<br>CAMPBELL  CA  95011 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019042.1 |
| 1105405 - 10145769<br>SPONSORWISE INC<br>PO BOX 111118<br>CAMPBELL  CA  95011 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000863 |
| 1175600 - 10141967<br>SPORTMART INC<br>1000 BROADWAY<br>ATTN:  TAX DEPT.<br>DENVER  CO  80203-2708 | Type of Contract: | MISC CONTRACT |
| 1361079 - 10017311<br>SPRING HILL DEVELOPMENT PARTNERS GP<br>C/O GBT REALTY CORP<br>201 SUMMIT VIEW DR., SUITE 110<br>BRENTWOOD  TN  37027 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3823<br>31-JAN-19<br>04/28/2008 |
| 1213568 - 10141706<br>SPRING VALLEY CONSTRUCTION CO<br>10950 ALDER CIR<br>DALLAS  TX  75238 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1213662 - 10145770<br>SPRINGBOX LTD<br>LOCKBOX 7111827<br>PO BOX 711827<br>CINCINNATI  OH  45271-1827 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.019699.1 |
| 2708334 - 10141462<br>SPRINGDALE MORNING NEWS<br>KEVIN CONEY<br>3600 WHEELER AVE.<br>FT. SMITH  AR  72901 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708335 - 10141463<br>SPRINGFIELD JOURNAL REGISTER<br>ANGIE STEWART<br>P.O. BOX 219<br>SPRINGFIELD  IL  62705 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2007 |
| 2708336 - 10141464<br>SPRINGFIELD NEWS LEADER<br>JIM BREWER<br>651 BOONVILLE AVENUE<br>SPRINGFIELD  MO  65806 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1174985 - 10141968<br>SPRINGHILL SUITES ORLANDO AIRPORT<br>5828 HAZELTINE NATIONAL DR<br>ORLANDO  FL  32822 | Type of Contract: | MISC CONTRACT |
| 2708574 - 10141517<br>SPRINT<br>PO BOX 600670<br>JACKSONVILLE  FL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1034905 - 10145983<br>SPRINT BROADBAND DIRECT<br>6450 SPRINT PKY<br>OVERLAND PARK  KS  66251 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009728.1 |
| 1153884 - 10145771<br>SPRINT SIGNS<br>8925 PATTERSON AVE<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.020034.1 |
| 1153884 - 10145772<br>SPRINT SIGNS<br>8925 PATTERSON AVE<br>RICHMOND  VA  23229 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000356 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1153884 - 10145773<br>SPRINT SIGNS<br>8925 PATTERSON AVE<br>RICHMOND  VA  23229 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000784 |
| 1207243 - 10145984<br>SPSS INC<br>PO BOX 91418<br>CHICAGO  IL  60693148 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004929.1 |
| 1207243 - 10145985<br>SPSS INC<br>PO BOX 91418<br>CHICAGO  IL  60693148 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004929.2 |
| 1207243 - 10145986<br>SPSS INC<br>PO BOX 91418<br>CHICAGO  IL  60693148 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-001595 |
| 1136228 - 10145987<br>SQA GLOBAL RESOURCES LLC<br>125 WHIPPLE ST<br>PROVIDENCE  RI  02908 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015014.1 |
| 1136228 - 10145988<br>SQA GLOBAL RESOURCES LLC<br>125 WHIPPLE ST<br>PROVIDENCE  RI  02908 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.015014.2 |
| 1178656 - 10145989<br>SRI ACCOUNTING SOLUTIONS<br>10900 NUCKOLS ROAD SUITE 110<br>GLEN ALLEN  VA  23060 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009864.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1178656 - 10145990<br>SRI ACCOUNTING SOLUTIONS<br>10900 NUCKOLS ROAD SUITE 110<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009864.2 |
| 1360701 - 10016945<br>ST INDIAN RIDGE LLC<br>C/O CHASE PROPERTIES LTD.<br>25825 SCIENCE PARK DR., SUITE 355<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD  OH  44122 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3186<br>31-JAN-17<br>07/01/1996 |
| 1360402 - 10016653<br>ST LOUIS MILLS, LP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 533<br>31-JAN-19<br>12/24/2003 |
| 1190562 - 10141766<br>ST ONGE COMPANY<br>1400 WILLIAMS RD<br>YORK  PA  17402 | Type of Contract: | MISC CONTRACT |
| 1190562 - 10145994<br>ST ONGE COMPANY<br>1400 WILLIAMS RD<br>YORK  PA  17402 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.020082.1 |
| 1190562 - 10145995<br>ST ONGE COMPANY<br>1400 WILLIAMS RD<br>YORK  PA  17402 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001011 |
| 1194750 - 10145996<br>ST PAUL SOFTWARE<br>754 TRANSFER ROAD<br>ST PAUL  MN  55114 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>02.004446.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360660 - 10016904<br>ST. CLOUD ASSOCIATES<br>Attn FRED KOTEK<br>C/O RESOURCE AMERICA, INC.<br>1845 WALNUT STREET, SUITE 1000<br>PHILADELPHIA  PA  19103 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3140<br><br>31-JAN-15<br>11/02/1993 |
| 2708337 - 10141465<br>ST. CLOUD TIMES<br>GARY SCHLICKENMAYER<br>3000 7TH STREET NORTH<br>ST CLOUD  MN  56303 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>9/30/2008<br>10/01/2007 |
| 2708338 - 10141466<br>ST. LOUIS POST DISPATCH<br>BOB LIERMANN<br>900 NORTH TUCKER BOULEVARD<br>ST. LOUIS  MO  63101 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>01/01/2008 |
| 2937124 - 10145991<br>ST. MARY'S PAPER LTD.<br>1 WESTBROOK CORPORATE CENTER<br>STE 820<br>WEST CHESTER  IL  60618 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.008060.1 |
| 2937124 - 10145992<br>ST. MARY'S PAPER LTD.<br>1 WESTBROOK CORPORATE CENTER<br>STE 820<br>WEST CHESTER  IL  60618 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.008060.2 |
| 2937000 - 10145993<br>ST. MARY'S PAPER LTD./HORIZON PAPER CO., INC.<br>1 WESTBROOK CORPORATE CENTER<br>STE 820<br>WEST CHESTER  IL  60618 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.012490.1 |
| 2744681 - 10224272<br>ST. PAUL FIRE AND MARINE INSURANCE COMPANY<br>TRAVELERS EXCESS CASUALTY<br>3097 SATELLITE BOULEVARD<br>BUILDING 700<br>DULUTH  GA  30096 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>CGL/AL/EL/AIRCRAFT EXCESS-LAYER 5<br><br>01-OCT-09<br>10/01/2008<br>QI06801704 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744682 - 10224273<br>ST. PAUL TRAVELERS INSURANCE COMPANY<br>ST. PAUL TRAVERLERS INC., ATTN: FINANCIAL AND<br>PROFESSIONAL SERVICES UNIT<br>385 WASHINGTON STREET<br>ST. PAUL   MN   55102-1396 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>D&O EXCESS-LAYER 3<br><br>01-DEC-08<br>12/01/2007<br>EC06800972 |
| 2708339 - 10141467<br>ST. PETERSBURG TIMES<br>CHRISTINE PAUL<br>490 FIRST AVENUE SOUTH<br>ST. PETERSBURG   FL   33701 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1360856 - 10017095<br>ST. TAMMANY OAKS SUBDIVISION ASSOCIATION LLC<br>Attn RENEE L. WARREN<br>P 0 BOX 1026<br>MADISONVILLE   LA   70447 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3255 |
| 1275537 - 10000126<br>STACIA, JAMES M<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>TERMINATION OF EMPLOYMENT<br>AGREEMENT/SEPARATION AND GENERAL<br>RELEASE<br>09/02/2008 |
| 1186925 - 10145997<br>STAFFING SOLUTIONS<br>PO BOX 60851<br>CHARLOTTE   NC   282600851 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.007107.1 |
| 1186925 - 10145998<br>STAFFING SOLUTIONS<br>PO BOX 60851<br>CHARLOTTE   NC   282600851 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-002444 |
| 1193599 - 10141055<br>STAFFMARK INC<br>PO BOX 957856<br>ST LOUIS   MO   631957856 | Type of Contract: | PROCUREMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1177834 - 10145999<br>STAFFWARE CORPORATION<br>1701 E LAMAR BLVD 170<br>ARLINGTON  TX  76006 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004458.1 |
| 2937001 - 10146000<br>STAGES OF LIFE | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-004342 |
| 2708340 - 10141468<br>STAMFORD ADVOCATE<br>ANTHONY GUIDICE<br>410 STATE STREET<br>BRIDGEPORT  CT  06604 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>08/01/2007 |
| 1035950 - 10084899<br>STAMPEDE PRESENTATION PRODUCTS<br>JAIME SIREKA<br>3332 WALDEN AVE, SUITE 106<br>DEPEW  NY  14043 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/27/2008 |
| 1035950 - 10146001<br>STAMPEDE PRESENTATION PRODUCTS<br>JAIME SIREKA<br>3332 WALDEN AVE, SUITE 106<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001212 |
| 1035950 - 10146002<br>STAMPEDE PRESENTATION PRODUCTS<br>JAIME SIREKA<br>3332 WALDEN AVE, SUITE 106<br>DEPEW  NY  14043 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001328 |
| 2707961 - 10141056<br>STANDARD ELECTRIC<br>PRESIDEN<br>STANDARD ELECTRIC SUPPLY CO, INC.<br>14 JEWEL DRIVE<br>WILMINGTON  MA  01887 | Type of Contract:<br><br>Effective Date: | PROCUREMENT<br><br>02/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1144970 - 10146003<br>STANDARD FORMS INC<br>PO BOX 12635<br>NORFOLK  VA  23541 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004932.1 |
| 1136464 - 10146004<br>STANDARD PACIFIC HOMES RALEIGH<br>8045 ARCO CORP DR STE 200<br>RALEIGH  NC  27617 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018461.1 |
| 2936724 - 10146005<br>STANDARD PACIFIC OF THE CAROLINAS LLC: 2007<br>8045 ARCO CORPORATE DR.<br>SUITE 200<br>RALEIGH  NC  27617 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000572 |
| 1105049 - 10141631<br>STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE  IL  60055 | Type of Contract: | SERVICE AGREEMENT |
| 1361436 - 10017679<br>STAPLES #0628<br>Attn LEASE ADMINISTRATOR<br>500 STAPLES DRIVE, P.O. BOX 9271<br>ATTN: LEGAL DEPT.<br>FRAMINGHAM  MA  01701-9271 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6959<br><br>27-JUN-12<br>05/10/1996 |
| 1361432 - 10017675<br>STAPLES #0768<br>Attn NO NAME SPECIFIED<br>500 STAPLES DRIVE, P.O. BOX 9271<br>ATTN: LEGAL DEPARTMENT<br>FRAMINGHAM  MA  01701-9271 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6857<br><br>29-JUN-17<br>11/08/1998 |
| 1361431 - 10017674<br>STAPLES, THE OFFICE SUPERSTORE, INC.<br>P.O. BOX 9271<br>500 STAPLES DRIVE<br>ATTN: LEASE ADMINISTRATOR<br>FRAMINGHAM  MA  01701-9271 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6792<br><br>31-JAN-22<br>02/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360999 - 10017233<br>STAR UNIVERSAL, L.L.C.<br>Attn V.P.-REAL ESTATE & C<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3695<br><br>30-JUN-18<br>06/24/1998 |
| 2936899 - 10146006<br>STARBUCKS CORPORATION<br>2401 S. UTAH AVE<br>SEATTLE  WA  98134 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.008304.2 |
| 2936785 - 10146007<br>STARLIGHT INTERNATIONAL HOLDINGS, LTD.<br>5TH FLOOR SHING DAO INDUSTRIAL BLDG 232<br>ABERDEEN MAIN RD<br>HONG KONG | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.011488.1 |
| 2936785 - 10146008<br>STARLIGHT INTERNATIONAL HOLDINGS, LTD.<br>5TH FLOOR SHING DAO INDUSTRIAL BLDG 232<br>ABERDEEN MAIN RD<br>HONG KONG | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.011488.2 |
| 2319792 - 10084594<br>STARLIGHT MARKETING DEVELOPMEN<br>134 WOODING AVE<br>PO BOX 617<br>DANVILLE  VA  24541 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>03/22/2006 |
| 2319854 - 10084684<br>STARLIGHT MARKETING DEVELOPMEN<br>134 WOODING AVE<br>PO BOX 617<br>DANVILLE  VA  24541 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>07/07/2004 |
| 2319974 - 10084824<br>STARLIGHT MARKETING DEVELOPMEN<br>134 WOODING AVE<br>PO BOX 617<br>DANVILLE  VA  24541 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>08/20/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319792 - 10146009<br>STARLIGHT MARKETING DEVELOPMEN<br>134 WOODING AVE<br>PO BOX 617<br>DANVILLE  VA  24541 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.009969.1 |
| 2708341 - 10141469<br>STATE COLLEGE CENTRE DAILY TMS<br>DIANE BROWN<br>3400 EAST COLLEGE AVENUE<br>STATE COLLEGE  PA  16801 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term: | 10/31/2008 |
| | Effective Date: | 11/01/2007 |
| 2937060 - 10146010<br>STATE FARM INSURANCE CO.<br>ONE STATE FARM PLAZA<br>BLOOMINGTON  IL  61710 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004061.2 |
| 1147843 - 10146011<br>STATE FARM MUTUAL AUTOMOBILE<br>ONE STATE FARM PLAZA<br>BLOOMINGTON  IL  61710 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004933.1 |
| 1147843 - 10146012<br>STATE FARM MUTUAL AUTOMOBILE<br>ONE STATE FARM PLAZA<br>BLOOMINGTON  IL  61710 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004933.2 |
| 1147843 - 10146013<br>STATE FARM MUTUAL AUTOMOBILE<br>ONE STATE FARM PLAZA<br>BLOOMINGTON  IL  61710 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004933.3 |
| 2744683 - 10224274<br>STATE NATIONAL INSURANCE COMPANY<br>55 BROADWAY<br>9TH FLOOR<br>NEW YORK  NY  10006 | Type of Contract: | INSURANCE POLICY |
| | Description: | PROPERTY |
| | Term: | 15-AUG-09 |
| | Effective Date: | 08/15/2008 |
| | Number: | MAXN61M0002849 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708342 - 10141470<br>STATEN ISLAND ADVANCE<br>STEVEN O'NEILL<br>950 FINGERBOARD RD<br>STATEN ISLAND  NY  10305 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1134809 - 10146014<br>STATION CASINO<br>PO BOX 33480<br>GROUP SALES<br>KANSAS CITY  MO  64120-3480 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.016503.1 |
| 1361311 - 10017557<br>STATION LANDING, LLC<br>Attn JOHN J. O,NEILL, II<br>C/O NATIONAL DEVELOPMENT<br>2310 WASHINGTON STREET<br>ATTN: JOHN J. O'NEIL, III<br>NEWTON LOWER FALLS  MA  02462 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6994<br><br>30-NOV-11<br>11/30/2006 |
| 1120297 - 10141969<br>STAUBACH RETAIL SERVICES WEST<br>610 NEWPORT CENTER STE 400<br>NEWPORT BEACH  CA  92660 | Type of Contract: | MISC CONTRACT |
| 2708343 - 10141471<br>STAUNTON DAILY NEWS LEADER<br>JIM MCCLOSKEY<br>P. O. BOX 59<br>STAUNTON  VA  24401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/24/2009<br>02/25/2008 |
| 1290426 - 10000120<br>STEINBACH, DAVID<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>SEPARATION FROM EMPLOYMENT<br><br>05/22/2008 |
| 1333929 - 10000122<br>STEINOUR, EDWARD T<br>ADDRESS ON FILE | Type of Contract:<br>Description:<br><br>Effective Date: | EMPLOYMENT AGREEMENT<br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>07/09/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035955 - 10084993<br>STEPHEN GOULD CORPORATION<br>35 SOUTH JEFFERSON ROAD<br>WHIPPANY  NJ  07981 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/13/2008 |
| 1177452 - 10146015<br>STEPHEN GOULD CORPORATION<br>35 S JEFFERSON RD<br>ATTN ACCOUNTS PAYABLE<br>WHIPPANY  NJ  07981 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001793 |
| 2708575 - 10141518<br>STERLING COMMERCE<br>STERLING COMMERCE (AMERICA), INC<br>4600 LAKEHURST COURT<br>PO BOX 8000<br>DUBLIN  OH  43016 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1199601 - 10146016<br>STERLING COMMERCE<br>5215 N OCONNOR BLVD<br>IRVING  TX  75039-3771 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003977 |
| 1199601 - 10146017<br>STERLING COMMERCE<br>5215 N OCONNOR BLVD<br>IRVING  TX  75039-3771 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004132.1 |
| 1199601 - 10146018<br>STERLING COMMERCE<br>5215 N OCONNOR BLVD<br>IRVING  TX  75039-3771 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004132.2 |
| 1199601 - 10146020<br>STERLING COMMERCE<br>5215 N OCONNOR BLVD<br>IRVING  TX  75039-3771 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-002127 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1146261 - 10146019<br>STERLING COMMERCE INC<br>PO BOX 73199<br>CHICAGO  IL  60673 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000286 |
| 1184907 - 10146021<br>STERLING COMMERCE INC<br>PO BOX 73323<br>CHICAGO  IL  606737323 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003381 |
| 1184907 - 10146022<br>STERLING COMMERCE INC<br>PO BOX 73323<br>CHICAGO  IL  606737323 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003702 |
| 2937002 - 10146023<br>STERLING GLOBAL SOLUTIONS, LLC<br>500 BISHOP ST.<br>SUITE B-3<br>ATLANTA  GA  30318 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001684 |
| 2708344 - 10141472<br>STEUBENVILLE HERALD-STAR/TIMES<br>MARK RIDGELY<br>401 HERALD SQUARE<br>STEUBENVILLE  OH  43952 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 2936900 - 10146024<br>STEVENS & ASSOCIATES<br>800 S. ST<br>STE 295<br>WALTHAM  MA  02453 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004976.1 |
| 1167203 - 10146025<br>STEVENSON COMPANY, THE<br>10002 SHELBYVILLE RD<br>STE 201<br>LOUISVILLE  KY  40223 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014404.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1167203 - 10146026<br>STEVENSON COMPANY, THE<br>10002 SHELBYVILLE RD<br>STE 201<br>LOUISVILLE  KY  40223 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001139 |
| 2708736 - 10141595<br>STEWART PERRY COMPANY INC, THE<br>4851 OVERTON ROAD<br>BIRMINGHAM  AL  35210 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1036151 - 10084551<br>STILLWATER DESIGNS INC<br>5021 N PERKINS RD<br>PO BOX 459<br>STILLWATER  OK  74076 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/14/2005 |
| 1036151 - 10084569<br>STILLWATER DESIGNS INC<br>5021 N PERKINS RD<br>PO BOX 459<br>STILLWATER  OK  74076 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/31/2006 |
| 1036151 - 10084614<br>STILLWATER DESIGNS INC<br>5021 N PERKINS RD<br>PO BOX 459<br>STILLWATER  OK  74076 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 06/26/2006 |
| 1359254 - 10146027<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000726 |
| 1359254 - 10146028<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000727 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1359254 - 10146029<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000945 |
| 1359254 - 10146030<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001094 |
| 1359254 - 10146031<br>STILLWATER DESIGNS INC<br>Attn KIM WRIGHT<br>5021 N. PERKINS ROAD<br>STILLWATER  OK  74076 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001095 |
| 1190165 - 10146032<br>STIRLING SYSTEMS GROUP LLC<br>3005 CENTER GREEN DR<br>STE 205<br>BOULDER  CO  80301 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018740.1 |
| 1213831 - 10146033<br>STJ INC<br>700 SLEATER - KINNEY RD SE<br>LACEY  WA  98503 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015013.1 |
| 2708345 - 10141473<br>STOCKTON RECORD<br>DAVE MULVEHILL<br>530 E. MARKET STREET<br>STOCKTON  CA  95202 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1076325 - 10014977<br>STONE, JEFFREY S<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320039 - 10084908<br>STONEHOUSE MARKETING SERVICES<br>2039 INDUSTRIAL BLVD<br>ATTN ANNETTE RAYBURN<br>NORMAN  OK  73069 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/14/2008 |
| 1036116 - 10146034<br>STONEHOUSE MARKETING SERVICES LLC<br>2039 INDUSTRIAL BLVD<br>ATTN ANNETTE RAYBURN<br>NORMAN  OK  73069 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001983 |
| 1361308 - 10017554<br>STOP & SHOP SUPERMARKET COMPANY, LLC<br>1385 HANCOCK STREET<br>QUINCY  MA  02169 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6990<br>29-FEB-16<br>09/04/2004 |
| 1185965 - 10146035<br>STOPKA & ASSOCIATES<br>PO BOX 3547<br>BARRINGTON  IL  60011-3547 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004459.1 |
| 1185965 - 10146036<br>STOPKA & ASSOCIATES<br>PO BOX 3547<br>BARRINGTON  IL  60011-3547 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018742.1 |
| 1361014 - 10017248<br>STOR-ALL NEW ORLEANS, L.L.C<br>Attn NO NAME SPECIFIED<br>259 LAKE VISTA DRIVE<br>MANDEVILLE  LA  70471 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3710<br>30-JUN-18<br>06/27/1996 |
| 2708737 - 10141596<br>STORE OPENING SOLUTIONS<br>800 MIDDLE TENNESSEE BLVD<br>MURFREESBORO  TN  37129 | Type of Contract: | CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1181154 - 10146037<br>STORED VALUE MARKETING<br>4825 N SCOTT ST STE 218<br>SCHILLER PARK  IL  60176 | Type of Contract:  ADVERTISING / MARKETING AGREEMENT<br><br>Number:  02.004947.1 |
| 1213517 - 10146038<br>STOREIMAGE PROGRAMS INC<br>PO BOX 7777 W1620<br>PHILADELPHIA  PA  19175 | Type of Contract:  SERVICE / VENDOR AGREEMENT<br><br>Number:  02.009562.1 |
| 1190387 - 10146039<br>STORETRAX.COM<br>905 W 7TH ST<br>FREDERICK  MD  21701 | Type of Contract:  SERVICE / VENDOR AGREEMENT<br><br>Number:  02.014576.1 |
| 1105105 - 10146040<br>STOUT CAUSEY CONSULTING CHARTERED<br>11311 MCCORMICK RD STE 400<br>HUNT VALLEY  MD  21031 | Type of Contract:  SERVICE / VENDOR AGREEMENT<br><br>Number:  02.010286.1 |
| 1175704 - 10146041<br>STR SOFTWARE COMPANY<br>11505 ALLECINGIE PARKWAY<br>RICHMOND  VA  23235 | Type of Contract:  LICENSE AGREEMENT<br><br>Number:  02.004949.1 |
| 1159776 - 10146042<br>STRATASOFT INC<br>519 N SAM HOUSTON PKWY E<br>STE 550<br>HOUSTON  TX  77060 | Type of Contract:  LICENSE AGREEMENT<br><br>Number:  02.019697.1 |
| 2937061 - 10146043<br>STRATEGEM SYSTEMS, INC. | Type of Contract:  SERVICE / VENDOR AGREEMENT<br><br>Number:  02.004950.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936901 - 10146044<br>STRATEGIC ALLIANCE GROUP: 2007<br>3551 SW CORPORATE PKWY<br>PALM CITY  FL  34990 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-000854 |
| 1202709 - 10146045<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002091.1 |
| 1202709 - 10146046<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002091.3 |
| 1202709 - 10146047<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002091.4 |
| 1202709 - 10146048<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002091.5 |
| 1202709 - 10146049<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.002091.6 |
| 1202709 - 10146050<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.005198.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1202709 - 10146051<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002508 |
| 1202709 - 10146052<br>STRATEGIC ENERGY<br>PO BOX 642665<br>PITTSBURGH  PA  15264-2665 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002509 |
| 1104770 - 10146053<br>STRATEGIC ENVIRONMENT ADVISERS<br>1150 18TH ST NW STE 130<br>WASHINGTON  DC  20036 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011808.1 |
| 2937062 - 10146054<br>STRATEGIC SOURCING REQUEST FOR INFORMATION<br>3551 SW CORPORATE PKWY<br>PALM CITY  FL  34990 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007028.1 |
| 1214085 - 10146055<br>STRATEGIC STAFFING SOLUTIONS<br>DEPT 78021 PO BOX 78000<br>DETROIT  MI  47878-0021 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000621 |
| 1206318 - 10146057<br>STRATEGOS<br>820 W JACKSON BLVD STE 525<br>ATTN NANCY ROGERS<br>CHICAGO  IL  60607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014729.2 |
| 2936839 - 10146056<br>STRATEGOS, INC.<br>820 W. JACKSON BLVD<br>SUITE 450<br>CHICAGO  IL  60607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018262.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entry # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1492608 - 10095503<br>STRAUSS, DAVID ROBERT<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708576 - 10141519<br>STREAMSERVE DS LLC<br>STREAMSERVE DS LLC<br>3 VAN DE GRAAFF DRIVE<br>BURLINGTON   MA   01803 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1104676 - 10146058<br>STREAMSERVE DS LLC<br>3 VAN DE GRAAF DR 1ST FL<br>BURLINGTON   MA   01803-5188 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012201.1 |
| 1104676 - 10146059<br>STREAMSERVE DS LLC<br>3 VAN DE GRAAF DR 1ST FL<br>BURLINGTON   MA   01803-5188 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-002293 |
| 1104676 - 10146060<br>STREAMSERVE DS LLC<br>3 VAN DE GRAAF DR 1ST FL<br>BURLINGTON   MA   01803-5188 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003557 |
| 1190048 - 10146061<br>STREATER INC<br>3460 COLLECTION CENTER DR<br>CHICAGO   IL   60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010808.2 |
| 1102280 - 10146062<br>STREET GLOW<br>PO BOX 4449<br>WAYNE   NJ   074744449 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.012774.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1102280 - 10146063<br>STREET GLOW<br>PO BOX 4449<br>WAYNE  NJ  074744449 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.012774.2 |
| 1201095 - 10146064<br>STROH CORPORATION<br>5000 PARK AVE<br>DES MOINES  IA  50321 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004951.1 |
| 2319991 - 10084849<br>STRUCTURAL GRAPHICS<br>ATTN NANCY LEE<br>38 PLAINS ROAD<br>ESSEX  CT  6426 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/15/2007 |
| 1035931 - 10146065<br>STRUCTURAL GRAPHICS<br>Attn NANCY LEE<br>38 PLAINS ROAD<br>ESSEX  CT  06426 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001097 |
| 1035931 - 10146066<br>STRUCTURAL GRAPHICS<br>Attn NANCY LEE<br>38 PLAINS ROAD<br>ESSEX  CT  06426 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001101 |
| 2707924 - 10140997<br>STRUCTURED WIRING SOLUTIONS<br>ASHLEY, PETER<br>STRUCTURED WIRING SOLUTIONS<br>1503-5 VILLAGE DRIVE<br>1/0/1900<br>WILMINGTON  NC  28401 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/28/2008 |
| 1173687 - 10146067<br>SUBSTANCE ABUSE MANAGEMENT<br>PO BOX 1170<br>MILWAUKEE  WI  53201-1170 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004954.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708577 - 10141520<br>SUDDENLINK<br>PO BOX 742507<br>CINCINNATI   OH | Type of Contract: | INFORMATION TECHNOLOGY |
| 1361010 - 10017244<br>SUEMAR REALTY, INC<br>BENNETTE ENTERPRISES<br>27476 HOLLIDAY LANE<br>PO BOX 670<br>PERRYSBURG   OH   43552 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3705<br><br>31-JAN-18<br>11/17/1997 |
| 1361030 - 10017263<br>SUEMAR REALTY, INC.<br>Attn DEBBIE ASSIST. TO SCOTT<br>BENNETT ENTERPRISES<br>27476 HOLLIDAY LANE<br>P.O. BOX 670<br>PERRYSBURG   OH   43552 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3734<br><br>31-JAN-18<br>11/10/1997 |
| 1361224 - 10017452<br>SULLIVAN CROSBY TRUST<br>Attn M. W. SULLIVAN<br>2851 JACKS VALLEY ROAD<br>SULLIVAN, M. W. & KATHRYN CROSBY<br>GENOA   NV   89411 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6053<br><br>31-JAN-15<br>12/20/1994 |
| 2937003 - 10146068<br>SULLIVAN, FRANK C.<br>2628 PEARL RD<br>MEDINA   OH   44258 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.019884.1 |
| 2708578 - 10141521<br>SUM TOTAL SYSTEMS<br>SUM TOTAL SYSTEMS<br>1808 NORTH SHORELINE BOULEVARD<br>MOUNTAIN VIEW   CA   94043 | Type of Contract:<br><br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br><br>5/31/2009<br>06/01/2008 |
| 1091382 - 10146069<br>SUMITOMO BANK, THE<br>2 WORLD FINANCIAL CENTER<br>NEW YORK   NY   10281 | Type of Contract:<br><br><br>Number: | LOAN AGREEMENT<br><br><br>02.004955.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                      Exhibit # ???

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1180702 - 10146070<br>SUMMIT DOCUMENT SERVICES<br>PO BOX 3067<br>BIRMINGHAM  AL  35202 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014515.1 |
| 1180702 - 10146071<br>SUMMIT DOCUMENT SERVICES<br>PO BOX 3067<br>BIRMINGHAM  AL  35202 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014515.2 |
| 2937063 - 10146072<br>SUMMIT SALES<br>1316 W. SEMINARY AVE<br>LUTHERVILLE  MD  21093 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015690.1 |
| 2708073 - 10141186<br>SUMMITT LOGISTICS & BROKERAGELLC<br>SUMMITT LOGISTICS & BROKERAGE LLC<br>ATTN:  DIRECTOR OF SALES<br>1800 PROGRESS WAY<br>CLARKSVILLE  IN  47129 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>05/11/2004 |
| 2708738 - 10141597<br>SUN BELT GENERAL CONTRACTORS<br>141 RAILROAD ST<br>STE. 106B<br>CANTON  GA  30114 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2708739 - 10141598<br>SUN BUILDERS CO<br>5870 HWY 6 NORTH<br>STE 206<br>HOUSTON  TX  77084 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2708740 - 10141713<br>SUN CONSTRUCTION GROUP<br>3698 BETHELVIEW ROAD<br>CUMMING  GA  30040 | Type of Contract: | CONSTRUCTION AGREEMENT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                         Entry # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1161651 - 10141970<br>SUN GAZETTE CO<br>PO BOX 728<br>252 WEST FOURTH STREET<br>WILLIAMSPORT  PA  17703-0728 | Type of Contract: | MISC CONTRACT |
| 1149226 - 10141971<br>SUN INDUSTRIAL SUPPLY CO<br>700 SAVAGE RD<br>NORTHAMPTON  PA  18067 | Type of Contract: | MISC CONTRACT |
| 1200035 - 10146073<br>SUN MICROSYSTEMS<br>PO BOX 75654<br>CHICAGO  IL  606755654 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004869.1 |
| 1200035 - 10146074<br>SUN MICROSYSTEMS<br>PO BOX 75654<br>CHICAGO  IL  606755654 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004869.2 |
| 1200035 - 10146075<br>SUN MICROSYSTEMS<br>PO BOX 75654<br>CHICAGO  IL  606755654 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004869.3 |
| 1200035 - 10146076<br>SUN MICROSYSTEMS<br>PO BOX 75654<br>CHICAGO  IL  606755654 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004869.4 |
| 1200035 - 10146077<br>SUN MICROSYSTEMS<br>PO BOX 75654<br>CHICAGO  IL  606755654 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004869.6 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708579 - 10141522<br>SUN MICROSYSTEMS INC<br>SUN MICROSYSTEMS INC.<br>4150 NETWORK CIRCLE<br>SANTA CLARA  CA  95054 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1210557 - 10146078<br>SUN SENTINEL<br>DEPT #214320<br>MIAMI  FL  331214320 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.017584.1 |
| 1179118 - 10141972<br>SUN, THE<br>PO BOX 259<br>BREMERTON  WA  98337 | Type of Contract: | MISC CONTRACT |
| 1153685 - 10141973<br>SUNLAND TOWN CENTRE CLEARING<br>PO BOX 910846<br>DALLAS  TX  753910846 | Type of Contract: | MISC CONTRACT |
| 1360850 - 10017089<br>SUNRISE PLANTATION PROPERTIES LLC<br>Attn ADI PERRY<br>C/O STARPOINT PROPERTIES<br>450 N. ROXBURY DRIVE #1050<br>BEVERLY HILLS  CA  90210 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3249<br><br>31-JAN-18<br>06/19/1997 |
| 1200429 - 10146079<br>SUPERIOR CONTRACTING CO INC<br>14413 JUSTICE RD<br>STE 1<br>MIDLOTHIAN  VA  23113 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.010916.1 |
| 1179606 - 10146080<br>SUPERIOR DOCUMENT SERVICES<br>700 E MAIN ST BLDG STE 202<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015324.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1179606 - 10146081<br>SUPERIOR DOCUMENT SERVICES<br>700 E MAIN ST BLDG STE 202<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015324.2 |
| 1149108 - 10141974<br>SUPERIOR MECHANICAL CORP<br>200 EAST SECOND ST<br>MINEOLA  NY  11501 | Type of Contract: | MISC CONTRACT |
| 1149108 - 10146082<br>SUPERIOR MECHANICAL CORP<br>200 EAST SECOND ST<br>MINEOLA  NY  11501 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001127 |
| 1159761 - 10141975<br>SUPERIOR SIGHTS & SOUNDS<br>2897 SENECA ST<br>W SENECA  NY  14224 | Type of Contract: | MISC CONTRACT |
| 1200500 - 10146083<br>SUPPLY CHAIN LOGIC INC<br>11872 COAKLEY CIR<br>ROCKVILLE  MD  20852 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.012086.1 |
| 2937125 - 10146084<br>SUPREME ASSET MANAGEMENT AND RECOVERY, INC.<br>(SAMR)<br>1950 RUTGERS UNIVERSITY BLVD<br>LAKEWOOD  NJ  08701 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003972 |
| 2708580 - 10141523<br>SUREWEST<br>PO BOX 30697<br>LOS ANGELES  CA | Type of Contract: | INFORMATION TECHNOLOGY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1152079 - 10146085<br>SUSAN G KOMEN FOUNDATION, THE<br>5005 LBJ FREEWAY STE 250<br>ATTN CARRIE HODGES<br>DALLAS  TX  75244 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003449 |
| 1034921 - 10146086<br>SVG DISTRIBUTION<br>PO BOX 51237<br>LOS ANGELES  CA  90051-5537 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.010082.1 |
| 1360516 - 10016764<br>SWANBLOSSOM INVESTMENTS, LP<br>Attn WENDY SHUMATE<br>C/O TI ASSET MANAGEMENT<br>1335 CANTON ROAD, SUITE D<br>MARIETTA  GA  30066 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3222<br>31-JAN-16<br>12/01/1995 |
| 1149613 - 10146087<br>SWANSON & SONS LOCK & SAFE<br>2101 DEL PASO BLVD<br>SACRAMENTO  CA  95815-3001 | Type of Contract:<br><br>Number: | OTHER<br><br>03.012762.1 |
| 1360427 - 10016677<br>SWEDESFORD SHOPPING CENTER ACQUISITION, LLC<br>8 INDUSTRIAL WAY EAST, 2ND FLOOR<br>EATONTOWN  NJ  07724 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 711<br>31-JAN-17<br>05/01/1996 |
| 1361099 - 10017330<br>SWQ 35/FORUM, LTD<br>Attn LISA VASQUEZ<br>C/O CENCOR REALTY SERVICES<br>ATTN: MICHAEL SCHOENBRUN<br>70 NE LOOP 410, SUITE 460<br>SAN ANTONIO  TX  78216 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3858<br>31-JAN-19<br>06/13/2008 |
| 1151954 - 10141743<br>SX2 MEDIA LABS LLC<br>72 MADISON AVE<br>10TH FL<br>NEW YORK  NY  10016 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1133038 - 10146088<br>SYBASE<br>561 VIRGINIA RD<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004966.1 |
| 1133038 - 10146089<br>SYBASE<br>561 VIRGINIA RD<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005226.1 |
| 1133038 - 10146090<br>SYBASE<br>561 VIRGINIA RD<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005226.2 |
| 1185703 - 10146091<br>SYCOM TECHNOLOGIES<br>PO BOX 28067<br>RICHMOND  VA  23228 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.004462.1 |
| 1185703 - 10146092<br>SYCOM TECHNOLOGIES<br>PO BOX 28067<br>RICHMOND  VA  23228 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.018668.1 |
| 2707962 - 10141057<br>SYLVANIA LIGHTING SERVICES COR<br>EXECUTIVE ACCOUNT REPRESENTATIVE<br>SYLVANIA LIGHTING SERVICES CORPORATION<br>6770 OAK HALL STREET<br>SUITE 111<br>COLUMBIA  MD  21045 | Type of Contract:<br><br>Term:<br>Effective Date: | PROCUREMENT<br><br>1/31/2011<br>11/29/2004 |
| 1159998 - 10146093<br>SYLVANIA LIGHTING SERVICES COR<br>FILE 96924<br>LOS ANGELES  CA  900746924 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.010512.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036025 - 10146094<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018828.1 |
| 1036025 - 10146095<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | TRADEMARK AGREEMENT<br><br>02.002104.2 |
| 1036025 - 10146096<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002104.3 |
| 1036025 - 10146097<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002104.4 |
| 1036025 - 10146098<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.002104.5 |
| 1036025 - 10146099<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.019285.1 |
| 1036025 - 10146100<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO   CA   95015 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>TRAN-001240 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036025 - 10146101<br>SYMANTEC CORP<br>PO BOX 1900<br>CUPERTINO  CA  95015 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001512 |
| 1179103 - 10146102<br>SYMBOL TECHNOLOGIES<br>PO BOX 1213 DEPT 809<br>NEWARK  NJ  071011213 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>TRAN-002048 |
| 1151613 - 10146103<br>SYNDICS RESEARCH CORPORATION<br>13612 MIDWAY RD STE 605<br>DALLAS  TX  75244 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001286 |
| 2708581 - 10141524<br>SYNIGENT TECHNOLOGIES<br>SYNIGENT TECHNOLOGIES<br>4435 WATERFRONT DRIVE<br>SUITE 202<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>2/28/2009<br>10/13/2008 |
| 1191749 - 10146104<br>SYNIGENT TECHNOLOGIES INC<br>10308 WARREN ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.010355.2 |
| 1191749 - 10146105<br>SYNIGENT TECHNOLOGIES INC<br>10308 WARREN ROAD<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002177 |
| 1190397 - 10146106<br>SYNNEX CORPORATION<br>44201 NOBEL DR<br>FREMONT  CA  94538 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011463.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190397 - 10146107<br>SYNNEX CORPORATION<br>44201 NOBEL DR<br>FREMONT   CA   94538 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001622 |
| 1190397 - 10146108<br>SYNNEX CORPORATION<br>44201 NOBEL DR<br>FREMONT   CA   94538 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001357 |
| 1190397 - 10146109<br>SYNNEX CORPORATION<br>44201 NOBEL DR<br>FREMONT   CA   94538 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001356 |
| 1150995 - 10146110<br>SYNOVATE<br>37090 EAGLE WAY<br>CHICAGO   IL   60678-1370 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.009741.1 |
| 2319827 - 10084646<br>SYNTAX CORPORATION<br>20480 E BUSINESS PKY<br>CITY OF INDUSTRY   CA   91789 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/12/2006 |
| 1035583 - 10146111<br>SYQUEST<br>47071 BAYSIDE PARKWAY<br>FREMONT   CA   94538-6517 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.004969.1 |
| 2708346 - 10141474<br>SYRACUSE POST-STANDARD<br>BOB BIRD<br>CLINTON SQUARE<br>P.O. BOX 4915<br>SYRACUSE   NY   13221 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2008<br>11/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1149166 - 10146112<br>SYSTEMS & PROGRAMMING CONSULT<br>PO BOX 752036<br>CHARLOTTE   NC   28275-2036 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004922.1 |
| 2708582 - 10141525<br>T MOBILE<br>PO BOX 742596<br>CINCINNATI   OH | Type of Contract: | INFORMATION TECHNOLOGY |
| 1049705 - 10146691<br>T MOBILE<br>PO BOX 742596<br>CINCINNATI   OH   45274-2596 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.007875.5 |
| 1049705 - 10146692<br>T MOBILE<br>PO BOX 742596<br>CINCINNATI   OH   45274-2596 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.007875.7 |
| 1248589 - 10146113<br>TABOR, ROBERT T<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 03.003105.2 |
| 2708347 - 10141475<br>TACOMA NEWS TRIBUNE<br>BRENDA MILLER<br>P.O. BOX 11000<br>TACOMA   WA   98411 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 3/2/2008<br>03/05/2007 |
| 1361028 - 10017261<br>TAFT CORNERS ASSOCIATES, INC.<br>Attn NICOLE DUSHARM<br>C/O J. L. DAVIS, INC.<br>2 CHURCH STREET<br>BURLINGTON   VT   05401 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3732<br><br>31-JAN-18<br>11/21/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1070911 - 10015012<br>TAITANO, JENNIFER E<br>ADDRESS ON FILE | Type of Contract:    EMPLOYMENT AGREEMENT |
| 2319780 - 10084579<br>TAKE TWO INTERACTIVE<br>16 COTTAGE WALK<br>BEDFORD   NH   3110 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    02/01/2006 |
| 2319785 - 10084585<br>TAKE TWO INTERACTIVE<br>16 COTTAGE WALK<br>BEDFORD   NH   3110 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    12/02/2005 |
| 2319919 - 10084756<br>TAKE TWO INTERACTIVE<br>16 COTTAGE WALK<br>BEDFORD   NH   3110 | Type of Contract:    VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:    04/10/2006 |
| 1151978 - 10141741<br>TAL-CO SYSTEMS & COMMUNICATIONS<br>9809 RICHMOND AVE STE F14<br>HOUSTON   TX   77042 | Type of Contract:    MISC CONTRACT |
| 2708348 - 10141476<br>TALLAHASSEE DEMOCRAT<br>GAIL SCHAPER<br>P.O. BOX 990<br>ACCOUNT # 44662<br>TALLAHASSEE   FL   32202 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT<br><br>Term:    5/31/2009<br>Effective Date:    06/01/2008 |
| 1207425 - 10141976<br>TALLAHASSEE DEMOCRAT<br>PO BOX 10<br>TALLAHASSEE   FL   32302-0010 | Type of Contract:    MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653    Entry # 7

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1136374 - 10146114<br>TALX CORPORATION<br>LASALLE BANK<br>4076 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004973.1 |
| 1136374 - 10146115<br>TALX CORPORATION<br>LASALLE BANK<br>4076 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004973.2 |
| 1136374 - 10146116<br>TALX CORPORATION<br>LASALLE BANK<br>4076 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004973.3 |
| 1136374 - 10146117<br>TALX CORPORATION<br>LASALLE BANK<br>4076 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002431 |
| 1136374 - 10146118<br>TALX CORPORATION<br>LASALLE BANK<br>4076 PAYSPHERE CIR<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003628 |
| 1361219 - 10017447<br>TAM STOCKTON, LLC<br>C/O SANSOME PACIFIC PROPERTIES<br>500 WASHINGTON STREET SUUITE 475<br>SAN FRANCISCO  CA  94111 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6044<br><br>28-FEB-17<br>02/22/1995 |
| 1360655 - 10016899<br>TAMARACK VILLAGE SHOPPING CENTER, L.P.<br>Attn MIKE SEDWICK<br>C/O ROBERT MUIR COMPANY<br>7650 EDINBOROUGH WAY, SUITE 375<br>EDINA  MN  55435 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3135<br><br>31-JAN-17<br>12/05/1996 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708349 - 10141477<br>TAMPA TRIBUNE<br>AMY MCMAHON<br>P.O. BOX 191<br>TAMPA   FL   33601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 1034959 - 10084536<br>TAMRAC INC<br>9240 JORDAN AVE<br>CHATSWORTH   CA   91311 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/20/2005 |
| 1361078 - 10017310<br>TANGLEWOOD PARK, LLC<br>C/O CASTO DEVELOPMENT<br>ATTN: GENERAL COUNSEL<br>191 W. NATIONWIDE BLVD, SUITE 200<br>COLUMBUS   OH   43215 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3818<br>31-JAN-19<br>02/09/2008 |
| 1360653 - 10016897<br>TANURB BURNSVILLE, LP<br>Attn THOMAS R. EHRLICH<br>160 EGLINTON AVENUE EAST<br>SUITE 300<br>TORONTO   ON   M4P 3B5 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3133<br>31-JAN-15<br>03/01/1994 |
| 1360681 - 10016925<br>TARGET CORPORATION<br>Attn JESSICA MCCURDY<br>PROPERTY DEVELOPMENT<br>ATTN: PROPERTY ADMINISTRATION<br>1000 NICOLLETT MALL<br>MINNEAPOLIS   MN   55403 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3165 |
| 1213248 - 10146119<br>TARGET MARKETING<br>211 E VICTORIA STE E<br>SANTA BARBARA   CA   93101 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005099.4 |
| 1213248 - 10146120<br>TARGET MARKETING<br>211 E VICTORIA STE E<br>SANTA BARBARA   CA   93101 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015233.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360688 - 10016932<br>TARGET STORES<br>Attn AMY SERVICE<br>PROPERTY MANAGEMENT ACCOUNTING NMI-130<br>SDS10-0075; P.O. BOX 86<br>MINNEAPOLIS  MN  55486-0075 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3170 |
| 1361236 - 10017464<br>TARGET STORES<br>Attn NO NAME SPECIFIED<br>DAYTON HUDSON CORPORATION (DHC) PROPERTY DEVELOPMENT<br>ATTN: PROPERTY ADMINISTRATION<br>1000 NICOLLET MALL<br>MINNEAPOLIS  MN  55403 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6201 |
| 1034458 - 10146121<br>TARGUS<br>Attn RANDY HORRAS<br>1211 N MILLER ST<br>ANAHEIM  CA  92806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003993 |
| 1034458 - 10146122<br>TARGUS<br>Attn RANDY HORRAS<br>1211 N MILLER ST<br>ANAHEIM  CA  92806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003994 |
| 1034458 - 10146123<br>TARGUS<br>Attn RANDY HORRAS<br>1211 N MILLER ST<br>ANAHEIM  CA  92806 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-003995 |
| 1188559 - 10146124<br>TARGUS INFORMATION CORPORATION<br>PO BOX 9134<br>UNIONDALE  NY  11555-9134 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.005336.2 |
| 1188559 - 10146125<br>TARGUS INFORMATION CORPORATION<br>PO BOX 9134<br>UNIONDALE  NY  11555-9134 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.005336.6 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1188559 - 10146126<br>TARGUS INFORMATION CORPORATION<br>PO BOX 9134<br>UNIONDALE  NY  11555-9134 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001851 |
| 2708747 - 10141623<br>TARGUSINFO<br>8010 TOWERS CRESCENT DR<br>VIENNA  VA  22182 | Type of Contract:<br><br>Term:<br>Effective Date: | MISC CONTRACT<br><br>12/1/2011<br>05/28/2008 |
| 1190519 - 10146127<br>TASTLE EXECUTIVE SEARCH INC<br>3836 WALDEN WAY<br>DALLAS  TX  75287 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003396 |
| 1190519 - 10146128<br>TASTLE EXECUTIVE SEARCH INC<br>3836 WALDEN WAY<br>DALLAS  TX  75287 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002391 |
| 1069911 - 10146129<br>TATE, ANDREW M<br>ADDRESS ON FILE | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018533.1 |
| 1035677 - 10146130<br>TATUNG COMPANY<br>22 CHUNGSHAN N RD 3RD SEC<br>TAIPEI TAIWAN<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.011677.1 |
| 1360958 - 10017193<br>TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP<br>200 EAST LONG LAKE ROAD<br>P.O. BOX 200<br>ATTN: JERRY TEITELBAUM<br>BLOOMFIELD HILLS  MI  48303-0200 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3637<br><br>31-JAN-19<br>12/05/2003 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361056 - 10017289<br>TAUNTON DEPOT LLC<br>Attn STACY BLETTE<br>C/O BRISTOL PROPERTY MANAGEMENT, INC.<br>555 PLEASANT ST., SUITE 201<br>ATTLEBORO  MA  02703 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3770 |
| 2708350 - 10141478<br>TAUNTON GAZETTE<br>CARINA MARTINS<br>5 COHANNET STREET<br>P.O. BOX 111<br>TAUNTON  MA  02780 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1135593 - 10146131<br>TAVANESE & CO INC<br>1110 DRUID RD S<br>CLEARWATER  FL  33756 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009867.1 |
| 1086619 - 10015024<br>TAWIL, OMAR A.<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2708583 - 10141526<br>TAX COMPLIANCE INC (TCI)<br>TAX COMPLIANCE INC<br>10089 WILLOW CREEK ROAD<br>SUITE 300<br>SAN DIEGO  CA  92131 | Type of Contract:<br><br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>12/31/2009<br>01/01/2007 |
| 1189971 - 10146132<br>TAXATION AND REVENUE DEPT<br>PO BOX 123<br>CITY OF MONROE<br>MONROE  LA  71210 | Type of Contract:<br><br><br>Number: | OTHER<br><br>03.017625.1 |
| 1189971 - 10146134<br>TAXATION AND REVENUE DEPT<br>PO BOX 123<br>CITY OF MONROE<br>MONROE  LA  71210 | Type of Contract:<br><br><br>Number: | OTHER<br><br>03.012602.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159302 - 10146135<br>TAXSTREAM LLC<br>95 RIVER ST STE 5C<br>HOBOKEN   NJ   07030 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | TRAN-004035 |
| 1323339 - 10146136<br>TAYLOR JR, JAMES ALEXANDER<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 04.022708.1 |
| 1360935 - 10017172<br>TAYLOR RETAIL CENTER<br>Attn JULIA RICHARDSON<br>THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH   TX   76107 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3611 |
| 1086623 - 10015041<br>TAYLOR, FORREST D<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2319744 - 10084532<br>TDK ELECTRONICS CORP<br>3532 MAYLAND COURT<br>ADVANCED MARKETING / HENRY HEWITT<br>RICHMOND   VA   23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/16/2005 |
| 2319856 - 10084686<br>TDK ELECTRONICS CORP<br>3532 MAYLAND COURT<br>ADVANCED MARKETING / HENRY HEWITT<br>RICHMOND   VA   23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/01/2004 |
| 2320104 - 10084999<br>TDK ELECTRONICS CORP<br>3532 MAYLAND COURT<br>ADVANCED MARKETING / HENRY HEWITT<br>RICHMOND   VA   23233 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/06/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708584 - 10141527<br>TDS TELECOM<br>PO BOX 94510<br>PALATINE  IL | Type of Contract: | INFORMATION TECHNOLOGY |
| 1360860 - 10017099<br>TEACHERS INSURANCE & ANNUITY ASSOC.OF AMER.<br>730 THIRD AVENUE, 4TH FLOOR<br>NEW YORK  NY  10017 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3264<br><br>31-JAN-17<br>09/20/2001 |
| 1120719 - 10146137<br>TEALEAF TECHNOLOGIES INC<br>45 FREMONT ST STE 1450<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.012818.1 |
| 1120719 - 10146138<br>TEALEAF TECHNOLOGIES INC<br>45 FREMONT ST STE 1450<br>SAN FRANCISCO  CA  94105 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012818.2 |
| 1187746 - 10146139<br>TEAM CARTAGE<br>145 EASY ST<br>CAROL STREAM  IL  60188 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002591.1 |
| 1361294 - 10017521<br>TEAM RETAIL WESTBANK, LTD<br>ATTN: WORTH R. WILLIAMS<br>9362 HOLLOW WAY ROAD<br>DALLAS  TX  75220 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4308<br><br>31-JAN-19<br>02/22/2008 |
| 1173682 - 10146140<br>TECH CONFERENCES INC<br>731 MAIN ST STE 03<br>MONROE  CT  06468 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008522.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707925 - 10140998<br>TECH CONNECTORS<br>STORIN, SEAN<br>TECH CONNECTORS, LLC.<br>470 MISSION STREET, SUITE 2<br>1/0/1900<br>CAROL STREAM  IL  60188 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>04/28/2008 |
| 1202790 - 10146142<br>TECH DATA CORP<br>PO BOX 651138<br>CHARLOTTE  NC  282651138 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000543 |
| 1035749 - 10085028<br>TECH DATA CORPORATION<br>PO BOX 277847<br>ATLANTA  GA  30384-7847 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/22/2007 |
| 1035749 - 10146141<br>TECH DATA CORPORATION<br>PO BOX 277847<br>ATLANTA  GA  30384-7847 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004995.1 |
| 1035268 - 10146143<br>TECHCRAFT MANUFACTURING INC<br>PO BOX 55811<br>BOSTON  MA  02205-5811 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003935 |
| 1035268 - 10146144<br>TECHCRAFT MANUFACTURING INC<br>PO BOX 55811<br>BOSTON  MA  02205-5811 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003940 |
| 1035268 - 10146145<br>TECHCRAFT MANUFACTURING INC<br>PO BOX 55811<br>BOSTON  MA  02205-5811 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000734 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035268 - 10146146<br>TECHCRAFT MANUFACTURING INC<br>PO BOX 55811<br>BOSTON   MA   02205-5811 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000735 |
| 1211338 - 10146147<br>TECHNICAL DIRECTIONS INC<br>8880 RIO SAN DIEGO DR STE 925<br>SAN DIEGO   CA   92108 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004996.1 |
| 1137347 - 10146148<br>TECHNICAL SEARCH CORP<br>804 MOOREFIELD PARK DR STE 103<br>RICHMOND   VA   23236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009868.1 |
| 2937004 - 10146149<br>TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES<br>2255 N. ONTARIO ST.<br>#350<br>BURBANK   CA   91504 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001588 |
| 1128279 - 10146150<br>TECHNISOURCE INC<br>PO BOX 847872<br>DALLAS   TX   75284-7872 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011178.2 |
| 2936786 - 10146151<br>TECHNO, LLC: 2007<br>100 A MANCHESTER DR.<br>WILLIAMSBURG   VA   23188 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000397 |
| 1120444 - 10146152<br>TECHNOLOGY & BUSINESS INTEG<br>100 A MANCHESTER DR.<br>WILLIAMSBURG   VA   23188 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018265.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1212060 - 10146153<br>TECHNOLOGY BUILDERS INC<br>400 INTERSTATE N PKY STE 1090<br>ATLANTA  GA  30339 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.004997.1 |
| 1100145 - 10146154<br>TECHNOLOGY REVIEW<br>201 VASSAR ST<br>MIT BLDG W59<br>CAMBRIDGE  MA  02139 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.010842.1 |
| 2936946 - 10146155<br>TECHNOLOGYCONNECTORSLLC:2007 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001140 |
| 1127276 - 10146156<br>TECHPORT THIRTEEN INC<br>815 SUDBURY RD<br>ATLANTA  GA  30328 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007024.1 |
| 1151439 - 10146157<br>TECKCHEK INC<br>PO BOX 200382<br>DALLAS  TX  75320-0382 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017772.1 |
| 1151439 - 10146158<br>TECKCHEK INC<br>PO BOX 200382<br>DALLAS  TX  75320-0382 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-002075 |
| 1151439 - 10146159<br>TECKCHEK INC<br>PO BOX 200382<br>DALLAS  TX  75320-0382 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004999.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1151439 - 10146160<br>TECKCHEK INC<br>PO BOX 200382<br>DALLAS  TX  75320-0382 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018744.1 |
| 1151439 - 10146161<br>TECKCHEK INC<br>PO BOX 200382<br>DALLAS  TX  75320-0382 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-002988 |
| 1206300 - 10146162<br>TECTUS LLC<br>700 COLORADO BLVD #312<br>DENVER  CO  80206 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014242.1 |
| 1103798 - 10146163<br>TEK SYSTEMS<br>PO BOX 198568<br>ATLANTA  GA  30384-8568 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017135.1 |
| 2708585 - 10141528<br>TEKSYSTEMS INC<br>TEKSYSTEMS INC<br>10900 NUCKOLS RD<br>SUITE 210<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Term: | INFORMATION TECHNOLOGY<br><br>ACTIVE |
| 1155626 - 10146164<br>TELATHENA SYSTEMS LLC<br>96 MORTON ST<br>NEW YORK  NY  10014 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004991.1 |
| 1172624 - 10146174<br>TELE TECH<br>7611 MULBERRY BOTTOM LN<br>SPRINGFIELD  VA  22153 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000552 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1172624 - 10146175<br>TELE TECH<br>7611 MULBERRY BOTTOM LN<br>SPRINGFIELD  VA  22153 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003778 |
| 1172624 - 10146176<br>TELE TECH<br>7611 MULBERRY BOTTOM LN<br>SPRINGFIELD  VA  22153 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-004373 |
| 1172624 - 10146177<br>TELE TECH<br>7611 MULBERRY BOTTOM LN<br>SPRINGFIELD  VA  22153 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014942.4 |
| 1172624 - 10146178<br>TELE TECH<br>7611 MULBERRY BOTTOM LN<br>SPRINGFIELD  VA  22153 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019294.1 |
| 1186932 - 10141977<br>TELECO INC<br>PO BOX 11364<br>COLUMBIA  SC  29211-1364 | Type of Contract: | MISC CONTRACT |
| 2937005 - 10146165<br>TELECOMMUTING AGREEMENT<br>4421 STUART ANDREW BLVD<br>STE 405<br>CHARLOTTE  NC  28217 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004993.1 |
| 2937126 - 10146166<br>TELECORP COMMUNICATIONS<br>1010 N. GLEVE RD<br>STE 800<br>ARLINGTON  VA  22201 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005003.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937126 - 10146167<br>TELECORP COMMUNICATIONS<br>1010 N. GLEVE RD<br>STE 800<br>ARLINGTON  VA  22201 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005003.2 |
| 1035899 - 10084964<br>TELEDYNAMICS LLP<br>2200 WHELESS LN<br>AUSTIN  TX  78723 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/14/2008 |
| 1035899 - 10146168<br>TELEDYNAMICS LLP<br>2200 WHELESS LN<br>AUSTIN  TX  78723 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000519 |
| 1129384 - 10141671<br>TELEGRAPH PUBLISHING CO<br>17 EXECUTIVE DR<br>HUDSON  NH  03051-4933 | Type of Contract: | MISC CONTRACT |
| 2936787 - 10146170<br>TELEPHONY RESOURCES, INC. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019930.1 |
| 1096700 - 10140999<br>TELESIGHT<br>820 N FRANKLIN ST STE 200<br>CHICAGO  IL  60610 | Type of Contract: | SERVICE AGREEMENT |
| 1096700 - 10146171<br>TELESIGHT<br>820 N FRANKLIN ST STE 200<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | SERVICE/FIREDOG AGREEMENT<br><br>02.006522.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1096700 - 10146172<br>TELESIGHT<br>820 N FRANKLIN ST STE 200<br>CHICAGO  IL  60610 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003260 |
| 1174608 - 10146173<br>TELETECH<br>12720 COLLECTIONS CTR DR<br>BANK OF AMERICA 86663-09944<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003264 |
| 2708351 - 10141479<br>TEMPLE DAILY TELEGRAM<br>DAVE BURR<br>P.O. BOX 6114<br>TEMPLE  TX  76503 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1168785 - 10141744<br>TEMPLE DAILY TELEGRAM<br>PO BOX 6114<br>TEMPLE  TX  765036114 | Type of Contract: | MISC CONTRACT |
| 1182822 - 10146181<br>TEMPLEINLAND<br>PO BOX 360853M<br>PITTSBURGH  PA  15251-6853 | Type of Contract:<br><br>Number: | LOGISTICS<br><br>TRAN-003762 |
| 1182822 - 10146182<br>TEMPLEINLAND<br>PO BOX 360853M<br>PITTSBURGH  PA  15251-6853 | Type of Contract:<br><br>Number: | LOGISTICS<br><br>TRAN-003553 |
| 1107681 - 10146183<br>TEMPORARY HELP SERVICES INC<br>1026 W MAIN SUITE 104<br>LEWISVILLE  TX  75067 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005828.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320120 - 10085017<br><br>TEN TRONICS CO LTD<br>NO 33 LANE 347 CHUNG SAN<br>YUNG KANG CITY | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>05/07/2007 |
| 1160423 - 10146185<br><br>TENNESSE VALLEY EXT CO<br>PO BOX 70055<br>NASHVILLE   TN   37207 | Type of Contract:<br><br><br>Number: | OTHER<br><br><br>03.010795.1 |
| 1091760 - 10146184<br><br>TENNESSEE DEPT OF REVENUE<br>PO BOX 2026<br>JOHNSON CITY   TN   37605 | Type of Contract:<br><br><br>Number: | OTHER<br><br><br>03.023555.1 |
| 1209733 - 10146186<br><br>TENNESSEE VALLEY AUTHORITY<br>175 OAKFIELD RD<br>OAKFIELD   TN   38362 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.007161.1 |
| 1361190 - 10017418<br><br>TEPLIS, NATHAN; DR. PAUL TEPLIS; MRS. BELLE TEPLIS; FRANK &<br>Attn NO NAME SPECIFIED<br>C/O HENDEE - BARNES PROPERTIES<br>3280 POINTE PKWY., SUITE 2300<br>NORCROSS   GA   30092 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6548<br><br>31-MAY-09<br>06/01/1989 |
| 1210703 - 10146187<br><br>TERMINIX<br>7906 S BROADWAY<br>TYLER   TX   75703 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.017384.1 |
| 1360894 - 10017133<br><br>TERRANOMICS CROSSROADS ASSOCIATES<br>Attn WESTERN REG. PROPERT SUSAN BENTON, CSM<br>C/O TERRANOMICS DEVELOPMENT<br>225-108TH AVENUE, N.E., SUITE 520<br>BELLEVUE   WA   98004 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3319<br><br>31-JAN-20<br>01/01/1995 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708352 - 10141480<br>TERRE HAUTE TRIBUNE<br>DIANE HADLEY<br>P.O. BOX 149<br>TERRE HAUTE  IN  47808 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1071323 - 10014996<br>TERRY JR, WILLIAM M<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1185620 - 10145940<br>TESCO<br>17201 S. 110TH COURT<br>MOKENA  IL  60448 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001655 |
| 1112300 - 10145941<br>TEST.COM INC<br>1501 EUCLID AVE STE 407<br>CLEVELAND  OH  44115 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009207.1 |
| 1135229 - 10145942<br>TEXAS COMMERCIAL ENERGY<br>6400 AVE K<br>PLANO  TX  75074 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.007443.1 |
| 1145382 - 10145943<br>TEXAS INSTRUMENTS<br>PO BOX 100139<br>ATLANTA  GA  30384-0139 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004990.1 |
| 1145382 - 10145944<br>TEXAS INSTRUMENTS<br>PO BOX 100139<br>ATLANTA  GA  30384-0139 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.004990.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1145382 - 10145945<br>TEXAS INSTRUMENTS<br>PO BOX 100139<br>ATLANTA  GA  30384-0139 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.004990.4 |
| 2319762 - 10084554<br>TEXAS INSTRUMENTS-TEXAS<br>16 WALNUT DRIVE<br>LONG VALLEY  NJ  7853 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/20/2005 |
| 2319855 - 10084685<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 04/01/2004 |
| 2319860 - 10084690<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 01/13/2004 |
| 2319864 - 10084695<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 03/29/2004 |
| 2319898 - 10084733<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/15/2004 |
| 2319900 - 10084735<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/15/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319905 - 10084741<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/29/2005 |
| 2319943 - 10084788<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/06/2007 |
| 2320112 - 10085008<br>THALES NAVIGATION INC<br>DEPT 7182<br>CREDIT DEPT<br>LOS ANGELES  CA  90088 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2007 |
| 2708353 - 10141481<br>THE ARGUS<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1361340 - 10017585<br>THE AUTO TOY STORE, INC.<br>Attn TERESA<br>22 BOARDMAN CANFIELD ROAD<br>BOARDMAN  OH  44512 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6110<br><br>31-JAN-12<br>11/28/2001 |
| 2708354 - 10141482<br>THE BELLINGHAM HERALD<br>JILL EVANS<br>1155 NORTH STATE STREET<br>BELLINGHAM  WA  98225 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2008 |
| 2708355 - 10141483<br>THE BREMERTON SUN<br>DON DOSA<br>5943 HIGHWAY 303<br>BUILDING D<br>BREMERTON  WA  98311 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>11/30/2008<br>12/01/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361032 - 10017265<br>THE CAFARO NORTHWEST PARTNERSHIP<br>2445 BELMONT AVENUE<br>P.O. BOX 2186<br>ATTN: LEGAL DEPARTMENT<br>YOUNGSTOWN  OH  44504-0186 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3736<br><br>31-JAN-22<br>08/19/2006 |
| 2319978 - 10084829<br>THE CIT GROUP COMMERCIAL SRVCS<br>ATTN: BETTY HU/ ROSA CHI<br>7373 HUNT AVENUE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>07/20/2007 |
| 2320001 - 10084859<br>THE CIT GROUP COMMERCIAL SRVCS<br>ATTN: BETTY HU/ ROSA CHI<br>7373 HUNT AVENUE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/15/2007 |
| 2320002 - 10084860<br>THE CIT GROUP COMMERCIAL SRVCS<br>ATTN: BETTY HU/ ROSA CHI<br>7373 HUNT AVENUE<br>GARDEN GROVE  CA  92841 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/15/2007 |
| 2708356 - 10141484<br>THE COLUMBIAN  (VANCOUVER WA.)<br>WYLIE GRABISCH<br>701 W. 8TH. STREET<br>VANCOUVER  WA  98666 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>9/30/2008<br>10/01/2007 |
| 2708357 - 10141485<br>THE DAILY REVIEW<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 2708358 - 10141486<br>THE EVERETT HERALD<br>CRAIG JOHANSEN<br>P.O. BOX 930<br>EVERETT  WA  98206 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360904 - 10017142<br>THE HOME DEPOT, INC.<br>Attn DECKERS VINCENT<br>2455 PACES FERRY ROAD, N.W.<br>ATLANTA  GA  30339-4024 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 4111 |
| 1361353 - 10017598<br>THE JULIA CHRISTY SALON, INC.<br>Attn JULIA GENTRY CHRISTY DEVIN<br>2434A NICHOLASVILLE ROAD<br>LEXINGTON  KY  40503 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6151<br><br>30-JAN-13<br>02/01/1998 |
| 1360901 - 10017140<br>THE MACERICH COMPANY<br>Attn ATTN: LEGAL DEPARTME<br>401 WILSHIRE BLVD.<br>SUITE 700<br>SANTA MONICA  CA  90407 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4109<br><br>31-JAN-15<br>04/01/1994 |
| 1361101 - 10017332<br>THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC<br>28470 13 MILE ROAD, SUITE 220<br>ATTN: GENERAL COUNSEL<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3860<br><br>31-JAN-19<br>04/29/2008 |
| 1361101 - 10145949<br>THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC<br>28470 13 MILE ROAD, SUITE 220<br>ATTN: GENERAL COUNSEL<br>FARMINGTON HILLS  MI  48334 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.015892.1 |
| 2708359 - 10141487<br>THE NORMAN TRANSCRIPT<br>PERRY SPENCER<br>215 E. COMANCHE<br>P.O. DRAWER 1058<br>NORMAN  OK  73070 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 2708360 - 10141488<br>THE OAKLAND TRIBUNE<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708361 - 10141489<br>THE OLYMPIAN<br>BERNIE FERNANDEZ<br>P.O. BOX 407<br>OLYMPIA  WA  98507 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/03/2007 |
| 2708362 - 10141490<br>THE OREGONIAN<br>JOE DOE<br>1320 SW BROADWAY<br>PORTLAND  OR  97201 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2009<br>09/01/2006 |
| 1361347 - 10017592<br>THE PEP BOYS<br>Attn STEVE LEVINE<br>3111 WEST ALLEGHENY AVENUE<br>ATTN: CHARLES F. LARKIN, REAL ESTATE<br>PHILADELPHIA  PA  19132 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6128<br>31-JUL-17<br>07/15/1997 |
| 1360946 - 10017183<br>THE SHOPPES AT SCHERERVILLE, LLC<br>C/O MALY COMMERCIAL REALTY, INC.<br>2200 FORUM BLVD., SUITE 105<br>ATTN:  R. OTTO MALY<br>COLUMBIA  MO  65203 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3625<br>31-JAN-20<br>01/14/2005 |
| 1361070 - 10017302<br>THE SHOPS AT KILDEER<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD<br>P.O. BOX 5020<br>NEW HYDE PARK  NY  10042-0020 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3795<br>31-JAN-17<br>11/20/2001 |
| 1361338 - 10017583<br>THE SPORTS AUTHORITY<br>Attn NO NAME SPECIFIED<br>ATTN: GENERAL COUNSEL<br>1050 W. HAMPDEN AVENUE<br>ENGLEWOOD  CO  80110 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6104<br>30-NOV-12<br>11/20/1992 |
| 2708363 - 10141491<br>THE TOWN TALK<br>BILL HEIRTZLER<br>LOADING DOCK<br>MAIN @ LEE STREETS<br>ALEXANDRIA  LA  71301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360546 - 10016794<br>THE VILLAGE AT RIVERGATE LP<br>Attn BRENDA NEELY<br>CBL & ASSOCIATES MANAGEMENT, INC.<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA  TN  37421 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 843<br><br>31-JAN-20<br>10/27/2004 |
| 1105526 - 10145952<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW  MA  01028 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019283.1 |
| 1105526 - 10145953<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW  MA  01028 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019283.2 |
| 1105526 - 10145961<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW  MA  01028 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-004052 |
| 1097747 - 10145948<br>THELADDERS.COM INC<br>137 VARICK ST<br>NEW YORK  NY  10013 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>TRAN-002405 |
| 1360401 - 10016652<br>THF CHESTERFIELD TWO DEVELOPMENT, LLC<br>Attn MIKE NEARY<br>2217 INNERBELT BUSINESS CENTER DRIVE<br>SUITE 200<br>ST. LOUIS  MO  63114 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 532<br><br>31-JAN-19<br>04/17/2003 |
| 1361035 - 10017268<br>THF CLARKSBURG DEVELOPMENT ONE<br>Attn ATTN:  MICHAEL H. ST<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS  MO  63114 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3742<br><br>31-JAN-20<br>07/23/1999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360590 - 10016836<br>THF HARRISONBURG CROSSINGS, LLC<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CENTER<br>SUITE 200<br>ST. LOUIS  MO  63114 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1600<br><br>31-JAN-24<br>07/22/2003 |
| 1360436 - 10016686<br>THF ONC DEVELOPMENT L.L.C.<br>Attn MICHAEL H. STAENBERG<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS  MO  63114 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 762<br><br>31-JAN-20<br>11/02/1999 |
| 1361042 - 10017275<br>THF ST. CLAIRSVILLE PARCEL C.C. DEVELOPMENT, L.L.C.<br>Attn ATTN:  MICHAEL H. ST<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CTR. DR.;<br>SUITE 200<br>ST. LOUIS  MO  63114 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3750<br><br>31-JAN-20<br>12/06/1999 |
| 2708074 - 10141187<br>THOMASON EXPRESS LLC<br>THOMASON EXPRESS, LLC<br>ATTN:  LEE THOMASON<br>PO BOX 910<br>MARION  IL  62959 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/10/2007 |
| 2936902 - 10145962<br>THOMASON TRANSPORTATION | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>02.005009.1 |
| 2937007 - 10145963<br>THOMPSON FINANCIAL CORPORATE GROUP<br>6302 FAIRVIEW RD<br>STE 500<br>CHARLOTTE  NC  28210 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>02.013158.1 |
| 2937007 - 10145964<br>THOMPSON FINANCIAL CORPORATE GROUP<br>6302 FAIRVIEW RD<br>STE 500<br>CHARLOTTE  NC  28210 | Type of Contract:<br>Number: | SERVICE / VENDOR AGREEMENT<br>TRAN-004317 |

In Re: CIRCUIT CITY STORES, INC.   Debtor.   Case No. 08-35653                    Exhibit # G

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936727 - 10145965<br>THOMSON BUSINESS & PROFESSIONAL PUBLISHING | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014490.1 |
| 2936947 - 10145966<br>THOMSON BUSINESS INTELLIGENCE<br>12661 NW 14TH PL<br>SUNRISE  FL  33323 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017612.1 |
| 2936788 - 10145967<br>THOMSON CONSUMER ELECTRONICS<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003729.2 |
| 2936788 - 10145968<br>THOMSON CONSUMER ELECTRONICS<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003729.3 |
| 2936788 - 10145969<br>THOMSON CONSUMER ELECTRONICS<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.003729.4 |
| 2936788 - 10145970<br>THOMSON CONSUMER ELECTRONICS<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.003729.5 |
| 2936788 - 10145971<br>THOMSON CONSUMER ELECTRONICS<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract: | MERCHANDISING |
| | Number: | 02.003729.8 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1209288 - 10141666<br>THOMSON FINANCIAL CORP GROUP<br>195 BROADWAY 11TH FL<br>NEW YORK  NY  10007 | Type of Contract: | SERVICE AGREEMENT |
| 1209277 - 10145972<br>THOMSON FINANCIAL CORP GROUP<br>PO BOX 5136<br>CAROL STREAM  IL  60197-5136 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007919.1 |
| 1209277 - 10145973<br>THOMSON FINANCIAL CORP GROUP<br>PO BOX 5136<br>CAROL STREAM  IL  60197-5136 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007919.2 |
| 1209277 - 10145974<br>THOMSON FINANCIAL CORP GROUP<br>PO BOX 5136<br>CAROL STREAM  IL  60197-5136 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.007919.3 |
| 1036179 - 10145975<br>THOMSON HONG KONG HOLDING LTD<br>13FL EVERGAIN CENTRE<br>28 ON MUK ST SIU LEK YUEN<br>SHATIN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.013450.1 |
| 2319910 - 10084746<br>THOMSON MULTIMEDIA INC<br>10330 NORTH MERIDIAN ST.<br>INH300<br>INDIANAPOLIS  IN  46290 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/23/2005 |
| 1210461 - 10145976<br>THOMSON MULTIMEDIA INC<br>PO BOX 7020<br>INDIANAPOLIS  IN  46207-7020 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.005232.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1210461 - 10145977<br><br>THOMSON MULTIMEDIA INC<br>PO BOX 7020<br>INDIANAPOLIS IN 46207-7020 | Type of Contract: | MERCHANDISING |
| | Number: | 02.005232.2 |
| 1034460 - 10146660<br><br>THOMSON MULTIMEDIA INC<br>Attn HENRY CLARK<br>101 W. 103RD ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000370 |
| 1034460 - 10146661<br><br>THOMSON MULTIMEDIA INC<br>Attn HENRY CLARK<br>101 W. 103RD ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000421 |
| 2936728 - 10145978<br><br>THOMSON WEST<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.018928.1 |
| 2937064 - 10145979<br><br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | MERCHANDISING |
| | Number: | 02.008523.2 |
| 2937064 - 10145980<br><br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008523.3 |
| 2937064 - 10145981<br><br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS IN 46290 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008523.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937064 - 10145982<br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001721 |
| 2937064 - 10146658<br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001722 |
| 2937064 - 10146659<br>THOMSON, INC.<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001723 |
| 2937065 - 10146662<br>THOMSON/RCA<br>10330 N. MERIDIAN ST.<br>INDIANAPOLIS  IN  46290 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012088.1 |
| 1360517 - 10016765<br>THOROUGHBRED VILLAGE GP<br>Attn DIANE MASON<br>C/O BROOKSIDE PROPERTIES<br>2002 RICHARD JONES RD; SUITE C-200<br>NASHVILLE  TN  37215 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3226<br>31-JAN-21<br>12/15/2004 |
| 1359256 - 10146663<br>THQ INC<br>Attn ROY DEGROLIER<br>29903 AGOURA ROAD<br>AGOURA HILLS  CA  91301 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011420.1 |
| 1086621 - 10015022<br>THRASHER, JOHN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708586 - 10141529<br>TIBCO SOFTWARE INC<br>TIBCO SOFTWARE INC.<br>3303 HILLVIEW AVENUE<br>PALO ALTO   CA   94304 | Type of Contract: | INFORMATION TECHNOLOGY |
| 1105256 - 10146664<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.1 |
| 1105256 - 10146665<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.10 |
| 1105256 - 10146666<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.3 |
| 1105256 - 10146667<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.4 |
| 1105256 - 10146668<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.5 |
| 1105256 - 10146669<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.6 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105256 - 10146670<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.8 |
| 1105256 - 10146671<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.015263.9 |
| 1105256 - 10146672<br>TIBCO SOFTWARE INC<br>PO BOX 39000<br>DEPT 33142<br>SAN FRANCISCO   CA   94139-3142 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000588 |
| 1035887 - 10146673<br>TIC COMPUTER INC<br>1370 REYNOLDS AVE<br>SUITE 116<br>IRVINE   CA   92614 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000403 |
| 1196508 - 10146674<br>TIE COMMERCE INC<br>24 NEW ENGLAND EXECUTIVE PARK<br>BURLINGTON   MA   01803 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006828.1 |
| 1177192 - 10146675<br>TILGHMAN ELECTRIC<br>1030 S PROVIDENCE ROAD<br>RICHMOND   VA   23236 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017822.1 |
| 1213388 - 10146676<br>TIME INC<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001152 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1191677 - 10146682<br>TIME WARNER<br>PO BOX 371449<br>PITTSBURGH  PA  15250-7449 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.007125.2 |
| 1191677 - 10146683<br>TIME WARNER<br>PO BOX 371449<br>PITTSBURGH  PA  15250-7449 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.016539.1 |
| 2319776 - 10084574<br>TIME WARNER CABLE<br>13241 WOODLAND PARK RD<br>HERNDON  VA  20171 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/21/2005 |
| 1359297 - 10146677<br>TIME WARNER CABLE<br>Attn JOHN COLLINS<br>290 HARBOR DRIVE<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009919.1 |
| 1359297 - 10146678<br>TIME WARNER CABLE<br>Attn JOHN COLLINS<br>290 HARBOR DRIVE<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.018976.1 |
| 1359297 - 10146679<br>TIME WARNER CABLE<br>Attn JOHN COLLINS<br>290 HARBOR DRIVE<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-002231 |
| 1359297 - 10146680<br>TIME WARNER CABLE<br>Attn JOHN COLLINS<br>290 HARBOR DRIVE<br>STAMFORD  CT  06902 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002232 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359297 - 10146681<br>TIME WARNER CABLE<br>Attn JOHN COLLINS<br>290 HARBOR DRIVE<br>STAMFORD   CT   06902 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002764 |
| 1071126 - 10014998<br>TIMMER, RICK A<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361379 - 10017623<br>TIRE KINGDOM, INC.<br>Attn CHARLES ZACHARIAS, VP REAL E<br>ATTN: REAL ESTATE DEPARTMENT<br>823 DONALD ROSS ROAD<br>JUNO BEACH   FL   33408 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6350<br><br>31-DEC-10<br>12/09/1995 |
| 1104888 - 10146684<br>TIVO INC<br>PO BOX 2160<br>ALVISO   CA   95002-2160 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.005012.1 |
| 1104888 - 10146685<br>TIVO INC<br>PO BOX 2160<br>ALVISO   CA   95002-2160 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.005012.2 |
| 1104888 - 10146686<br>TIVO INC<br>PO BOX 2160<br>ALVISO   CA   95002-2160 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001350 |
| 1104888 - 10146687<br>TIVO INC<br>PO BOX 2160<br>ALVISO   CA   95002-2160 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001351 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1148628 - 10146688<br>TIVOLI SYSTEMS<br>PO BOX 911737<br>DALLAS  TX  75391-1737 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004902.1 |
| 1148628 - 10146689<br>TIVOLI SYSTEMS<br>PO BOX 911737<br>DALLAS  TX  75391-1737 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004903.1 |
| 2705638 - 10146690<br>TJG, INC. DBA TARGET MARKETING<br>10450 LAKERIDGE PKWY<br>ASHLAND  VA  23005 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.015233.2 |
| 1117826 - 10141978<br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE  CA  91362 | Type of Contract: | MISC CONTRACT |
| 1360980 - 10017215<br>TMW WELTFONDS ROLLING ACRES PLAZA<br>C/O PRUDENTIAL REAL ESTATE INVESTORS<br>TWO RAVINIA DRIVE SUITE 400<br>ATLANTA  GA  30346 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3677<br><br>31-JAN-16<br>10/25/2005 |
| 1167018 - 10141777<br>TNT DYNAMITE SERVICES<br>900 MACBETH DR<br>APT 11<br>MONROEVILLE  PA  15146 | Type of Contract: | MISC CONTRACT |
| 2319774 - 10084572<br>TOCAD AMERICA INC<br>53 GREEN POND RD<br>STE 5<br>ROCKAWAY  NJ  7866 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/10/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708364 - 10141492<br>TOLEDO BLADE<br>SHARON MIDGLEY<br>541 N. SUPERIOR STREET<br>TOLEDO OH 43660 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>3/31/2009<br>04/01/2008 |
| 1120003 - 10146632<br>TOMORROWNOW<br>3131 E 29TH ST BLDG E<br>BRYAN TX 77802 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.008784.1 |
| 1205171 - 10146633<br>TOMPKINS APPRAISAL & CONSULT<br>3802 N UNIVERISTY ST<br>PEORIA IL 61614 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.010505.2 |
| 1034431 - 10084753<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD MA 01742 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/25/2005 |
| 1034431 - 10085037<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD MA 01742 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/24/2008 |
| 1034431 - 10085078<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD MA 01742 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |
| 1034431 - 10085079<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD MA 01742 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1235561 - 10146629<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016827.1 |
| 1235561 - 10146630<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002309 |
| 1235561 - 10146631<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001036 |
| 1235561 - 10146634<br>TOMTOM INC<br>Attn BRENDA TOWNE<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004165 |
| 1235545 - 10146635<br>TOMTOM INC<br>Attn QUENTIN FENDELET<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000242 |
| 1235545 - 10146636<br>TOMTOM INC<br>Attn QUENTIN FENDELET<br>150 BAKER AVE EXT<br>CONCORD  MA  01742 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000757 |
| 1190003 - 10146637<br>TOP SECURITY & INVESTIGATIONS<br>6 SUNNYSIDE BLVD<br>PLAINVIEW  NY  11803 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010083.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361359 - 10017604<br>TOPLINE APPLIANCE DEPOT, INC.<br>Attn CHRIS BARNAS<br>MR. CHRIS BARNAS, GENERAL MANAGER<br>965 N COCOA BOULEVARD<br>COCOA  FL  32922 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6201<br><br><br>30-JAN-14<br>06/10/2006 |
| 1361126 - 10017357<br>TORRINGTON TRIPLETS LLC<br>ATTN: RICHARD E. TALMADGE<br>22 BISBEE LANE<br>BEDFORD HILLS  NY  10507 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4336<br><br><br>31-JAN-18<br>11/18/2007 |
| 1144436 - 10146640<br>TOSHIBA<br>9740 IRVINE BLVD<br>UNIT B<br>IRVINE  CA  92618 | Type of Contract:<br><br><br><br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br><br><br><br>TRAN-001037 |
| 1359288 - 10146638<br>TOSHIBA AMERICA BUSINESS SOLUTIONS INC<br>Attn RENEE SOLIS<br>2 MUSICK<br>IRVINE  CA  92618 | Type of Contract:<br><br><br><br><br><br>Number: | PROCUREMENT<br><br><br><br><br>02.019219.1 |
| 2320046 - 10084915<br>TOSHIBA AMERICA CONSUMER PRODU<br>2104 BATTLEFIELD RUN COURT<br>RICHMOND  VA  23231 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>09/04/2008 |
| 2320047 - 10084916<br>TOSHIBA AMERICA CONSUMER PRODU<br>2104 BATTLEFIELD RUN COURT<br>RICHMOND  VA  23231 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>09/04/2008 |
| 1359237 - 10146639<br>TOSHIBA AMERICA CONSUMER PRODU<br>Attn JOE SHEDLOCK<br>82 TOTOWA ROAD<br>WAYNE  NJ  07470 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br><br>TRAN-002596 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. |
|---|---|
| 1035604 - 10146641<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  SERVICE / MERCHANDISING AGREEMENT<br><br>Number:  02.004154.11 |
| 1035604 - 10146642<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  SERVICE / VENDOR AGREEMENT<br><br>Number:  02.004154.12 |
| 1035604 - 10146643<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  SERVICE / MERCHANDISING AGREEMENT<br><br>Number:  02.004154.2 |
| 1035604 - 10146644<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  MERCHANDISING<br><br>Number:  02.004154.3 |
| 1035604 - 10146645<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  SERVICE / MERCHANDISING AGREEMENT<br><br>Number:  02.004154.5 |
| 1035604 - 10146646<br>TOSHIBA AMERICA INFO SYS<br>PO BOX 98654<br>IMAGING SYSTEMS DIVISION<br>CHICAGO  IL  60693-8654 | Type of Contract:  SERVICE / MERCHANDISING AGREEMENT<br><br>Number:  TRAN-001971 |
| 2319877 - 10084711<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON  FL  33414 | Type of Contract:  VENDOR MERCHANDISE AGREEMENT<br><br>Effective Date:  02/13/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653    Entity # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2319946 - 10084792<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON   FL   33414 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/12/2007 |
| 2320053 - 10084930<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON   FL   33414 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/23/2008 |
| 2320231 - 10085160<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON   FL   33414 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2320232 - 10085161<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON   FL   33414 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2320233 - 10085162<br>TOSHIBA COMPUTER SYSTEMS DIV<br>12388 EQUINE LANE<br>WELLINGTON   FL   33414 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/22/2008 |
| 2707963 - 10141058<br>TOSHIBA COMPUTER SYSTEMS DIVIS<br>9740 IRVINE BLVD<br>IRVINE   CA   92618-1697 | Type of Contract: | PROCUREMENT |
| 1198661 - 10146647<br>TOSHIBA FINANCIAL SERVICES<br>PO BOX 790448<br>ST LOUIS   MO   63179-0448 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>02.019216.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035460 - 10146648<br>TOUCAN INDUSTRIES<br>1857 SW 3RD ST<br>POMPANO BEACH   FL   33069 | Type of Contract:<br><br><br><br><br>Number: | MERCHANDISING<br><br><br><br><br>02.010800.1 |
| 1360989 - 10017223<br>TOURBILLON CORPORATION<br>Attn ADAM HABER<br>35 CRABAPPLE DRIVE<br>EASH HILLS   NY   11576 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3685<br><br>31-JAN-20<br>09/15/1999 |
| 1360714 - 10017686<br>TOWER CENTER ASSOCIATES<br>C/O HOLD-THYSSEN INC<br>301 S. NEW YORK AVE SUITE 200<br>WINTER PARK   FL   32789 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3202 |
| 1172384 - 10146649<br>TOWER GROUP INTERNATIONAL<br>PO BOX 60000<br>LOCK BOX NO 73301<br>SAN FRANCISCO   CA   94160-3301 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.005016.1 |
| 1172384 - 10146650<br>TOWER GROUP INTERNATIONAL<br>PO BOX 60000<br>LOCK BOX NO 73301<br>SAN FRANCISCO   CA   94160-3301 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.005016.2 |
| 1376484 - 10018015<br>TOWERS PERRIN<br>Attn SONIA LUGO<br>PO BOX 363628<br>SAN JUAN   PR   00936-3628 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>MEDICAL PLAN FOR PUERTO RICO ASSOCIATES.<br>EXPIRES 3/1/2009<br>12/01/2007 |
| 1376480 - 10018019<br>TOWERS PERRIN<br>Attn RICHARD F. MEISCHEID, MANAGING PRINCIPAL<br>CENTRE SQUARE EAST<br>1500 MARKET STREET<br>PHILADELPHIA   PA   19102 | Type of Contract:<br>Description:<br><br>Term: | BENEFIT SERVICE AGREEMENT<br>GENERAL CONSULTING SERVICES<br><br>NA |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1115998 - 10146651<br>TOWERS PERRIN PROF DEVLP INST<br>1500 MARKET STREET<br>PHILADELPHIA  PA  19102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008970.1 |
| 1115998 - 10146652<br>TOWERS PERRIN PROF DEVLP INST<br>1500 MARKET STREET<br>PHILADELPHIA  PA  19102 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008970.2 |
| 1360928 - 10017165<br>TOWN SQUARE PLAZA<br>C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC.<br>445 S. FIGUEROA STREET<br>SUITE 3300<br>LOS ANGELES  CA  90071-1652 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4143<br>31-JAN-18<br>02/02/2007 |
| 1360921 - 10017535<br>TOWSON VF LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN; VICE PRESIDENT OF REAL ESTATE<br>NEW YORK  NY  10019 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4134<br>30-JUN-18<br>06/13/2008 |
| 2319880 - 10084714<br>TOYMAX INTERNATIONAL INC<br>22619 PACIFIC COAST HWY<br>MAILBU  CA  90265 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/28/2007 |
| 2320111 - 10085007<br>TOYMAX INTERNATIONAL INC<br>22619 PACIFIC COAST HWY<br>MAILBU  CA  90265 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2007 |
| 2320169 - 10085076<br>TOYMAX INTERNATIONAL INC<br>22619 PACIFIC COAST HWY<br>MAILBU  CA  90265 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor. Case No. 08-35653    Exhibit # G

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1116326 - 10146653<br>TOYOTA MATERIAL HANDLING<br>PO BOX 60000<br>SAN FRANCISCO  CA  941613188 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.005017.1 |
| 1361386 - 10017630<br>TOYS R US, INC.<br>ATTN: REAL ESTATE FINANCE DEPART.<br>ONE GEOFFREY WAY<br>WAYNE   NJ   07470 | Type of Contract: | REAL ESTATE LEASE SUBTENANT |
| | Description: | LOCATION NO. 6374 |
| | Term: | 31-JAN-18 |
| | Effective Date: | 10/01/2005 |
| 1179570 - 10146654<br>TRACFONE WIRELESS INC<br>8390 W 25TH ST<br>MIAMI  FL  33122 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-001623 |
| 1315475 - 10146655<br>TRACY, TIMOTHY PAUL<br>ADDRESS ON FILE | Type of Contract: | OTHER |
| | Number: | 04.005936.1 |
| 1097385 - 10146656<br>TRADEMARK ASSOCIATES OF NY LTD<br>140 BROADWAY 36TH FL<br>NEW YORK  NY  10005 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.014908.1 |
| 1361419 - 10017661<br>TRADER JOE'S COMPANY<br>800 SOUTH SHAMROCK ROAD<br>ATTN: MARY GENEST, TREASURER<br>MONROVIA  CA  91016-6346 | Type of Contract: | REAL ESTATE LEASE SUBTENANT |
| | Description: | LOCATION NO. 6554 |
| | Term: | 30-JAN-16 |
| | Effective Date: | 06/01/2006 |
| 1361358 - 10017603<br>TRADER JOE'S EAST, INC.<br>Attn DAVE MUZIK OR KEVIN<br>139 ALEXANDER AVENUE<br>LAKE GROVE  NJ  11755 | Type of Contract: | REAL ESTATE LEASE SUBTENANT |
| | Description: | LOCATION NO. 6170 |
| | Term: | 31-DEC-09 |
| | Effective Date: | 07/28/1999 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213744 - 10141979<br>TRADESTONE SOFTWARE INC<br>17 ROGERS ST<br>GLOUCESTER  MA  01930 | Type of Contract: | MISC CONTRACT |
| 1213744 - 10146221<br>TRADESTONE SOFTWARE INC<br>17 ROGERS ST<br>GLOUCESTER  MA  01930 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.018268.1 |
| 1213744 - 10146657<br>TRADESTONE SOFTWARE INC<br>17 ROGERS ST<br>GLOUCESTER  MA  01930 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018266.1 |
| 1097857 - 10146222<br>TRADING PARTNERS COLLABORATION<br>51 CRAGWOOD RD STE 201<br>S PLAINFIELD  NJ  07080 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-000967 |
| 1097857 - 10146223<br>TRADING PARTNERS COLLABORATION<br>51 CRAGWOOD RD STE 201<br>S PLAINFIELD  NJ  07080 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000579 |
| 1144144 - 10146224<br>TRAINING ALLIANCE, THE<br>939 MESA LN<br>COLLEGEVILLE  PA  19426 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002307 |
| 1171823 - 10146225<br>TRANE<br>3593 MAYLAND CT<br>RICHMOND  VA  23233 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.017776.1 |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No 08-35653                   Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1182709 - 10141059<br>TRANE PR INC<br>PO BOX 9000<br>SANTURCE  PR  00908-9000 | Type of Contract: | PROCUREMENT |
| 2708075 - 10141188<br>TRANS AUDIT PARCEL SERVICES LLC<br>TRANS AUDIT<br>ATTN: CY GRASSO<br>11 MARSHALL ROAD<br>STE 2D<br>WAPPINGERS FALLS  NY  12590 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>02/06/2008 |
| 1163028 - 10146226<br>TRANS UNION CORP<br>PO BOX 99506<br>CHICAGO  IL  606939506 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005027.1 |
| 1163028 - 10146227<br>TRANS UNION CORP<br>PO BOX 99506<br>CHICAGO  IL  606939506 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005027.2 |
| 1118491 - 10146228<br>TRANSACTION NETWORK SERVICES<br>PO BOX 221441<br>CHANTILLY  VA  20153-1441 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002295.1 |
| 1195003 - 10146229<br>TRANSARC CORP<br>THE GULF TOWER<br>PITTSBURGH  PA  15219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005021.1 |
| 1036132 - 10146230<br>TRANSCEND INFORMATION MARYLAND INC<br>1645 NORTH BRIAN STREET<br>ORANGE  CA  92867 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002851 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036132 - 10146231<br>TRANSCEND INFORMATION MARYLAND INC<br>1645 NORTH BRIAN STREET<br>ORANGE  CA  92867 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002852 |
| 1158072 - 10146232<br>TRANSCENTIVE<br>PO BOX 18798<br>NEWARK  NJ  07191-8798 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006111.1 |
| 1158072 - 10146233<br>TRANSCENTIVE<br>PO BOX 18798<br>NEWARK  NJ  07191-8798 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006111.2 |
| 1158072 - 10146234<br>TRANSCENTIVE<br>PO BOX 18798<br>NEWARK  NJ  07191-8798 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006111.3 |
| 2936729 - 10146235<br>TRANSCONTINENT RECORD SALES, INC.<br>1762 MAIN ST.<br>BUFFALO  NY  14028 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014503.1 |
| 1164673 - 10146236<br>TRANSFORCE INC<br>5510 CHEROKEE AVE STE 260<br>ALEXANDRIA  VA  22312 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005022.1 |
| 1162242 - 10146237<br>TRANSPERFECT TRANSLATIONS<br>3 PARK AVE<br>39TH FL<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006020.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708076 - 10141189<br>TRANSPLACE<br>TRANSPLACE TEXAS, LP<br>ATTN: DIRECTOR, LEGAL, & RISK<br>5800 GRANITE PKWY<br>PLANO TX 75024 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>06/20/2005 |
| 1036127 - 10146238<br>TRANSPLANT GPS, INC.<br>5050 75TH AVENUE<br>BYRON MN 55920 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003490 |
| 1036127 - 10146239<br>TRANSPLANT GPS, INC.<br>5050 75TH AVENUE<br>BYRON MN 55920 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003491 |
| 2936840 - 10146240<br>TRANSPORT AMERICA<br>1715 YANKEE DOODLE RD.<br>EAGAN MN 55121 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005023.1 |
| 2708077 - 10141190<br>TRANSPORT CORPORATION OF AMERICA<br>TRANSPORT CORPORATION OF AMERICA, INC.<br>ATTN: MARKETING DEPARTMENT<br>1715 YANKEE DOODLE ROAD<br>EAGAN MN 55121 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>09/07/2007 |
| 2937066 - 10146241<br>TRANSPORT INTERNATIONAL POOL, INC.<br>614 MAURY ST.<br>RICHMOND VA 23224 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005024.1 |
| 2937067 - 10146242<br>TRANSPORTATION CORPORATION OF AMERICA, INC.:<br>2007<br>1715 YANKEE DOODLE RD.<br>EAGAN MN 55121 | Type of Contract:<br><br>Number: | LOGISTICS<br><br>TRAN-000389 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936789 - 10146243<br>TRANSPORTATION INFORMATION SERVICES, INC. D/B/A<br>DAC SERVICES<br>4110 S. 100TH E. AVE<br>TULSA   OK   74146 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002859.1 |
| 2936730 - 10146245<br>TRAVEL REWARDS, INC.<br>1 SYLVAN WAY<br>PARSIPPANY   NJ   07054 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011056.1 |
| 1121968 - 10146246<br>TRAVELERS INSURANCE<br>PO BOX 91287<br>NATIONAL ACCOUNTS<br>CHICAGO   IL   60693-1287 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005029.1 |
| 2936731 - 10146247<br>TRAVELING FROG MANAGEMENT | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001920 |
| 1361216 - 10017444<br>TRAVERSE SQUARE COMPANY, LTD<br>Attn DR. RUSTOM KHOURI<br>C/O CARNEGIE MANAGEMENT & DEVELOPMENT<br>27500 DETROIT ROAD, 3RD FLOOR<br>WESTLAKE   OH   44145 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6703 |
| 1143928 - 10141656<br>TRAVIS RESEARCH ASSOCIATES INC<br>860 P HAMPSHIRE RD<br>WESTLAKE VILLAGE   CA   91361 | Type of Contract: | MISC CONTRACT |
| 1143928 - 10146248<br>TRAVIS RESEARCH ASSOCIATES INC<br>860 P HAMPSHIRE RD<br>WESTLAKE VILLAGE   CA   91361 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001306 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360773 - 10017013<br>TRC ASSOCIATES, LLC<br>C/O SAMCO PROPERTIES, INC.<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH  FL  33441 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3510<br><br>28-FEB-15<br>02/25/1993 |
| 2708365 - 10141493<br>TREASURE COAST NEWSPAPERS<br>DOROTHY DICKS<br>1939 S. FEDERAL HIGHWAY<br>STUART  FL  34994 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>10/31/2008<br>11/01/2007 |
| 1036069 - 10146249<br>TREKSTOR USA INC<br>2411 OLD CROW CANYON RD<br>STE 125<br>SAN RAMON  CA  94583 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.007427.1 |
| 1206054 - 10141694<br>TREMOR MEDIA<br>122 W 26TH ST 8TH FL<br>NEW YORK  NY  10001 | Type of Contract: | MISC CONTRACT |
| 2936841 - 10146250<br>TRENDMAKER HOMES<br>16285 PARK TEN PLACE<br>HOUSTON  TX  77084 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br><br>02.016704.1 |
| 2936842 - 10146251<br>TRENDMAKER HOMES: 2007<br>16285 PARK TEN PLACE<br>HOUSTON  TX  77084 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING<br>AGREEMENT<br><br><br>TRAN-000345 |
| 2708366 - 10141494<br>TRENTON TIMES<br>CHUCK MCKANE<br>500 PERRY STREET<br>TRENTON  NJ  08618 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING<br>AGREEMENT<br><br>12/31/2008<br>01/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1207679 - 10146511<br>TRI PLEX REFRIGERATION<br>PO BOX 510<br>BEAUMONT  TX  77704 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005020.1 |
| 2708367 - 10141495<br>TRI VALLEY HERALD<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |
| 1361124 - 10017355<br>TRIANGLE EQUITIES JUNCTION LLC<br>30-56 WHITESTONE EXPRESSWAY<br>SUITE 300<br>WHITESTONE  NY  11354 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4323<br><br>31-JAN-19<br>08/12/2008 |
| 1135509 - 10146188<br>TRIBAL FUSION INC<br>DEPT 33785<br>PO BOX 39000<br>SAN FRANCISCO  CA  94139 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009239.1 |
| 1131271 - 10146189<br>TRIBUNE<br>PO BOX 50567<br>KALAMAZOO  MI  490050567 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009894.1 |
| 1125256 - 10141980<br>TRIBUNE DEMOCRAT, THE<br>425 LOCUST ST<br>PO BOX 340<br>JOHNSTOWN  PA  15907-0340 | Type of Contract: | MISC CONTRACT |
| 1134393 - 10141740<br>TRIBUNE STAR PUBLISHING INC<br>PO BOX 149<br>TERRE HAUTE  IN  47808 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708368 - 10141496<br>TRI-CITY HERALD-KENNEWICK<br>BECCA HUFF<br>107 N. CASCADE<br>PASCO  WA  99301 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2007<br>02/01/2006 |
| 2705339 - 10146190<br>TRIGEM USA, INC.<br>1231 E DYER RD<br>SANTA ANA  CA  92705 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-004088 |
| 1103007 - 10146191<br>TRIGON ADMINISTRATORS INC<br>PO BOX 85636<br>ATTN MAILDROP 22B CASHIER<br>RICHMOND  VA  23285-5636 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.005030.1 |
| 1142693 - 10146192<br>TRILEGIANT CORP<br>PO BOX 6141<br>CHURCH ST STA<br>NEW YORK  NY  10249 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.009282.2 |
| 1159864 - 10146193<br>TRILIX MARKETING GROUP INC<br>4000 114TH ST<br>URBANDALE  IA  50322 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.018465.1 |
| 2937127 - 10146194<br>TRILOGY (FORMERLY KEITER STEPHENS)<br>4121 COX RD<br>SUITE 110<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br><br>Number: | INFORMATION TECHNOLOGY<br><br><br>02.004427.1 |
| 1190675 - 10146195<br>TRIMARCO CONSULTING GROUP INC<br>1040 W JERICHO TURNPIKE<br>SMITHTOWN  NY  11788 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.013976.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708078 - 10141191<br>TRIMBLE LOGISTICS COMPANIES INC<br>TRIMBLE LOGISTICS COMPANIES<br>ATTN: SCOTT TRIMBLE<br>9858 SIDNEY HAYES RD<br>ORLANDO  FL  32824 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>08/27/2007 |
| 1151957 - 10141599<br>TRI-NORTH BUILDERS INC<br>PO BOX 259568<br>MADISON  WI  53725-9568 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 2708587 - 10141530<br>TRINSIC SPECTRUM BUSINESS<br>PO BOX 60091<br>NEW ORLEANS  LA | Type of Contract: | INFORMATION TECHNOLOGY |
| 2319915 - 10084751<br>TRISTAR MERCHANDISING INC<br>7 STARLINE WAY<br>CRANSTON  RI  2921 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/17/2005 |
| 1150725 - 10146196<br>TRITEL COMMUNICATIONS INC<br>PO BOX 11407<br>DBA SUNCOM<br>BIRMINGHAM  AL  35246-0045 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.004956.1 |
| 1034815 - 10146197<br>TRITON PCS INC<br>1100 CASSATT RD<br>ATTN ACCOUNTS RECEIVABLE<br>BERWYN  PA  19312 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005034.1 |
| 1034815 - 10146198<br>TRITON PCS INC<br>1100 CASSATT RD<br>ATTN ACCOUNTS RECEIVABLE<br>BERWYN  PA  19312 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005034.3 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1376494 - 10018005<br>TRIVANTAGE<br>Attn MELANIE CALDWELL, VICE PRESIDENT,<br>CONSULTING SERVICES<br>10700 W. RESEARCH DR.<br>STE. 120<br>MILWAUKEE  WI  53226 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>PBM SOURCING AND CONTRACTING<br>CONSULTING PAID BY PBM.<br>TRACKS WITH PBM<br>04/01/2006 |
| 1360598 - 10016844<br>TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC<br>Attn KIM WICK -PROPERTY MANAGER<br>C/O TROUT, SEGALL & DOYLE<br>2 VILLAGE SQUARE, SUITE 219<br>VILLAGE OF CROSS KEYS<br>BALTIMORE  MD  21210 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1609<br><br><br>31-JAN-21<br>09/28/2005 |
| 1361414 - 10017656<br>TRU PROPERTIES, INC.<br>Attn LINDA GALLASHAW<br>1 GEOFFREY WAY<br>ATTN: SENIOR V.P. - REAL ESTATE<br>WAYNE  NJ  07470-2030 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6530<br><br><br>31-AUG-16<br>07/19/1991 |
| 1113164 - 10141773<br>TRUEFFECT INC<br>590 BURBANK ST<br>STE 255<br>BROOMFIELD  CO  80020 | Type of Contract: | MISC CONTRACT |
| 1113164 - 10146199<br>TRUEFFECT INC<br>590 BURBANK ST<br>STE 255<br>BROOMFIELD  CO  80020 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-001976 |
| 2937128 - 10146200<br>TRULIANT FEDERAL CREDIT UNION<br>2098 FRONTIS PLAZA BLVD<br>WINSTON-SALEM  NC  27103 | Type of Contract:<br><br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br><br>02.005036.1 |
| 1360969 - 10017204<br>TRUMBULL SHOPPING CENTER #2 LLC<br>Attn WILLIAM DAVIS<br>FILE #56817<br>LOS ANGELES  CA  90074-6817 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3662<br><br><br>31-JAN-18<br>11/21/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360911 - 10017149<br>TRUSTEES OF SALEM ROCKINGHAM, LLC<br>25 ORCHARD VIEW DRIVE<br>LONDONDERRY  NH  03053 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4120<br><br>31-JUL-15<br>09/22/1992 |
| 1159746 - 10146201<br>TRYMARK CONSULTING GROUP LLC<br>161 KAKEOUT RD<br>KINNELON  NJ  07405 | Type of Contract:<br><br><br><br>Number: | INDEMNIFICATION AGREEMENT<br><br><br><br>TRAN-001151 |
| 1360654 - 10016898<br>TSA STORES, INC.<br>Attn ATTN:  GENERAL COUNS<br>1050 W. HAMPDEN AVENUE<br>ATTN:  GENERAL COUNSEL<br>ENGLEWOOD  CO  80110 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3134<br><br>31-JAN-13<br>01/16/1993 |
| 1035681 - 10146202<br>TSI LTD<br>DAFU INDUSTRIAL PARK<br>HENG PING RD LONGANG DIST<br>SHENZHEN<br>CHINA | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.014032.1 |
| 1036009 - 10146203<br>TT SYSTEMS LIC<br>22052 NETWORK PL<br>CHICAGO  IL  60673-1220 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.005037.1 |
| 2704622 - 10146204<br>TTE TECHNOLOGY, INC.<br>Attn SUSAN MODELSKI<br>C.T. CORP. SYSTEM<br>5615 CORPORATE BOULEVARD<br>SUITE 400B<br>BATON ROUGE  LA  70808 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.012781.1 |
| 1076230 - 10015031<br>TUCKER, MELVIN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708588 - 10141531<br>TUCOW, INC<br>TUCOW, INC<br>96 MOWAT AVENUE<br>TORONTO  ON  MK6 3M1 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>N/A<br>06/27/2000 |
| 2708589 - 10141532<br>TUCOWS COM<br>96 MOWAT AVE<br>TORONTO  ON | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708369 - 10141497<br>TULARE ADVANCE REGISTER<br>SONIA SANCHEZ<br>330 NORTH WEST STREET<br>VISALIA  CA  93291 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/5/2006<br>05/06/2004 |
| 2708370 - 10141498<br>TULSA WORLD<br>DIANA MCLAUGHLIN<br>315 SOUTH BOLDER AVE.<br>TULSA  OK  74102 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/29/2008<br>10/01/2008 |
| 1360530 - 10016778<br>TUP 430 COMPANY, LLC<br>Attn DAVID E. HOCKER<br>1901 FREDERICA STREET<br>C/O DAVID HOCKER & ASSOC. INC.<br>OWENSBORO  KY  42301 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3243<br>31-JAN-20<br>11/03/1999 |
| 2708371 - 10141499<br>TUPELO NE MISS. DAILY JOURNAL<br>EMELIE MCGEE<br>1242 SOUTH GREEN<br>TUPELO  MS  38804 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>04/01/2008 |
| 1361139 - 10017369<br>TURNBERRY LAKES BUSINESS CENTER<br>Attn KAREN KRAMER<br>P.O. BOX 7170-DEPT. 58<br>LIBERTYVILLE  IL  60048 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 6027 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2937129 - 10146205<br>TURNER BROADCASTING SYSTEM, INC. | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015474.1 |
| 1360872 - 10017111<br>TURTLE CREEK PARTNERS LLC<br>C/O DAVID HOCKER & ASSOCIATES, INC.<br>1901 FREDERICA STREET<br>OWENSBORO  KY  42301 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3285<br>31-JAN-22<br>05/01/2006 |
| 2708372 - 10141500<br>TUSCALOOSA NEWS<br>DON WALLACE<br>P.O. BOX 20587<br>TUSCALOOSA  AL  35402 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1360534 - 10016782<br>TUTWILER PROPERTIES LTD<br>P. O. BOX 12045<br>ATTN: TEMPLE W. TUTWILER III<br>BIRMINGHAM  AL  65202 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 829<br>31-JAN-23<br>02/10/2007 |
| 2936948 - 10146206<br>TVA FIRE AND SAFETY, INC.<br>2615 S. INDUSTRIAL PARKE AVE<br>TEMPE  AZ  85282 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.018874.1 |
| 2936948 - 10146207<br>TVA FIRE AND SAFETY, INC.<br>2615 S. INDUSTRIAL PARKE AVE<br>TEMPE  AZ  85282 | Type of Contract:<br><br>Number: | CONSTRUCTION AGREEMENT<br><br>02.018874.2 |
| 1361388 - 10017632<br>TVI, INC.<br>Attn NO NAME SPECIFIED<br>11400 SE 6TH STREET-SUITE 200<br>ATTN: REAL ESTATE<br>BELLEVUE  WA  98004 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6410<br>31-JAN-15<br>03/26/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213742 - 10146208<br>TVJERRY INC<br>4802 MONUMENT AVE<br>RICHMOND  VA  23230-3616 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002340 |
| 1360690 - 10016934<br>TWIN PONDS DEVELOPMENT, L.L.C.<br>Attn MICHAEL A. MARCHESE<br>C/O THE HARLEM IRVING COMPANIES, INC.<br>4104 NORTH HARLEM AVENUE<br>CHICAGO  IL  60634-1298 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3171 |
| 1164048 - 10146209<br>TXU ENERGY<br>PO BOX 660409<br>DALLAS  TX  752660409 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.002410.1 |
| 2708373 - 10141501<br>TYLER COURIER TIMES TELEGRAPH<br>DEBBIE HARRIS<br>P. O. BOX 2030<br>TYLER  TX  75710 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2008<br>08/01/2006 |
| 1158771 - 10146210<br>TYLEX INC<br>5803 COVEY LN<br>TYLER  TX  75703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008832.1 |
| 1158771 - 10146211<br>TYLEX INC<br>5803 COVEY LN<br>TYLER  TX  75703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008832.2 |
| 1158771 - 10146212<br>TYLEX INC<br>5803 COVEY LN<br>TYLER  TX  75703 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008832.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361031 - 10017264<br>TYSONS 3, LLC<br>C/O THE ZIEGLER COMPANIES, LLC<br>P.O. BOX 1393<br>GREAT FALLS  VA  22066 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3735<br><br>15-SEP-19<br>07/29/2005 |
| 1360443 - 10016692<br>TYSONS CORNER HOLDINGS LLC<br>Attn NO NAME SPECIFIED<br>401 WILSHIRE BOULEVARD, SUITE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA  CA  90401 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 803<br><br>31-JAN-09<br>11/25/1988 |
| 1361318 - 10017564<br>TYSONS CORNER HOLDINGS LLC<br>Attn NO NAME SPECIFIED<br>401 WILSHIRE BOULEVARD, SUITE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA  CA  90401 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 00803A<br><br>31-JAN-09<br>06/01/1990 |
| 2320033 - 10084901<br>U S LUGGAGE CO<br>PO BOX 19285D<br>NEWARK  NJ  7195 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/27/2008 |
| 1036270 - 10146286<br>U S LUGGAGE CO<br>PO BOX 13722<br>NEWARK  NJ  07188-3722 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002300 |
| 1036270 - 10146287<br>U S LUGGAGE CO<br>PO BOX 13722<br>NEWARK  NJ  07188-3722 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002301 |
| 1360573 - 10016820<br>U.S. 41 & I-285 COMPANY<br>C/O JANOFF & OLSHAN, INC.<br>654 MADISON AVENUE, SUITE 1205<br>ATTN: ERIN HINCHEY<br>NEW YORK  NY  10065 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 880<br><br>31-JAN-21<br>04/06/2005 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1032082 - 10146213<br>U.S. DEPARTMENT OF JUSTICE<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON   DC   20530-0001 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.003031.1 |
| 2936790 - 10146217<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E ST. SW<br>WASHINGTON   DC   20436 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012109.1 |
| 2936790 - 10146218<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E ST. SW<br>WASHINGTON   DC   20436 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012109.3 |
| 2936790 - 10146219<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E ST. SW<br>WASHINGTON   DC   20436 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.012109.4 |
| 2708079 - 10141192<br>U.S. XPRESS ENTERPRISES INC.<br>U.S.XPRESS, INC.<br>ATTN:  BRIAN QUINN, VP SALES ADMINISTRATION<br>4080 JENKINS RD<br>CHATTANOOGA   TN   37421 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/01/2007 |
| 2319958 - 10084804<br>UBI SOFT ENTERTAINMENT<br>625 3RD STREET<br>SAN FRANCISCO   CA   94107 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/22/2007 |
| 1376487 - 10018012<br>UBS TRUST COMPANY OF PUERTO RICO<br>Attn JOSE POSADA, ASSOCIATE DIRECTOR, RETIREMENT<br>PLANS SPECIALIST<br>UBS TRUST COMPANY OF PUERTO RICO<br>AMERICAN INTERNATIONAL PLAZA<br>250 MUNOZ RIVERA AVENUE<br>9TH FLOOR<br>SAN JUAN   PR   00918 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br>TRUSTEE AND ADMINISTRATIVE SERVICES.<br>NOT YET SIGNED<br>05/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205567 - 10146252<br>UDIG TECHNOLOGIES<br>4461 COX RD STE 115<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.015913.1 |
| 1205567 - 10146253<br>UDIG TECHNOLOGIES<br>4461 COX RD STE 115<br>GLEN ALLEN  VA  23060 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002366 |
| 1119870 - 10146254<br>UGI ENERGY SERVICES INC<br>PO BOX 827032<br>PHILADELPHIA  PA  19182-7032 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004868.1 |
| 1071475 - 10014969<br>UKMAN, CRAIG W<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1034748 - 10146258<br>ULTMOST INDUSTRIAL CORP<br>4F NO 52 MING CHUANG RD<br>HSINTIEN<br>TAIPEI<br>TAIWAN ROC<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001514 |
| 1035896 - 10146255<br>ULTMOST TECHNOLOGY CORP<br>BEST TONE ASSOCIATES<br>ROOM 2101B NAN FUNG CENTER, 264-298 CASTLE PEAK ROAD, T<br>HONG KONG, ROC<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000711 |
| 1035896 - 10146256<br>ULTMOST TECHNOLOGY CORP<br>BEST TONE ASSOCIATES<br>ROOM 2101B NAN FUNG CENTER, 264-298 CASTLE PEAK ROAD, T<br>HONG KONG, ROC<br>CHINA | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000713 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035896 - 10146257<br>ULTMOST TECHNOLOGY CORP<br>BEST TONE ASSOCIATES<br>ROOM 2101B NAN FUNG CENTER, 264-298 CASTLE PEAK ROAD, T<br>HONG KONG, ROC<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000756 |
| 1156467 - 10146259<br>ULTRA X INC<br>PO BOX 730010<br>SAN JOSE   CA   95173 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-002308 |
| 1156467 - 10146260<br>ULTRA X INC<br>PO BOX 730010<br>SAN JOSE   CA   95173 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001211 |
| 2319814 - 10084629<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRI<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/05/2006 |
| 2319844 - 10084672<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRI<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>11/28/2006 |
| 2320050 - 10084926<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRI<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT HONG KONG | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/11/2008 |
| 1036203 - 10146261<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRIAL<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003478 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036203 - 10146262<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRIAL<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003479 |
| 1036203 - 10146263<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRIAL<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003480 |
| 1036203 - 10146264<br>UMEDISC LTD<br>1-4/F HALE WEAL INDUSTRIAL<br>22-28 TAI CHUNG RD<br>TSUEN WAN NT<br>HONG KONG | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003481 |
| 1188058 - 10146265<br>UNCLAIMED ASSET RECOVERY CO<br>7524 SW MACADAM AVE STE B<br>PORTLAND  OR  97219-3017 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005038.1 |
| 1360753 - 10016994<br>UNCOMMON LTD.<br>Attn KARIN MEIER<br>7777 GLADES ROAD, SUITE 212<br>C/O S & F 3 MANAGEMENT CO, LLC<br>BOCA RATON  FL  33434 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3405<br>31-JAN-22<br>06/15/2001 |
| 2708590 - 10141533<br>UNICA CORPORATION<br>UNICA CORPORATION<br>RESERVOIR PLACE NORTH<br>170 TRACER LANE<br>WALTHAM  MA  02451 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>2/28/2009<br>10/15/2008 |
| 1035156 - 10146266<br>UNICAL ENTERPRISES<br>1733 SOLUTIONS CENTER<br>CHICAGO  IL  60677-1007 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.016905.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1114671 - 10146267<br>UNIDATA INC<br>LOCK BOX 0633<br>DENVER  CO  80256-0633 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.005039.1 |
| 1114671 - 10146268<br>UNIDATA INC<br>LOCK BOX 0633<br>DENVER  CO  80256-0633 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.005039.2 |
| 1034360 - 10146269<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002866 |
| 1034360 - 10146270<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002867 |
| 1034360 - 10146271<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-002868 |
| 1034360 - 10146272<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003559 |
| 1034360 - 10146273<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011992.1 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1034360 - 10146274<br>UNIDEN CORP OF AMERICA<br>Attn JOYCE LAHUE<br>4700 AMON CARTER DRIVE<br>FORT WORTH  TX  76155 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011992.2 |
| 1148110 - 10141981<br>UNION LEADER CORP<br>PO BOX 6605<br>MANCHESTER  NH  03108-6605 | Type of Contract: | MISC CONTRACT |
| 2708374 - 10141502<br>UNION NEWS REPUBLICAN<br>RITA MARTIN<br>1860 MAIN ST.<br>SPRINGFIELD  MA  01103 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2010<br>06/01/2008 |
| 2936791 - 10146275<br>UNITED AIR LINES, INC.: 2007<br>23703 AIR FREIGHT LANE<br>CARGO 6, 2ND FLOOR<br>DULLES  VA  20166 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-000266 |
| 2936733 - 10146276<br>UNITED ASSET RECOVER<br>7524 SW MCDADAM AVE<br>STE B<br>PORTLAND  OR  97219 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005041.1 |
| 1098179 - 10146277<br>UNITED CREDITORS ALLIANCE CORP<br>PO BOX 945872<br>ATLANTA  GA  30394-5872 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005042.1 |
| 2936734 - 10146278<br>UNITED MESSAGING, INC.<br>1161 MCDERMOTT DR<br>STE 300<br>WEST CHESTER  PA  19380 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005043.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036222 - 10146279<br>UNITED ONLINE INC<br>21301 BURBANK BLVD<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010688.2 |
| 1036222 - 10146280<br>UNITED ONLINE INC<br>21301 BURBANK BLVD<br>WOODLAND HILLS  CA  91367 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009914.1 |
| 1161740 - 10141752<br>UNITED PACKAGING SUPPLY CO.<br>PO BOX 850053723<br>PHILADELPHIA  PA  19178-3723 | Type of Contract: | MISC CONTRACT |
| 2708080 - 10141193<br>UNITED PARCEL SERVICE INC.<br>UPS<br>ATTN:  GREG TAYLOR<br>200 CROFTON ROAD<br>KENNER  LA  70062 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>11/2/2009<br>11/13/2006 |
| 2708080 - 10146281<br>UNITED PARCEL SERVICE INC.<br>UPS<br>ATTN:  GREG TAYLOR<br>200 CROFTON ROAD<br>KENNER  LA  70062 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018810.1 |
| 1210524 - 10146314<br>UNITED STATES POSTAL SERVICE<br>CMRS-TMS #185774<br>PO BOX 7247-0217<br>PHILADELPHIA  PA  19170-0217 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011421.1 |
| 1210524 - 10146315<br>UNITED STATES POSTAL SERVICE<br>CMRS-TMS #185774<br>PO BOX 7247-0217<br>PHILADELPHIA  PA  19170-0217 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011421.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210524 - 10146316<br>UNITED STATES POSTAL SERVICE<br>CMRS-TMS #185774<br>PO BOX 7247-0217<br>PHILADELPHIA  PA  19170-0217 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011421.3 |
| 1091947 - 10146317<br>UNITED STATES POSTAL SERVICE<br>CMRS-PBP<br>PO BOX 504766<br>THE LAKES  NV  88905-4766 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000516 |
| 2937130 - 10146318<br>UNITED TRANSPORTATION, INC.<br>41 STONEBROOK PL<br>STE 241<br>JACKSON  TN  38305 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005044.1 |
| 2937131 - 10146319<br>UNITED WAYS OF NEW ENGLAND: 2008<br>51 SLEEPER ST.<br>BOSTON  MA  02210 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001403 |
| 2937008 - 10146320<br>UNITEDSCRIPT, INC.<br>304 DEER TRAIL<br>SENECA  CA  29672 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015904.1 |
| 1104334 - 10146321<br>UNIVERSAL APPLIANCE SERVICE<br>4281 PRODUCE RD<br>LOUISVILLE  KY  40218 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004830.1 |
| 2937052 - 10146322<br>UNIVERSAL DISPLAY AND FIXTURES COMPANY<br>726 E. HWY 121<br>LEWISVILLE  TX  75057 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010706.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035192 - 10146324<br>UNIVERSAL MUSIC & VIDEO DIST<br>PO BOX 98279<br>EAST CREDIT DEPT<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015497.1 |
| 1035192 - 10146325<br>UNIVERSAL MUSIC & VIDEO DIST<br>PO BOX 98279<br>EAST CREDIT DEPT<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000362 |
| 1121014 - 10141982<br>UNIVERSAL MUSIC ENTERPRISES<br>2220 COLORADO AVE 3RD FL<br>SANTA MONICA  CA  90404 | Type of Contract: | MISC CONTRACT |
| 1121014 - 10146326<br>UNIVERSAL MUSIC ENTERPRISES<br>2220 COLORADO AVE 3RD FL<br>SANTA MONICA  CA  90404 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>TRAN-000881 |
| 1166851 - 10146323<br>UNIVERSAL MUSIC GROUP<br>2220 COLORADO AVE<br>ATTN YVONNE KAO<br>SANTA MONICA  CA  90404 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001035 |
| 1197381 - 10141698<br>UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES  CA  90051-0719 | Type of Contract: | SERVICE AGREEMENT |
| 1036193 - 10084834<br>UNIVERSAL REMOTE CONTROL<br>500 MAMARONECK AVE<br>HARRISON  NY  10528 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/09/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1174607 - 10146327<br>UNIVISION ONLINE INC<br>8200 NW 52 TERR STE 200<br>MIAMI  FL  33166 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.010606.1 |
| 1166388 - 10146328<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.006186.2 |
| 1166388 - 10146329<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.006186.4 |
| 1166388 - 10146330<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.006186.5 |
| 1166388 - 10146331<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.006186.7 |
| 1166388 - 10146332<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.006186.8 |
| 1166388 - 10146333<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.006186.9 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1166388 - 10146334<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001659 |
| 1166388 - 10146335<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001707 |
| 1166388 - 10146336<br>UPROMISE INC<br>95 WELLS AVE<br>STE 160<br>NEWTON  MA  02459 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-000211 |
| 1220828 - 10146337<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.10 |
| 1220828 - 10146338<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.14 |
| 1220828 - 10146339<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.16 |
| 1220828 - 10146340<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.17 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1220828 - 10146341<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.18 |
| 1220828 - 10146342<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.19 |
| 1220828 - 10146343<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.2 |
| 1220828 - 10146344<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.22 |
| 1220828 - 10146345<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.23 |
| 1220828 - 10146346<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.24 |
| 1220828 - 10146347<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1220828 - 10146348<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.005046.5 |
| 1220828 - 10146349<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>02.005046.6 |
| 1220828 - 10146350<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005046.9 |
| 2708081 - 10141194<br>UPS FREIGHT D/B/A UPS GROUND FREIGHT.INC<br>UPS FREIGHT<br>ATTN:  CONTRACTS MANAGER, PRICING DEPARTMENT<br>1000 SEMMES AVE<br>RICHMOND  VA  23224 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>12/10/2007 |
| 1181928 - 10146282<br>UPS SUPPLY CHAIN SOLUTIONS INC<br>PO BOX 360302<br>PITTSBURGH  PA  15250-6302 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.009715.1 |
| 1181928 - 10146283<br>UPS SUPPLY CHAIN SOLUTIONS INC<br>PO BOX 360302<br>PITTSBURGH  PA  15250-6302 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.009715.3 |
| 1181928 - 10146284<br>UPS SUPPLY CHAIN SOLUTIONS INC<br>PO BOX 360302<br>PITTSBURGH  PA  15250-6302 | Type of Contract:<br><br>Number: | LOGISTICS AGREEMENT<br><br>02.009715.5 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1361205 - 10017433<br>URBANCAL OAKLAND II LLC<br>C/O URBAN RETAIL PROPERTIES LLC<br>900 NORTH MICHIGAN AVENUE, SUITE 900<br>CHICAGO  IL  60611 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 6609<br><br>01-APR-16<br>04/02/1996 |
| 1071493 - 10014936<br>URSO, FRANK<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1102409 - 10146285<br>US BANK<br>CM 9581<br>ST PAUL  MN  55170-9581 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005047.1 |
| 1143855 - 10146214<br>US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS  IN  46278 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008924.2 |
| 1143855 - 10146215<br>US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS  IN  46278 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018532.1 |
| 1035906 - 10146288<br>US MUSIC CORPORATION<br>444 E. COURTLAND<br>MUNDELEIN  IL  60060 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000573 |
| 1035906 - 10146289<br>US MUSIC CORPORATION<br>444 E. COURTLAND<br>MUNDELEIN  IL  60060 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000707 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1185368 - 10146306<br>US RENTALS INC<br>PO BOX 340399<br>SACRAMENTO  CA  95834 | Type of Contract:<br><br>Number: | EQUIPMENT LEASE<br><br>02.005049.1 |
| 2319798 - 10084602<br>US ROBOTICS ACCESS CORP<br>8100 N. MCCORMICK BLVD<br>SKOKIE  IL  60076 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2006 |
| 2319798 - 10146290<br>US ROBOTICS ACCESS CORP<br>8100 N. MCCORMICK BLVD<br>SKOKIE  IL  60076 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005050.1 |
| 2319798 - 10146291<br>US ROBOTICS ACCESS CORP<br>8100 N. MCCORMICK BLVD<br>SKOKIE  IL  60076 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.005050.2 |
| 1035436 - 10146220<br>US ROBOTICS INC<br>4580 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.017429.1 |
| 1035188 - 10146292<br>US SATELLITE BROADCASTING INC<br>PO BOX 44280<br>RIO RANCHO  NM  87174 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005051.1 |
| 1117882 - 10146512<br>US SECURITY ASSOCIATES INC<br>PO BOX 931703<br>ATLANTA  GA  31193 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009508.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1094730 - 10146293<br>US WEST COMMUNICATIONS<br>6912 S QUENTIN ST RM 100A<br>DCG GROUP BART<br>ENGLEWOOD  CO  80112 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005052.2 |
| 1151864 - 10146294<br>USA HOSTS<br>DEPT 77 52214 LOCKBOX DEPT<br>CHICAGO  IL  60678-2214 | Type of Contract:<br><br>Number: | LOGISTICS<br><br>TRAN-003790 |
| 2708591 - 10141534<br>USA MOBILITY<br>PO BOX 660770<br>DALLAS  TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 2936792 - 10146295<br>USA TODAY.COM<br>7950 JONES BRANCH DR.<br>MCLEAN  VA  22108 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009279.1 |
| 1151871 - 10146296<br>USER FRIENDLY RECYCLING LLC<br>250 CAPE HWY<br>EAST TAUNTON  MA  02718 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003901 |
| 1146603 - 10146297<br>USER NET 2000 INC<br>60 REVERE DR<br>SUITE 500<br>NORTHBROOK  IL  60052 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005053.1 |
| 2936949 - 10146298<br>USF&G (UNITED STATES FIDELITY AND GUARANTY COMPANY)<br>5801 CENTENNIAL WAY<br>MC0501<br>BALTIMORE  MD  21209 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005048.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205822 - 10141553<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract: | MISC CONTRACT |
| 1205822 - 10146299<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010149.1 |
| 1205822 - 10146300<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010149.2 |
| 1205822 - 10146301<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010149.3 |
| 1205822 - 10146302<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001602 |
| 1205822 - 10146303<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002353 |
| 1205822 - 10146304<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-002354 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1205822 - 10146305<br>USIS COMMERCIAL SERVICES INC<br>4500 S 129TH E AVE STE 200<br>TULSA  OK  74134-5885 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-002818 |
| 1360826 - 10017065<br>UTC I, LLC<br>ATTN: CHARLIE ELLIS<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE  NC  28204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3357<br><br>31-JAN-18<br>12/08/2007 |
| 2708375 - 10141503<br>UTICA OBSERVER-DISPATCH<br>CECELIA KERWIN<br>221 ORISKANY PLAZA<br>UTICA  NY  13501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2006 |
| 1097387 - 10146307<br>UTILITIES ANALYSES INC<br>3805 CRESTWOOD PKWY<br>STE 100<br>DULUTH  GA  30096 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017770.1 |
| 1071399 - 10015009<br>UTLEY, JONATHAN<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1158541 - 10146308<br>UTOPIAN SOFTWARE CONCEPTS INC<br>2129 103 GENERAL BOOTH BLVD<br>STE 195<br>VIRGINIA BEACH  VA  23456 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.006137.1 |
| 2708376 - 10141504<br>VACAVILLE REPORTER<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2008<br>09/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1206208 - 10141983<br><br>VACO LLC<br>105 WESTWOOD PL STE 325<br>BRENTWOOD  TN  37027 | Type of Contract: | MISC CONTRACT |
| 1206208 - 10146310<br><br>VACO LLC<br>105 WESTWOOD PL STE 325<br>BRENTWOOD  TN  37027 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-002828 |
| 1206208 - 10146311<br><br>VACO LLC<br>105 WESTWOOD PL STE 325<br>BRENTWOOD  TN  37027 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-003399 |
| 1206208 - 10146312<br><br>VACO LLC<br>105 WESTWOOD PL STE 325<br>BRENTWOOD  TN  37027 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014807.1 |
| 2708592 - 10141535<br><br>VACO TECHNOLOGY<br>VACO TECHNOLOGY<br>3901 WESTERRE PARKWAY<br>SUITE 120<br>RICHMOND  VA  23233 | Type of Contract:<br><br><br>Term: | INFORMATION TECHNOLOGY<br><br><br>ACTIVE |
| 1167555 - 10146313<br><br>VALCHEMY INC<br>1825 S GRANT ST<br>STE 300<br>SAN MATEO  CA  94402 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.018382.1 |
| 2708377 - 10141505<br><br>VALLEJO TIMES HERALD<br>LISA MARKE<br>750 RIDDER PARK DR<br>SAN JOSE  CA  95190 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>8/31/2008<br>09/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360420 - 10016670<br>VALLEY CORNERS SHOPPING CENTER LLC<br>C/O COLLETT & ASSOCIATES<br>1111 METROPOLITAN AVENUE, SUITE 700<br>ATTN: RETAIL LEASING<br>CHARLOTTE  NC  28204 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 589<br><br>31-JAN-18<br>03/28/2007 |
| 2708378 - 10141506<br>VALLEY NEWS DISPATCH<br>MIKE TROIANO<br>460 RODI RD<br>PITTSBURGH  PA  15235 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>5/31/2009<br>06/01/2008 |
| 1360539 - 10016787<br>VALLEY VIEW S.C., LLC<br>Attn BRUCE KAUDERER<br>C/O KIMCO CORPORATION<br>P. O. BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK  NY  11042-0020 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 835<br><br>31-JAN-20<br>10/01/2004 |
| 2319832 - 10084651<br>VALUE ADDED SERVICES<br>1256 MAIN ST STE 222<br>SOUTHLAKE  TX  76092 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/13/2006 |
| 1035621 - 10146351<br>VALUE ADDED SERVICES<br>1205 S WHITE CHAPEL BLVD<br>STE 100<br>SOUTHLAKE  TX  76092 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>02.007925.2 |
| 1198074 - 10141716<br>VALUECLICK<br>30699 RUSSELL RANCH RD<br>STE 250<br>WESTLAKEVILLAGE  CA  91362 | Type of Contract: | MISC CONTRACT |
| 1128120 - 10146352<br>VALUECLICK<br>DEPT 9725<br>LOS ANGELES  CA  90084-9725 | Type of Contract:<br><br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br><br>02.007775.2 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1128148 - 10144471<br>VALUELINK<br>PO BOX 2021<br>ENGLEWOOD   CO   80150 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.009375.1 |
| 2936735 - 10146353<br>VALUELINK LLC DBA FIRST DATA PREPAID SERVICES | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-004354 |
| 2319871 - 10084702<br>VALUESOFT A DIVISION OF THQ<br>250 CATHERINE STREET<br>WILLIAMSVILLE   NY   14221 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 05/20/2004 |
| 2320008 - 10084867<br>VALUESOFT A DIVISION OF THQ<br>250 CATHERINE STREET<br>WILLIAMSVILLE   NY   14221 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 10/25/2007 |
| 1359274 - 10146354<br>VALUESOFT A DIVISION OF THQ<br>Attn JULIANNE TURK<br>3650 CHESTNUT ST N<br>SUITE 101A<br>CHASKA   MN   55318 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000279 |
| 2320206 - 10085134<br>VALUESOFT A DIVISION OF THQ --<br>PO BOX 515216<br>LOS ANGELES   CA   90051 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/18/2008 |
| 2320207 - 10085135<br>VALUESOFT A DIVISION OF THQ --<br>PO BOX 515216<br>LOS ANGELES   CA   90051 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 11/18/2008 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entry #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035916 - 10084894<br>VALUESOFT CONSIGNMENT<br>PO BOX 515216<br>LOS ANGELES  CA  90051-6516 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/23/2007 |
| 2707926 - 10141000<br>VANCE BALDWIN<br>VANCE BALDWIN ELECTRONICS<br>7060 STATE ROAD 84, #12<br>1/0/1900<br>1/0/1900<br>FT. LAUDERDALE  FL  3/20/1991 | Type of Contract:<br><br>Term: | SERVICE AGREEMENT<br><br>N/A |
| 1175360 - 10146355<br>VANCE BALDWIN<br>7060 STATE RD 84 STE 12<br>IN HOME SERVICE 1454<br>FORT LAUDERDALE  FL  33317 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001511 |
| 1175360 - 10146356<br>VANCE BALDWIN<br>7060 STATE RD 84 STE 12<br>IN HOME SERVICE 1454<br>FORT LAUDERDALE  FL  33317 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.010427.1 |
| 1177117 - 10146357<br>VANCE INTERNATIONAL INC<br>DEPARTMENT 0940<br>WASHINGTON  DC  200420940 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001128 |
| 1071316 - 10014971<br>VANDERVELDE, JEREMY J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1190627 - 10146358<br>VANGENT INC<br>4484 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003401 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035585 - 10146359<br>VANGUARD<br>7202 W HURON RIVER DR<br>DEXTER  MI  48130 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005057.1 |
| 1113965 - 10146360<br>VANTAGE POINT PRODUCTS CORP<br>PO BOX 2485<br>SANTA FE SPRINGS  CA  90670 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000989 |
| 1113965 - 10146361<br>VANTAGE POINT PRODUCTS CORP<br>PO BOX 2485<br>SANTA FE SPRINGS  CA  90670 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000990 |
| 1105293 - 10146362<br>VARILEASE FINANCE INC<br>6340 S 3000 E<br>STE 400<br>SALT LAKE CITY  UT  84121 | Type of Contract:<br><br>Number: | LOAN AGREEMENT<br><br>TRAN-001848 |
| 2936904 - 10146363<br>VCU (VIRGINIA COMMONWEALTH UNIVERSITY)<br>1200 W. BROAD ST.<br>RICHMOND  VA  23284 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005059.1 |
| 1150076 - 10141984<br>VCU FOUNDATION<br>PO BOX 844000<br>SCHOOL OF BUSINESS<br>RICHMOND  VA  23284-4000 | Type of Contract: | MISC CONTRACT |
| 1164451 - 10141600<br>VECTOR SECURITY<br>PO BOX 400169<br>PITTSBURGH  PA  152680169 | Type of Contract: | CONSTRUCTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1164451 - 10146364<br>VECTOR SECURITY<br>PO BOX 400169<br>PITTSBURGH  PA  152680169 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008460.1 |
| 1164451 - 10146365<br>VECTOR SECURITY<br>PO BOX 400169<br>PITTSBURGH  PA  152680169 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008460.2 |
| 1136120 - 10146366<br>VEDDER PRICE KAUFMAN & KAMMHOLZ<br>222 NORTH LASALLE ST<br>CHICAGO  IL  60601 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017796.1 |
| 2319884 - 10084718<br>VELOCITY MICRO<br>ATTN BRENDA GARRETT<br>7510 WHITE PINE ROAD<br>RICHMOND  VA  23237 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 06/27/2007 |
| 2319885 - 10084719<br>VELOCITY MICRO<br>ATTN BRENDA GARRETT<br>7510 WHITE PINE ROAD<br>RICHMOND  VA  23237 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 07/05/2007 |
| 1035911 - 10146369<br>VELOCITY MICRO<br>Attn BRENDA GARRETT<br>7510 WHITE PINE ROAD<br>RICHMOND  VA  23237 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | TRAN-001674 |
| 1105286 - 10146367<br>VELOCITY MICRO INC<br>7510 WHITEPINE RD<br>RICHMOND  VA  23237 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000769 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1105286 - 10146368<br>VELOCITY MICRO INC<br>7510 WHITEPINE RD<br>RICHMOND   VA   23237 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000770 |
| 1208889 - 10146370<br>VELODYNE ACOUSTICS INC<br>345 DIGITAL DR<br>MORGANHILL   CA   95037 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005060.2 |
| 1208889 - 10146371<br>VELODYNE ACOUSTICS INC<br>345 DIGITAL DR<br>MORGANHILL   CA   95037 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002069 |
| 1160643 - 10146372<br>VENABLE BAETJER HOWARD ET AL<br>PO BOX 630798<br>BALTIMORE   MD   212630798 | Type of Contract:<br><br>Number: | OTHER<br><br>01.003593.1 |
| 1212493 - 10141060<br>VENETIAN RESORT HOTEL CASINO<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS   NV   89109 | Type of Contract: | PROCUREMENT |
| 1212493 - 10146373<br>VENETIAN RESORT HOTEL CASINO<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS   NV   89109 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018269.1 |
| 2708379 - 10141507<br>VENTURA COUNTY NEWSPAPERS<br>BOB ARTZ<br>550 CAMAILLO CENTER DRIVE<br>CAMARILLO   CA   09010 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360619 - 10016865<br>VENTURA IN MANHATTAN, INC.<br>Attn NO NAME SPECIFIED<br>240 EAST 86TH STREET<br>NEW YORK  NY  10028 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1697<br><br>31-AUG-18<br>08/01/1998 |
| 2707964 - 10141061<br>VENTURI STAFFING PARTNERS<br>MRS. SUSAN A. DURNWIRTH<br>VENTURI STAFFING PARTNERS, INC.<br>7301 FOREST AVENUE<br>RICHMOND  VA  23226 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | PROCUREMENT<br><br><br><br>11/14/2008<br>07/30/2007 |
| 1196731 - 10146374<br>VENTURI STAFFING PARTNERS<br>PO BOX 809237<br>CHICAGO  IL  60680-9237 | Type of Contract:<br><br><br><br>Number: | EMPLOYMENT AGREEMENT<br><br><br><br>02.009872.1 |
| 1196731 - 10146375<br>VENTURI STAFFING PARTNERS<br>PO BOX 809237<br>CHICAGO  IL  60680-9237 | Type of Contract:<br><br><br><br>Number: | EMPLOYMENT AGREEMENT<br><br><br><br>TRAN-004305 |
| 1213788 - 10146376<br>VERCUITY SOLUTIONS INC<br>DEPT CH 17722<br>PALATINE  IL  60055-7722 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014457.1 |
| 1213788 - 10146377<br>VERCUITY SOLUTIONS INC<br>DEPT CH 17722<br>PALATINE  IL  60055-7722 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014457.2 |
| 1213788 - 10146378<br>VERCUITY SOLUTIONS INC<br>DEPT CH 17722<br>PALATINE  IL  60055-7722 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-002985 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708593 - 10141536<br>VERICEPT CORPORATION<br>VERICEPT CORPORATION<br>11951 FREEDOM DRIVE, 13TH FLOOR<br>RESTON VA 20190 | Type of Contract:<br><br>Term:<br>Effective Date: | INFORMATION TECHNOLOGY<br><br>NONE<br>06/28/2007 |
| 1214110 - 10146379<br>VERICOM TECHNOLOGIES INC<br>9881 BROKEN LAND PKY #404<br>COLUMBIA MD 21046 | Type of Contract:<br><br>Number: | INFORMATION TECHNOLOGY<br><br>02.019510.1 |
| 1211605 - 10146380<br>VERISIGN INC<br>75 REMITTANCE DR STE 1689<br>CHICAGO IL 60675-1689 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.001994.1 |
| 1211605 - 10146381<br>VERISIGN INC<br>75 REMITTANCE DR STE 1689<br>CHICAGO IL 60675-1689 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.001994.2 |
| 1149587 - 10146382<br>VERITY INC<br>892 ROSS DR<br>SUNNYVALE CA 94089 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005062.1 |
| 2708594 - 10141537<br>VERIZON<br>PO BOX 660748<br>DALLAS TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 1211571 - 10146383<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO CA 94120-7304 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-002779 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1211571 - 10146384<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001544 |
| 1211571 - 10146385<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-002888 |
| 1211571 - 10146386<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | TRAN-004376 |
| 1211571 - 10146387<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003598 |
| 1211571 - 10146388<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003599 |
| 1211571 - 10146396<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001539 |
| 1211571 - 10146397<br>VERIZON<br>PO BOX 7304<br>SAN FRANCISCO   CA   94120-7304 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.003588.11 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708595 - 10141538<br>VERIZON (BA)<br>PO BOX 660720<br>DALLAS   TX | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708596 - 10141539<br>VERIZON (GTE)<br>PO BOX 9688<br>MISSION HILLS   CA | Type of Contract: | INFORMATION TECHNOLOGY |
| 1036238 - 10146389<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014149.1 |
| 1036238 - 10146390<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014149.2 |
| 1036238 - 10146391<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014149.3 |
| 1036238 - 10146392<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.014149.4 |
| 1036238 - 10146393<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001905 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1036238 - 10146394<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:    SERVICE / MERCHANDISING AGREEMENT | |
| | Number:    TRAN-002887 | |
| 1036238 - 10146395<br>VERIZON INTERNET SERVICES INC<br>201 N FRANKLIN ST<br>3RD FLOOR FLTC0031<br>TAMPA  FL  33601 | Type of Contract:    MERCHANDISING | |
| | Number:    TRAN-002898 | |
| 2708597 - 10141540<br>VERIZON ONLINE<br>PO BOX 12045<br>TRENTON  NJ | Type of Contract:    INFORMATION TECHNOLOGY | |
| 1119436 - 10146398<br>VERTIS INC<br>PO BOX 403217<br>ATLANTA  GA  30384-3217 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT | |
| | Number:    02.001973.3 | |
| 1119436 - 10146399<br>VERTIS INC<br>PO BOX 403217<br>ATLANTA  GA  30384-3217 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT | |
| | Number:    02.001973.4 | |
| 1119436 - 10146400<br>VERTIS INC<br>PO BOX 403217<br>ATLANTA  GA  30384-3217 | Type of Contract:    ADVERTISING / MARKETING AGREEMENT | |
| | Number:    02.001973.5 | |
| 1119436 - 10146401<br>VERTIS INC<br>PO BOX 403217<br>ATLANTA  GA  30384-3217 | Type of Contract:    SERVICE AGREEMENT | |
| | Number:    TRAN-000292 | |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                   Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1155454 - 10141985<br>VESTAL, TOWN OF<br>TAX COLLECTOR<br>516 FRONT STREET<br>VESTAL  NY  13850 | Type of Contract: | MISC CONTRACT |
| 1361334 - 10017579<br>VIACOM OUTDOOR<br>6904 CYPRESS PARK DRIVE<br>TAMPA  FL  33634-4462 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br><br>LOCATION NO. 6046<br><br>31-OCT-13<br>11/01/2004 |
| 1120223 - 10146402<br>VIBREN TECHNOLOGIES INC<br>80 CENTRAL ST<br>BOXBOROUGH  MA  01719 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.012090.1 |
| 2708380 - 10141508<br>VICTOR VALLEY DAILY PRESS<br>SUSAN DRAKE<br>13891 PARK AVENUE<br>VICTORVILLE  CA  92392 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2007 |
| 1172582 - 10146403<br>VICTORY 2000 RPB<br>PO BOX 847<br>RICHMOND  VA  23219 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.010299.2 |
| 1190068 - 10141705<br>VICTORY TECHNOLOGIES INC<br>PO BOX 80562<br>STONEHAM  MA  02180 | Type of Contract: | MISC CONTRACT |
| 1035022 - 10146404<br>VIDEO PROFESSOR INDUSTRIES INC<br>1310 WADSWORTH BLVD<br>SUITE 100<br>LAKEWOOD  CO  80215-5169 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.015092.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036260 - 10146405<br>VIEWSONIC CORPORATION<br>FILE #54312<br>LOS ANGELES  CA  90074-4312 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-002899 |
| 1036260 - 10146406<br>VIEWSONIC CORPORATION<br>FILE #54312<br>LOS ANGELES  CA  90074-4312 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.017428.1 |
| 1071242 - 10014999<br>VILES, BRETT W<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1156579 - 10141986<br>VILLAGE SQUARE I<br>PO BOX 53261 DEPT VSQUAI<br>THE WESTCOR COMPANY LP<br>PHOENIX  AZ  85072-3261 | Type of Contract: | MISC CONTRACT |
| 1360815 - 10017054<br>VILLAGE SQUARE I, L.P.<br>4737 CONCORD PIKE<br>P.O. BOX 7189<br>WILMINGTON  DE  19803 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3591<br><br>31-JAN-21<br>09/30/2005 |
| 2707994 - 10141092<br>VILLAGES DAILY SUN<br>BOB FATTIBENE<br>1153 MAIN STREET<br>THE VILLAGES  FL  32159 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>9/30/2009<br>10/01/2008 |
| 2707995 - 10141093<br>VINELAND DAILY JOURNAL<br>MIKE PANTLIONE<br>P. O. BOX 1504<br>VINELAND  NJ  08360 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1272579 - 10000137<br>VIPPERMAN, ROBERT K.<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>VOLUNTARY RESIGNATION OF EMPLOYMENT/SEVERANCE AGREEMENT AND RELEASE<br><br>04/07/2008 |
| 2319808 - 10084623<br>VIRGIN MOBILE<br>10 INDEPENDENCE BLVD<br>WARREN  NJ  7059 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>07/17/2006 |
| 2320170 - 10085077<br>VIRGIN MOBILE<br>10 INDEPENDENCE BLVD<br>WARREN  NJ  7059 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>08/09/2008 |
| 1034942 - 10146442<br>VIRGIN MOBILE<br>PO BOX 414921<br>BOSTON  MA  02241-4921 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.004645.4 |
| 1034942 - 10146443<br>VIRGIN MOBILE<br>PO BOX 414921<br>BOSTON  MA  02241-4921 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-002397 |
| 1128827 - 10141987<br>VIRGINIA BEACH TREASURER<br>2401 COURTHOUSE DR<br>JOHN T ATKINSON<br>VIRGINIA BEACH  VA  23456-9018 | Type of Contract: | MISC CONTRACT |
| 2936716 - 10146444<br>VIRGINIA BPOL LICENSE TAX<br>180 HORSE LANDING RD<br>STATE ROUTE 619<br>KING WILLIAM  VA  23086 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br><br>02.009020.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1210563 - 10146445<br>VIRGINIA COMMONWEALTH UNIV<br>327 WEST MAIN STREET<br>RICHMOND  VA  23284 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-003439 |
| 1143143 - 10146446<br>VIRGINIA CROSSINGS CONF RESORT<br>1000 VIRGINIA CTR PKY<br>GLEN ALLEN  VA  23059 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-000614 |
| 1143143 - 10146447<br>VIRGINIA CROSSINGS CONF RESORT<br>1000 VIRGINIA CTR PKY<br>GLEN ALLEN  VA  23059 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003902 |
| 2936992 - 10146449<br>VIRGINIA ELECTRIC AND POWER COMPANY<br>701 E. CARY ST.<br>RICHMOND  VA  23219 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005065.1 |
| 2936992 - 10146450<br>VIRGINIA ELECTRIC AND POWER COMPANY<br>701 E. CARY ST.<br>RICHMOND  VA  23219 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005065.2 |
| 2937107 - 10146451<br>VIRGINIA GOVERNMENTAL EMPLOYEES ASSOCIATION<br>1011 E. MAIN ST.<br>STE 400<br>RICHMOND  VA  23219 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.018624.1 |
| 2937108 - 10146452<br>VIRGINIA METRO TEL, INC.<br>1632 E. PARHAM RD.<br>RICHMOND  VA  23228 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005064.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2936834 - 10146453<br>VIRGINIA SERVICE AND REPAIRS CO., INC. | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.005067.1 |
| 1144441 - 10146448<br>VIRGINIA STATE POLICE<br>PO BOX 85076<br>CENTRAL CRIMINAL RECORDS EXCH<br>RICHMOND  VA  23261-5076 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003566 |
| 2707996 - 10141094<br>VIRGINIAN PILOT<br>DREWRY TATTERSON<br>150 WEST BRAMBLETON AVENUE<br>NORFOLK  VA  23510 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1205513 - 10146454<br>VIRTUSA<br>PO BOX 845025<br>BOSTON  MA  02284-5025 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009167.2 |
| 1207219 - 10146455<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO  CA  94128 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003904 |
| 1207219 - 10146456<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO  CA  94128 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001960 |
| 1207219 - 10146457<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO  CA  94128 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-003779 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1207219 - 10146458<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.002641.10 |
| 1207219 - 10146459<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.002641.11 |
| 1207219 - 10146460<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002641.2 |
| 1207219 - 10146461<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.002641.5 |
| 1207219 - 10146462<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002641.6 |
| 1207219 - 10146463<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.002641.8 |
| 1207219 - 10146464<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO   CA   94128 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.002641.9 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1207219 - 10146465<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO  CA  94128 | Type of Contract:<br><br>Number: | LOAN AGREEMENT<br><br>TRAN-000288 |
| 1207219 - 10146466<br>VISA U.S.A. INC<br>ACCOUNTING DEPT<br>SAN FRANCISCO  CA  94128 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000477 |
| 2707997 - 10141095<br>VISALIA TIMES-DELTA<br>SONIA SANCHEZ<br>330 NORTH WEST STREET<br>VISALIA  CA  93291 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/5/2006<br>05/06/2004 |
| 2936843 - 10146467<br>VISION SERVICES PLAN (VSP)<br>3333 QUALITY DR.<br>RANCHO CORDOVA  CA  95670 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.019781.1 |
| 1361345 - 10017590<br>VISIONARY RETAIL MANAGEMENT<br>Attn NEVA MOLLICA<br>11103 WEST AVENUE<br>ATTN: REAL ESTATE DEPARTMENT<br>SAN ANTONIO  TX  78213-1392 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6124<br><br>30-JAN-13<br>01/01/1993 |
| 1034342 - 10084823<br>VISIONTEK<br>Attn TINA ANDREWS<br>1610 COLONIAL PARKWAY<br>IVERNESS  IL  60067 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>01/10/2008 |
| 1120803 - 10146468<br>VISITOURS INC<br>1939 GOLDSMITH LN<br>STE 100<br>LOUISVILLE  KY  40218 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001773 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry # (

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1152266 - 10146469<br>VISUAL AIDS ELECTRONICS CORP<br>12910 CLOVERLEAF CTR DR<br>STE 100<br>GERMANTOWN  MD  20874 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000912 |
| 2319942 - 10084787<br>VIVENDI UNIVERSAL IPNA<br>14850 MONTFORT DRIVE<br>SUITE 267<br>DALLAS  TX  75254 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/01/2007 |
| 2320102 - 10084994<br>VIVENDI UNIVERSAL IPNA<br>14850 MONTFORT DRIVE<br>SUITE 267<br>DALLAS  TX  75254 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/25/2008 |
| 1361110 - 10017341<br>VIWY, L.P.<br>633 W. GERMANTOWN PIKE<br>SUITE 104<br>ATTN: STEVEN D. BRAND<br>PLYMOUTH MEETING  PA  19462 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3883<br>31-JAN-19<br>08/21/2008 |
| 1034443 - 10084645<br>VIZIO<br>Attn JOY TZOU<br>39 TESLA<br>IRVINE  CA  92618 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/21/2006 |
| 1144157 - 10146309<br>VIZIO INC<br>39 TESLA<br>IRVINE  CA  92618 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000511 |
| 1360900 - 10017139<br>VNO MUNDY STREET LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: SANDEEP MATHRANI, EVP RETAIL<br>NEW YORK  NY  10019 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 4106<br>31-JAN-20<br>08/02/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360560 - 10016807<br>VNO TRU DALE MABRY, LLC<br>Attn NICK SALIMBENE<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 857<br><br>28-FEB-17<br>02/16/2007 |
| 1214169 - 10146470<br>VODIUM<br>1629 K ST NW<br>STE 950<br>WASHINGTON  DC  20006 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.019514.1 |
| 1104858 - 10146471<br>VONAGE HOLDING CORP<br>23 MAIN ST<br>HOLMDEL  NJ  07733 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>02.009384.3 |
| 2319825 - 10084642<br>VONAGE HOLDINGS CORP<br>23 MAIN ST.<br>HOMDEL  NJ  7733 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>09/19/2006 |
| 2320007 - 10084866<br>VONAGE HOLDINGS CORP<br>23 MAIN ST.<br>HOMDEL  NJ  7733 | Type of Contract:<br><br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br><br>10/25/2007 |
| 2705876 - 10146407<br>VONAGE MARKETING, INC.: 2007<br>715 CHRISTIANA MALL<br>NEWARK  DE  19702 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002072 |
| 2705876 - 10146472<br>VONAGE MARKETING, INC.: 2007<br>715 CHRISTIANA MALL<br>NEWARK  DE  19702 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>TRAN-000582 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360827 - 10017066<br>VORNADO CAGUAS LP<br>ATTN: EXECUTIVE VP, RETAIL REAL ESTTE<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3358<br><br>31-JUL-19<br>07/01/2009 |
| 1360974 - 10017209<br>VORNADO FINANCE, L.L.C.<br>Attn THOMAS(STEVE) ANDRESEN<br>NEW VORNADO/SADDLE BROOK, LLC<br>P. O. BOX 31594<br>HARTFORD   CT   06150-1594 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3669<br><br>30-SEP-18<br>09/15/1998 |
| 1361060 - 10017293<br>VORNADO GUN HILL ROAD L.L.C.<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>NEW YORK   NY   10019 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3778<br><br>31-AUG-23<br>08/08/2008 |
| 1036099 - 10146408<br>VORTEX INTERNATIONAL<br>Attn JOSEPH YANG<br>4245 INDUSTRIAL WAY<br>BENICIA   CA   94510 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>TRAN-002121 |
| 1036099 - 10146409<br>VORTEX INTERNATIONAL<br>Attn JOSEPH YANG<br>4245 INDUSTRIAL WAY<br>BENICIA   CA   94510 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-002122 |
| 1158633 - 10146410<br>VOXEO CORP<br>100 ENTERPRISE WAY STE G3<br>SCOTTS VALLEY   CA   95060 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.006980.1 |
| 1376489 - 10018010<br>VSP<br>Attn FRANK ROMEO , REGIONAL VICE PRESIDENT<br>3091 GOVERNORS LAKE DRIVE<br>SUITE 240<br>NORCROSS   GA   30071 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>VISION PLAN ADMINISTRATION AND NETWORK MANAGEMENT<br>24 MONTHS<br>03/01/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1359263 - 10146411<br>VTECH COMMUNICATIONS INC<br>Attn SUSAN SPICER<br>9590 SW GEMINI DRIVE<br>SUITE 120<br>BEAVERTON  OR  97008 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001763 |
| 1359263 - 10146412<br>VTECH COMMUNICATIONS INC<br>Attn SUSAN SPICER<br>9590 SW GEMINI DRIVE<br>SUITE 120<br>BEAVERTON  OR  97008 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001764 |
| 1359263 - 10146413<br>VTECH COMMUNICATIONS INC<br>Attn SUSAN SPICER<br>9590 SW GEMINI DRIVE<br>SUITE 120<br>BEAVERTON  OR  97008 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003920 |
| 2319893 - 10084728<br>VTECH ELECTRONICS<br>2350 RAVINE WAY STE 100<br>GLENVIEW  IL  60025 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/06/2004 |
| 1359275 - 10146414<br>VTECH ELECTRONICS<br>Attn SUSAN SPICER<br>9590 SW GEMINI DRIVE<br>SUITE 120<br>BEAVERTON  OR  97008 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.015234.1 |
| 1360977 - 10017212<br>W&S ASSOCIATES, L.P.<br>Attn DAVID SIMON<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3672<br>31-JAN-18<br>08/14/1997 |
| 1361319 - 10017565<br>W/S STRATFORD, LLC<br>Attn BOB INGRAM<br>C/O CAROLINA HOLDINGS, INC.<br>P. O. BOX 25909<br>GREENVILLE  SC  29615 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 00830A<br>31-JAN-15<br>12/29/1994 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1220829 - 10146415<br>WACHOVIA<br>Attn LAURA WHEELAND<br>150 S. WACKER DRIVE<br>SUITE 2200<br>CHICAGO  IL  60606 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.010516.1 |
| 1376488 - 10018011<br>WACHOVIA BANK NA<br>Attn NANCY I. WHEELER CEBS, CRSP, VICE PRESIDENT, CONSULTANT<br>WACHOVIA BANK NA<br>VA9622<br>1021 EAST CARY STREET<br>6TH FLOOR<br>RICHMOND  VA  23219 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>TRUSTEE SERVICES FOR THE 401(K) PLAN<br><br>EVERGREEN<br>12/05/2003 |
| 1181925 - 10141639<br>WACHOVIA BANK NA<br>PO BOX 60403<br>COMMERCIAL BILLING DEPT<br>CHARLOTTE  NC  28260-0403 | Type of Contract: | SERVICE AGREEMENT |
| 1198292 - 10141213<br>WACHTELL LIPTON ROSEN & KATZ<br>51 W 52ND ST<br>NEW YORK  NY  10019 | Type of Contract: | SERVICE AGREEMENT |
| 1140608 - 10146416<br>WACKENHUT<br>PO BOX 840062<br>DALLAS  TX  75284 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004863.1 |
| 1140608 - 10146417<br>WACKENHUT<br>PO BOX 840062<br>DALLAS  TX  75284 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.004863.2 |
| 1140608 - 10146418<br>WACKENHUT<br>PO BOX 840062<br>DALLAS  TX  75284 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.004863.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360600 - 10016846<br>WACO INVESTMENT GROUP<br>Attn PHILLIP EYRING<br>C/O EYRING REALTY INC.<br>1777 N. CALIFORNIA BLVD., STE 300<br>WALNUT CREEK  CA  94596-4198 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 1610 |
| 2707998 - 10141096<br>WACO TRIBUNE HERALD<br>ANA LOZANO-HARPERZ<br>900 FRANKLIN AVENUE<br>WACO  TX  76702 | Type of Contract:<br><br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>5/31/2009<br>06/01/2008 |
| 1137995 - 10141988<br>WACO TRIBUNE-HERALD<br>P.O. BOX 2588<br>WACO  TX  767022588 | Type of Contract: | MISC CONTRACT |
| 1317747 - 10000143<br>WALDO JR, HARRY C<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT AGREEMENT<br><br>04/29/2008 |
| 1131845 - 10146419<br>WALGREEN CO<br>PO BOX 73621<br>CHICAGO  IL  606737621 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.014910.1 |
| 1131845 - 10146420<br>WALGREEN CO<br>PO BOX 73621<br>CHICAGO  IL  606737621 | Type of Contract:<br><br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.014910.2 |
| 1311412 - 10146421<br>WALKER J.R., ALVIN CLARK<br>ADDRESS ON FILE | Type of Contract:<br><br><br><br>Number: | OTHER<br><br><br>03.016608.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor   Case No. 08-35653                                          Entity #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360506 - 10016754<br>WAL-MART STORES EAST, L.P.<br>2001 S.E. 10TH STREET<br>BENTONVILLE   AR   72716-0550 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3207<br><br>31-JAN-15<br>08/24/1994 |
| 1210713 - 10146422<br>WALMART STORES INC<br>1715 N. COMMERCE<br>ARDMORE   OK   73401 | Type of Contract:<br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br>TRAN-003356 |
| 1212085 - 10146423<br>WALNUTS INDUSTRIES<br>PO BOX 754<br>BREWSTER   MA   02631 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.004832.1 |
| 1360913 - 10017151<br>WALTON HANOVER INVESTORS V, LLC<br>ATTN: LUKE MASSAR AND HOWARD BRODY<br>900 N MICHIGAN AVENUE, SUITE 1900<br>CHICAGO   IL   60611 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 4122<br><br>31-JAN-15<br>11/24/1993 |
| 1361053 - 10017286<br>WALTON WHITNEY INVESTORS V, L.L.C.<br>ATTN:  LUKE MASSAR AND HOWARD BRODY<br>900 N. MICHIGAN AVENUE<br>SUITE 1900<br>CHICAGO   IL   60611 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3768<br><br>31-JAN-16<br>11/28/2000 |
| 1035897 - 10146424<br>WAREHOUSE PRODUCTS TESTING, INC.<br>20 MINUTEMAN WAY<br>BROCKTON   MA   02301 | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>TRAN-000398 |
| 1157064 - 10146425<br>WARNER BROS REALTY<br>3235 JEFFERSON RD<br>ATHENS   GA   30607 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>TRAN-000934 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1157064 - 10146426<br>WARNER BROS REALTY<br>3235 JEFFERSON RD<br>ATHENS  GA  30607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016822.1 |
| 1157064 - 10146427<br>WARNER BROS REALTY<br>3235 JEFFERSON RD<br>ATHENS  GA  30607 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.016822.2 |
| 1359230 - 10146428<br>WARNER HOME VIDEO<br>Attn MIKE SKEENS<br>4000 WARNER BLVD<br>BURBANK  CA  91522 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011340.1 |
| 1359230 - 10146429<br>WARNER HOME VIDEO<br>Attn MIKE SKEENS<br>4000 WARNER BLVD<br>BURBANK  CA  91522 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011340.2 |
| 1359230 - 10146430<br>WARNER HOME VIDEO<br>Attn MIKE SKEENS<br>4000 WARNER BLVD<br>BURBANK  CA  91522 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.011340.3 |
| 1166849 - 10146431<br>WARNER MUSIC GROUP INC<br>DEPT CH 10125<br>PALATINE  IL  60055-0125 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001222 |
| 1164846 - 10146432<br>WARNER TBA<br>16501 VENTURA BLVD STE 601<br>ENCINO  CA  91436 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.003673.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2707999 - 10141097<br>WARREN TRIBUNE<br>CHRISTY GRAHAM<br>240 FRANKLIN STREET, SE<br>WARREN  OH  44482 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1185445 - 10141989<br>WASHINGTON DEPT OF LABOR & IND<br>PO BOX 24442<br>SEATTLE  WA  981240442 | Type of Contract: | MISC CONTRACT |
| 1102034 - 10146433<br>WASHINGTON GAS<br>PO BOX 830036<br>BALTIMORE  MD  21283-0036 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005881.1 |
| 1102034 - 10146434<br>WASHINGTON GAS<br>PO BOX 830036<br>BALTIMORE  MD  21283-0036 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005881.2 |
| 1160624 - 10146435<br>WASHINGTON INVENTORY SERVICE<br>9265 SKY PARK CT.<br>SAN DIEGO  CA  92123 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011787.1 |
| 1160624 - 10146436<br>WASHINGTON INVENTORY SERVICE<br>9265 SKY PARK CT.<br>SAN DIEGO  CA  92123 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.011787.2 |
| 1360624 - 10016870<br>WASHINGTON PLACE ASSOCIATES, LP<br>Attn MEGAN WINDHORST<br>C/O BROADBENT COMPANY, INC.<br>117 E. WASHINGTON ST.,<br>SUITE 300<br>INDIANAPOLIS  IN  46204 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1814<br><br>31-JAN-18<br>07/01/1997 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708000 - 10141098<br>WASHINGTON POST<br>SEAN SULLIVAN<br>1150 15TH ST. NW<br>WASHINGTON  DC  20171 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>1/31/2009<br>02/01/2008 |
| 1360959 - 10017194<br>WASHINGTON RE INVESTMENT TRUST<br>Attn ALEAH ALEXANDER -MAINTENANCE ISSUES<br>6110 EXECUTIVE BOULEVARD, SUITE 800<br>BALTIMORE  MD  21279-0555 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3638<br><br>31-JAN-21<br>07/21/2000 |
| 2936736 - 10146437<br>WASHINGTON STATE ELECTRONIC WASTE<br>PO BOX 47600<br>OLYMPIA  WA  98504 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.017633.1 |
| 2936736 - 10146438<br>WASHINGTON STATE ELECTRONIC WASTE<br>PO BOX 47600<br>OLYMPIA  WA  98504 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.017633.2 |
| 1113235 - 10146439<br>WATCHFIRE INC<br>PO BOX 66512 AMF OHARE<br>CHICAGO  IL  60666-0512 | Type of Contract:<br><br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br><br>02.020864.1 |
| 1113235 - 10146440<br>WATCHFIRE INC<br>PO BOX 66512 AMF OHARE<br>CHICAGO  IL  60666-0512 | Type of Contract:<br><br><br><br><br>Number: | SERVICE AGREEMENT<br><br><br><br><br>TRAN-000902 |
| 1361200 - 10017428<br>WATER TOWER SQUARE, L.P.<br>Attn DR. RUSTOM R KHOURI<br>C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP.<br>27500 DETROIT ROAD<br>#300<br>WESTLAKE  OH  44145 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6580<br><br>31-JAN-16<br>11/15/1995 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708001 - 10141099<br>WATERBURY REPUBLICAN<br>GEORGIA UNARIS<br>131 FREIGHT STREET<br>WATERBURY  CT  06702 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1162726 - 10141990<br>WATERBURY REPUBLICAN-AMERICA<br>389 MEADOW ST<br>PO BOX 2090<br>WATERBURY  CT  06722-2090 | Type of Contract: | MISC CONTRACT |
| 1361181 - 10017409<br>WATKINS HOUSTON INVESTMENTS, L.P.<br>Attn LAWRENCE WATKINS<br>751 CHAMPAGNE ROAD<br>INCLINE VILLAGE  NV  89451 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6438<br><br>30-APR-14<br>08/09/1990 |
| 1163815 - 10146441<br>WATKINS MOTOR LINES<br>333 E LEMON ST<br>LAKELAND  FL  33801 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.006063.2 |
| 1163815 - 10146474<br>WATKINS MOTOR LINES<br>333 E LEMON ST<br>LAKELAND  FL  33801 | Type of Contract:<br><br><br>Number: | GOVERNANCE AGREEMENT<br><br><br>02.006063.3 |
| 1095486 - 10146475<br>WATSON WYATT & CO<br>1055 SOLUTIONS CENTER<br>CHICAGO  IL  60677-1000 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.018422.1 |
| 1144167 - 10141214<br>WATTLES CAPITAL MANAGEMENT LLC<br>321 W 84TH AVE<br>THORNTON  CO  80260 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708002 - 10141100<br>WAUKEGAN NEWS SUN<br>MATT SHERMAN<br>350 NORTH ORLEANS<br>CHICAGO  IL  60654 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>5/31/2009<br>06/01/2008 |
| 1035608 - 10146476<br>WAVE INDUSTRIES LTD<br>MAIL STOP 140<br>PO BOX 5087<br>PORTLAND  OR  97208-5087 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>02.011574.1 |
| 1035608 - 10146477<br>WAVE INDUSTRIES LTD<br>MAIL STOP 140<br>PO BOX 5087<br>PORTLAND  OR  97208-5087 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.011574.2 |
| 1035608 - 10146478<br>WAVE INDUSTRIES LTD<br>MAIL STOP 140<br>PO BOX 5087<br>PORTLAND  OR  97208-5087 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.009551.1 |
| 1112320 - 10146479<br>WAVESET TECHNOLOGIES INC<br>6034 W COURTYARD DR STE 210<br>AUSTIN  TX  78730 | Type of Contract:<br><br><br>Number: | LICENSE AGREEMENT<br><br><br>02.009313.2 |
| 1112320 - 10146480<br>WAVESET TECHNOLOGIES INC<br>6034 W COURTYARD DR STE 210<br>AUSTIN  TX  78730 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.009313.3 |
| 1185470 - 10146481<br>WAYNE DALTON CORP<br>PO BOX 82268<br>PORTLAND  OR  97282-0268 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.012218.1 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entry # #

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708003 - 10141101<br>WAYNESBORO NEWS VIRGINIAN<br>GINA TALLEY<br>P. O. BOX 9030<br>CHARLOTTESVILLE  VA  22906 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>2/28/2009<br>03/01/2008 |
| 2708004 - 10141102<br>WAYNESBORO RECORD HERALD<br>DENISE INGRAM<br>30 WALNUT STREET<br>WAYNESBORO  PA  17268 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>4/30/2009<br>05/01/2008 |
| 1361310 - 10017556<br>WAYSIDE COMMONS INVESTORS LLC<br>C/O UBS REALTY INVESTORS LLC<br>ATTN:  ASSET MANAGER<br>242 TRUMBULL STREET<br>HARTFORD  CT  06103 | Type of Contract:<br>Description:<br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6993<br>30-APR-12<br>04/27/2007 |
| 1167642 - 10141722<br>WBFF<br>2000 W 41ST ST<br>BALTIMORE  MD  21211 | Type of Contract: | MISC CONTRACT |
| 1188103 - 10141703<br>WBLS FM<br>3 PARK AVE 41ST FL<br>NEW YORK  NY  10016 | Type of Contract: | MISC CONTRACT |
| 1194528 - 10141991<br>WCCB INC<br>1 TELEVISION PL<br>CHARLOTTE  NC  28205 | Type of Contract: | MISC CONTRACT |
| 2708741 - 10141601<br>WDA&E<br>7007 DISCOVERY BLVD<br>DUBLIN  OH  43017 | Type of Contract: | CONSTRUCTION AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360513 - 10016761<br>WEA GATEWAY LLC<br>Attn ATTN: LEASE ADMINIST ATTN: LEGAL DEPARTME<br>C/O WESTFIELD CORPORATION, INC.<br>11601 WILSHIRE BOULEVARD, 12TH FLOOR<br>ATTN: GENERAL COUNSEL<br>LOS ANGELES  CA  90025 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3218<br><br>31-JAN-17<br>01/22/1996 |
| 1206210 - 10146482<br>WEBCLICK CONCEPTS<br>940 LINCOLN RD<br>STE 308<br>MIAMI  FL  33139 | Type of Contract:<br><br><br><br>Number: | INFORMATION TECHNOLOGY<br><br><br><br>02.014227.1 |
| 1206210 - 10146483<br>WEBCLICK CONCEPTS<br>940 LINCOLN RD<br>STE 308<br>MIAMI  FL  33139 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.014227.3 |
| 1190474 - 10141697<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | Type of Contract: | MISC CONTRACT |
| 1190474 - 10146484<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | Type of Contract:<br><br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br><br>TRAN-003234 |
| 1190474 - 10146485<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | Type of Contract:<br><br><br><br>Number: | PROCUREMENT<br><br><br><br>TRAN-001884 |
| 1190474 - 10146486<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | Type of Contract:<br><br><br><br>Number: | LICENSE AGREEMENT<br><br><br><br>TRAN-002062 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1190474 - 10146487<br><br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE  CA  95161 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-001015 |
| 1210185 - 10146488<br><br>WEBLINK WIRELESS<br>PO BOX 78605<br>PHOENIX  AZ  85062-8605 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.002720.1 |
| 1143580 - 10146489<br><br>WEBLOGS INC<br>THE CHRYSLER BLDG<br>132 E 43RD ST STE 1000<br>NEW YORK  NY  10017 | Type of Contract: | INFORMATION TECHNOLOGY |
| | Number: | 02.012999.1 |
| 1360965 - 10017200<br><br>WEC 96D APPLETON-1 INVESTMENT TRUST<br>C/O OLDS SECURITIES CORPORATION<br>50 WEST LIBERTY STREEET, SUITE 1080<br>RENO  NV  89501 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3654 |
| | Term:<br>Effective Date: | 30-NOV-18<br>11/27/1996 |
| 1361177 - 10017405<br><br>WEC 96D NILES INVESTMENT TRUST<br>Attn NO NAME SPECIFIED<br>6750 LBJ FREEWAY<br>SUITE 1100<br>DALLAS  TX  75240 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 6385 |
| | Term:<br>Effective Date: | 30-NOV-18<br>11/27/1996 |
| 1360512 - 10016760<br><br>WEC 96D SPRINGFIELD-1 INVESTMENT TRUST<br>C/O OLDS SECURITIES CORPORATION<br>50 WEST LIBERTY STREET, SUITE 1080<br>RENO  NV  89501 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3217 |
| | Term:<br>Effective Date: | 30-NOV-18<br>11/27/1996 |
| 1361136 - 10017367<br><br>WEC 97G-SYRACUSE INVESTMENT TRUST<br>Attn DAVID VAN DRIEL<br>C/O DAVID M. VAN DRIEL<br>6032 DUDLEY COURT<br>ARVADA  CO  80004 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 6001 |
| | Term:<br>Effective Date: | 31-JUL-19<br>07/30/1997 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1360864 - 10017103<br>WEC 99-3 LLC<br>Attn NO NAME SPECIFIED<br>C/O JOSEPH D. TYDINGS<br>2705 POCOCK ROAD<br>MONKTON   MD   21111 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3274<br><br>31-MAR-21<br>03/05/1999 |
| 1360527 - 10016775<br>WEC 99A-2 LLC<br>Attn ROBERT K. WOOD<br>C/O ROBERT K. WOOD<br>116 GULFSTREAM ROAD<br>PALM BEACH   FL   33480 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3240<br><br>31-MAR-21<br>03/05/1999 |
| 1360867 - 10017106<br>WEC99A-1 LLC<br>Attn BILL E. MESKER<br>C/O MESKER INVESTMENTS CO., L.C.<br>400 SOUTH MARKET<br>WICHITA   KS   67202 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3280<br><br>31-MAR-21<br>03/12/1999 |
| 1304890 - 10000134<br>WEEDFALD, PETER<br>ADDRESS ON FILE | Type of Contract:<br><br>Description:<br><br><br><br>Effective Date: | EMPLOYMENT AGREEMENT<br><br>ENFORCEMENT OF EMPLOYMENT<br>AGREEMENT<br><br>02/29/2008 |
| 1360542 - 10016790<br>WEINGARTEN NOSTAT, INC.<br>Attn GENERAL COUNSEL<br>P.O. BOX 924133<br>HOUSTON   TX   77292-4133 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 838<br><br>31-JAN-17<br>02/03/1996 |
| 1119944 - 10141653<br>WEISER SECURITY SERVICES INC<br>PO BOX 51720<br>NEW ORLEANS   LA   70151-1720 | Type of Contract: | SERVICE AGREEMENT |
| 1119944 - 10146490<br>WEISER SECURITY SERVICES INC<br>PO BOX 51720<br>NEW ORLEANS   LA   70151-1720 | Type of Contract:<br><br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br><br>02.008708.1 |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653   Entity # :

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1128581 - 10141692<br>WELCH CONSULTING LTD<br>1716 BRIARCREST DR 700<br>BRYAN  TX  77802 | Type of Contract: | MISC CONTRACT |
| 1161091 - 10146491<br>WELCH EQUIPMENT COMPANY INC<br>P.O. BOX 4359<br>BOULDER  CO  80306 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004841.1 |
| 1220831 - 10146492<br>WELLS FARGO<br>Attn MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON  MA  02108 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005101.1 |
| 1220831 - 10146493<br>WELLS FARGO<br>Attn MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON  MA  02108 | Type of Contract:<br><br>Number: | LOAN AGREEMENT<br><br>02.005101.2 |
| 1220831 - 10146494<br>WELLS FARGO<br>Attn MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON  MA  02108 | Type of Contract:<br><br>Number: | LOAN AGREEMENT<br><br>02.004864.1 |
| 1220831 - 10146495<br>WELLS FARGO<br>Attn MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON  MA  02108 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.006924.1 |
| 1204509 - 10141640<br>WELLS FARGO BANK<br>ACCOUNT ANALYSIS<br>NW 7091 PO BOX 1450<br>MINNEAPOLIS  MN  55485 | Type of Contract: | SERVICE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1126496 - 10141992<br>WELLS FARGO SHAREOWNER SVCS<br>PO BOX 64875<br>ST PAUL  MN  55164-0875 | Type of Contract: | MISC CONTRACT |
| 1360659 - 10016903<br>WELSH COMPANIES, INC.<br>Attn ANN HARTMAN<br>CM 3472<br>ST. PAUL  MN  55170-3472 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 3139 |
| 1361163 - 10017393<br>WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP<br>C/O FAISON & ASSOCIATES<br>121 WEST TRADE STREET 27TH FLOOR SUITE 2550<br>CHARLOTTE  NC  28202 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 6360 |
| 2708082 - 10141195<br>WERNER ENTERPRISES / LOGISTICS SERVICES<br>WERNER ENTERPRISES, INC.<br>ATTN:  DIRECTOR, CONTRACT ADMINISTRATION<br>14507 FRONTIER ROAD<br>OMAHA  NE  68138 | Type of Contract:<br><br><br>Term:<br>Effective Date: | LOGISTICS<br><br><br>EVERGREEN<br>10/24/2008 |
| 1154245 - 10146496<br>WERRES CORPORATION<br>807 EAST SOUTH STREET<br>FREDERICK  MD  21701 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br><br>02.004843.1 |
| 1360628 - 10016874<br>WEST CAMPUS SQUARE L.P.<br>Attn CATHIE WEBSTER<br>% LEIBSOHN & COMPANY<br>11100 NE 8TH STREET<br>SUITE 800<br>BELLEVUE  WA  98004 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 1882<br><br>31-JAN-16<br>04/10/1995 |
| 2708005 - 10141103<br>WEST CHESTER DAILY LOCAL NEWS<br>KATIE GABRIEL<br>250 NORTH BRADFORD AVENUE<br>WEST CHESTER  PA  19382 | Type of Contract:<br><br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br><br>12/31/2008<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1110853 - 10146497<br>WEST COAST RECRUITING INC<br>290 EVERDUGO AVE STE 204<br>BURBANK  CA  91502 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009869.1 |
| 1210529 - 10146498<br>WEST GROUP<br>PO BOX 6292<br>CAROL STREAM  IL  60197-6292 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010398.1 |
| 1361328 - 10017574<br>WEST MARINE PRODUCTS, INC.<br>Attn JEANETTE OSBORN<br>500 WESTRIDGE DRIVE<br>MAIL STOP G-6<br>WATSONVILLE  CA  95076-4100 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6026<br><br>30-APR-10<br>04/06/2000 |
| 1361399 - 10017643<br>WEST MARINE PRODUCTS, INC.<br>Attn GRETCHEN<br>500 WESTRIDGE DRIVE<br>MAIL STOP G-6<br>WATSONVILLE  CA  95076-4100 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6501<br><br>30-OCT-10<br>04/08/1993 |
| 1360408 - 10017524<br>WEST OAKS MALL L.P.<br>MANAGEMENT OFFICE<br>1000 WEST OAKS MALL<br>HOUSTON  TX  77082 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 541 |
| 2708006 - 10141104<br>WEST PALM BEACH POST<br>GAYLE ASHTON<br>P.O. BOX 24700<br>WEST PALM BEACH  FL  33416 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1198795 - 10141719<br>WEST VA TAX DEPARTMENT<br>PO DRAWER 3694<br>ACCOUNTING DEPT<br>CHARLESTON  WV  25336-3694 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No 08-35653

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1096165 - 10146499<br>WEST VALLEY STAFFING GROUP<br>390 POTRERO AVE<br>SUNNYVALE  CA  94085-4116 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.006230.1 |
| 1096165 - 10146500<br>WEST VALLEY STAFFING GROUP<br>390 POTRERO AVE<br>SUNNYVALE  CA  94085-4116 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007098.1 |
| 1096165 - 10146501<br>WEST VALLEY STAFFING GROUP<br>390 POTRERO AVE<br>SUNNYVALE  CA  94085-4116 | Type of Contract: | EMPLOYMENT AGREEMENT |
| | Number: | TRAN-003222 |
| 1210821 - 10146502<br>WESTAFF<br>PO BOX 952372<br>ST LOUIS  MO  63195 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.007021.1 |
| 1210821 - 10146503<br>WESTAFF<br>PO BOX 952372<br>ST LOUIS  MO  63195 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.008929.1 |
| 2936905 - 10146504<br>WESTCHESTER COUNTY RECYCLING CERTIFICATION<br>270 NORTH AVE<br>6TH FLOOR<br>NEW ROCHELLE  NY  10801 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.017686.1 |
| 2936737 - 10146505<br>WESTERHAM GROUP LLC<br>127A FARM ST.<br>DOVER  MA  02030 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011812.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035425 - 10146506<br><br>WESTERN DIGITAL CORPORATION ON<br>8105 IRVINE CENTER DRIVE<br>IRVINE  CA  92718 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005104.2 |
| 1035425 - 10146507<br><br>WESTERN DIGITAL CORPORATION ON<br>8105 IRVINE CENTER DRIVE<br>IRVINE  CA  92718 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005104.3 |
| 1035425 - 10146508<br><br>WESTERN DIGITAL CORPORATION ON<br>8105 IRVINE CENTER DRIVE<br>IRVINE  CA  92718 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.005104.4 |
| 2319840 - 10084666<br><br>WESTERN DIGITAL TECHNOLOGIES<br>148 WOODLAND HILLS<br>ALEDO  TX  76008 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>05/01/2006 |
| 2319882 - 10084716<br><br>WESTERN DIGITAL TECHNOLOGIES<br>148 WOODLAND HILLS<br>ALEDO  TX  76008 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/02/2007 |
| 2319935 - 10084778<br><br>WESTERN DIGITAL TECHNOLOGIES<br>148 WOODLAND HILLS<br>ALEDO  TX  76008 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/05/2007 |
| 2320168 - 10085075<br><br>WESTERN DIGITAL TECHNOLOGIES<br>148 WOODLAND HILLS<br>ALEDO  TX  76008 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/30/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112244 - 10146509<br>WESTERN PACIFIC MARKETING<br>95 N MARENGO AVE<br>PASADENA  CA  91101 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.010390.1 |
| 1183468 - 10146510<br>WESTERN UNION FINANCIAL SVCS<br>FINANCIAL SERVICES<br>ST LOUIS  MO  631502123 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.005279.1 |
| 1183468 - 10146513<br>WESTERN UNION FINANCIAL SVCS<br>FINANCIAL SERVICES<br>ST LOUIS  MO  631502123 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.005279.2 |
| 2936993 - 10146514<br>WESTFIELD HOMES OF THE CAROLINAS LLC<br>4112 PLEASANT VALLEY RD, #214<br>RALEIGH  NC  27612 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | 02.017016.1 |
| 1360455 - 10016704<br>WESTFORK OWNERS ASSOCIATION<br>Attn MARCIA BRICE, RPA SUSI REGAN, PROPERTY<br>WESTFORK PHASE V<br>3424 PEACHTREE ROAD NE, SUITE #1500<br>C/O IDI SERVICES GROUP<br>ATLANTA  GA  30326 | Type of Contract:<br><br>Description: | REAL ESTATE LEASE<br><br>LOCATION NO. 73 |
| 1360450 - 10016699<br>WESTGATE VILLAGE, LLC<br>ATTN: STEVEN E. GAULTNEY, MANAGER<br>2055 NORTH BROWN ROAD, SUITE 225<br>LAWRENCEVILLE  GA  30043 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 823<br><br>31-JAN-16<br>04/05/1995 |
| 1143479 - 10146515<br>WESTHILL MARKETING SCIENCES<br>60 BROAD ST 29TH FL<br>NEW YORK  NY  10004 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009031.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1143479 - 10146516<br>WESTHILL MARKETING SCIENCES<br>60 BROAD ST 29TH FL<br>NEW YORK  NY  10004 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009031.2 |
| 1360683 - 10016927<br>WESTLAKE LIMITED PARTNERSHIP<br>Attn TERRY BEINTEMA<br>406 S.W. WASHINGTON STREET<br>PEORIA  IL  61602 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 3167 |
| | Term: | 31-JAN-15 |
| | Effective Date: | 10/01/1994 |
| 1140704 - 10146517<br>WEYERHAEUSER<br>301 SOUTH 30TH STREET<br>PHOENIX  AZ  85034 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003217 |
| 1163920 - 10146518<br>WEYERHAEUSER<br>3425 E. 17TH STREET<br>EUGENE  OR  97403 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | 02.005105.1 |
| 1136783 - 10141993<br>WFTS<br>DEPT AT40163<br>ATLANTA  GA  311920163 | Type of Contract: | MISC CONTRACT |
| 1178005 - 10141994<br>WGAL<br>PO BOX 521<br>EAST PETERSBURG  PA  17520 | Type of Contract: | MISC CONTRACT |
| 1360439 - 10016688<br>WHEATON PLAZA REGIONAL SHOPPING CENTER<br>Attn ATTN: OFFICE OF LEGA<br>C/O WESTFIELD CORPORATION, INC.<br>11601 WILSHIRE BLVD., 12TH FLOOR<br>LOS ANGELES  CA  90025-1738 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 784 |
| | Term: | 31-JAN-10 |
| | Effective Date: | 11/01/1985 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708007 - 10141105<br>WHEELING INTELLIGENCER/NEWS<br>AMY JENKINS<br>1500 MAIN ST.<br>WHEELING  WV  26003 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 2708742 - 10141602<br>WHITE SPUNNER CONSTRUCTION INC<br>2654 CAMERON STREET<br>MOBILE  AL  36607 | Type of Contract: | CONSTRUCTION AGREEMENT |
| 1361001 - 10017235<br>WHITESTONE DEVELOPMENT PARTNERS A, LP<br>& WHITESTONE DEVELOPMENT PARTNERS C, LP<br>C/O RELATED COMPANIES<br>60 COLUMBUS CIRCLE, 19TH FLOOR<br>NEW YORK  NY  10023 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3697<br><br>31-JAN-19<br>11/23/1998 |
| 1361189 - 10017417<br>WHITESTONE REIT<br>Attn RHONDA WALKER<br>2600 S GESSNER ROAD<br>SUITE 500<br>HOUSTON  TX  77063 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 6533<br><br>31-JAN-10<br>12/04/1992 |
| 2708008 - 10141106<br>WICHITA EAGLE<br>MARGARET COURTNEY<br>P.O. BOX 820<br>WICHITA  KS  67201 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 2708009 - 10141107<br>WICHITA FALLS TIMES RECORD<br>SHERRY SHIPLET<br>P.O. BOX 120<br>WICHITA FALLS  TX  76307 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2007<br>01/01/2007 |
| 2708010 - 10141108<br>WILKES BARRE TIMES LEADER<br>JUSTIN WISNOSKY<br>15 N. MAIN STREET<br>WILKES-BARRE  PA  18711 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1166711 - 10146519<br>WILKES BARRE TWP, MUNICIPALITY OF<br>150 WATSON ST<br>WILKES BARRE  PA  18702 | Type of Contract: | OTHER |
| | Number: | 02.010199.1 |
| 1360440 - 10016689<br>WILLIAM P. BEATSON, JR. AND JEROME B. TROUT, JR.<br>Attn MELINDA D. BEDNARIK,<br>AS TENANTS IN COMMON<br>C/O ANNAPOLIS PLAZA, LLC<br>P.O. BOX 6570<br>ANNAPOLIS  MD  21401-0570 | Type of Contract: | REAL ESTATE LEASE |
| | Description: | LOCATION NO. 785 |
| | Term: | 31-JAN-18 |
| | Effective Date: | 03/11/1997 |
| 2936844 - 10146520<br>WILLIAM STONE PREMIER PROPERTIES<br>611 CAMPUS ST.<br>SUITE 180<br>CELEBRATION  FL  34747 | Type of Contract: | GOVERNANCE AGREEMENT |
| | Number: | 02.019880.1 |
| 2937009 - 10146521<br>WILLIAM STONE PREMIER PROPERTIES: 2007<br>611 CAMPUS ST.<br>SUITE 180<br>CELEBRATION  FL  34747 | Type of Contract: | SERVICE AGREEMENT |
| | Number: | TRAN-000514 |
| 1105859 - 10146522<br>WILLIAMS COMMUNICATIONS<br>ONE WILLIAMS CTR MD22<br>PAYROLL ATTN NANCY MCCLELLAND<br>TULSA  OK  74172 | Type of Contract: | GOVERNANCE AGREEMENT |
| | Number: | 02.005109.1 |
| 1158818 - 10141062<br>WILLIAMS GERARD PRODUCTIONS<br>PO BOX 95801<br>CHICAGO  IL  60694 | Type of Contract: | PROCUREMENT |
| 1151063 - 10146525<br>WILLIAMS GERARD PRODUCTIONS<br>4121 WILSON BLVD STE 300<br>ARLINGTON  VA  22203 | Type of Contract: | GOVERNANCE AGREEMENT |
| | Number: | 02.017617.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1151063 - 10146526<br><br>WILLIAMS GERARD PRODUCTIONS<br>4121 WILSON BLVD STE 300<br>ARLINGTON  VA  22203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009977.1 |
| 1151063 - 10146527<br><br>WILLIAMS GERARD PRODUCTIONS<br>4121 WILSON BLVD STE 300<br>ARLINGTON  VA  22203 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009977.2 |
| 1192217 - 10141215<br><br>WILLIAMS MULLEN CLARK & DOBBINS<br>ONE COLUMBUS CTR STE 900<br>VIRGINIA BEACH  VA  23462-6762 | Type of Contract: | SERVICE AGREEMENT |
| 2615755 - 10146523<br><br>WILLIAMS, DEBBIE<br>1812 W THARPE ST<br>TALLAHASSEE  FL  32303 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.005110.1 |
| 2655298 - 10146524<br><br>WILLIAMS, JERRY<br>4802 MONUMENT AVE<br>RICHMOND  VA  23230 | Type of Contract:<br><br>Number: | GOVERNANCE AGREEMENT<br><br>02.003900.1 |
| 2708011 - 10141109<br><br>WILLIAMSPORT SUN GAZETTE<br>DOROTHY JOHNSON<br>252 W. FOURTH STREET<br>WILLIAMSPORT  PA  17701 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2006<br>01/01/2006 |
| 2936845 - 10146528<br><br>WILLIE'S APPLIANCE AND FURNITURE, INC.<br>1900 S. 23RD ST.<br>MCALLEN  TX  78503 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.004831.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708012 - 10141110<br>WILMINGTON STAR NEWS<br>LARRY YOUNGINER<br>P. O. BOX 840<br>WILMINGTON  NC  28401 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2007 |
| 1360625 - 10016871<br>WILMINGTON TRUST COMPANY<br>Attn JENNIFER LUCE<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 1816<br><br>30-JUN-17<br>06/29/1995 |
| 1360955 - 10017536<br>WILMINGTON TRUST COMPANY<br>Attn JENNIFER LUCE<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON  DE  19890-0001 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3633<br><br>31-MAR-19<br>12/30/1996 |
| 2720327 - 10146529<br>WILSON, JAMES<br>35 ROYALSTON RD<br>ATHOL  MA  1331 | Type of Contract:<br><br><br><br>Number: | OTHER<br><br><br><br>03.018834.1 |
| 1076229 - 10014978<br>WIMMER, JAMES H<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1361385 - 10017629<br>WINCHESTER FUN EXPENDITION CORP<br>ATTN: ERIC BURSTOCK, PRES.<br>2173 SOUTH PLEASANT VALLEY ROAD<br>WINCHESTER  VA  22601 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6373<br><br>13-JUN-17<br>05/12/2007 |
| 2708013 - 10141111<br>WINCHESTER STAR<br>JOHN PARKINSON<br>2 NORTH KENT ST.<br>WINCHESTER  VA  22601 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1145673 - 10141995<br>WINCHESTER STAR, THE<br>2 NORTH KENT STREET<br>WINCHESTER  VA  22601-5098 | Type of Contract: | MISC CONTRACT |
| 2708598 - 10141541<br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE  KY | Type of Contract: | INFORMATION TECHNOLOGY |
| 2708014 - 10141112<br>WINSTON SALEM JOURNAL<br>JUDY NANCE<br>P.O. BOX 3159<br>WINSTON SALEM  NC  27102 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>8/31/2007<br>09/01/2006 |
| 1143330 - 10146530<br>WIPRO LIMITED<br>DEPT 1167<br>LOS ANGELES  CA  90084-1167 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.009785.1 |
| 1361342 - 10017587<br>WIRED MANAGEMENT, LLC<br>ATTN: REAL ESTATE<br>1033 SOUTH FORT HOOD STREET<br>KILLEEN  TX  76541 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6112<br><br>29-NOV-17<br>09/01/2008 |
| 1120672 - 10146531<br>WIRELESS 101<br>PO BOX 1026<br>BRANDENBURG  KY  40108 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008398.1 |
| 1120672 - 10146532<br>WIRELESS 101<br>PO BOX 1026<br>BRANDENBURG  KY  40108 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.008398.3 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120672 - 10146533<br>WIRELESS 101<br>PO BOX 1026<br>BRANDENBURG  KY  40108 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.008398.4 |
| 1119009 - 10146534<br>WIREMAGIC.COM CORP<br>9500 TRANS CANADA W<br>ST LAURENT  QC  H4S 1R7<br>CANADA | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>02.001993.1 |
| 2936846 - 10146535<br>WIS INTERNATIONAL (F/K/A WASHINGTON INVENTORY SERVICE)<br>9265 SKY PARK CT.<br>SAN DIEGO  CA  92123 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.014458.1 |
| 2707927 - 10141001<br>WISEGUYS HOME THEATER SAT LLC<br>SHERMAN, GREG<br>THE WISEGUYS HOME THEATER SATELLITE, LLC<br>3405 N. BELMONT MINE PL.<br>1/0/1900<br>TUCSON  AZ  85745 | Type of Contract:<br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br>1-YR - AUTO RENEW<br>05/01/2008 |
| 1201862 - 10146536<br>WITNESS SYSTEMS INC<br>300 COLONIAL CENTER PKY<br>ROSWELL  GA  30076 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005114.1 |
| 1201862 - 10146537<br>WITNESS SYSTEMS INC<br>300 COLONIAL CENTER PKY<br>ROSWELL  GA  30076 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.005114.2 |
| 1121166 - 10141996<br>WKMG<br>PO BOX 91 9941<br>ORLANDO  FL  32891 | Type of Contract: | MISC CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1198689 - 10141662<br>WLTW FM<br>CLEAR CHANNEL BROADCASTING INC<br>5080 COLLECTION CENTER DR<br>CHICAGO IL 60693 | Type of Contract: | MISC CONTRACT |
| 1360936 - 10017173<br>WMI/MPI BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENDERSON DEVELOPMENT CO. INC.<br>570 DELAWARE AVE.<br>BUFFALO NY 14202 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3613<br><br>31-MAR-19<br>12/30/1996 |
| 1360941 - 10017178<br>WMI/MPI BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENDERSON DEVELOPMENT CO. INC.<br>570 DELAWARE AVE.<br>BUFFALO NY 14202 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 3618<br><br>31-MAR-19<br>12/30/1996 |
| 1113761 - 10141665<br>WMUR<br>PO BOX 845819<br>BOSTON MA 02284-5819 | Type of Contract: | MISC CONTRACT |
| 1035929 - 10146538<br>WONDERS INDUSTRIAL DEVELOPMENT CO LTD<br>DOSS INDUSTRIAL ZONE<br>QIPING INDUSTRIAL ROAD, GUANLAN TOWN<br>SHENZEN CITY, GUANGDONG PROVINCE<br>CHINA 518110<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001372 |
| 1035929 - 10146539<br>WONDERS INDUSTRIAL DEVELOPMENT CO LTD<br>DOSS INDUSTRIAL ZONE<br>QIPING INDUSTRIAL ROAD, GUANLAN TOWN<br>SHENZEN CITY, GUANGDONG PROVINCE<br>CHINA 518110<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003080 |
| 1035929 - 10146540<br>WONDERS INDUSTRIAL DEVELOPMENT CO LTD<br>DOSS INDUSTRIAL ZONE<br>QIPING INDUSTRIAL ROAD, GUANLAN TOWN<br>SHENZEN CITY, GUANGDONG PROVINCE<br>CHINA 518110<br>CHINA | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-003081 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035929 - 10146541<br>WONDERS INDUSTRIAL DEVELOPMENT CO LTD<br>DOSS INDUSTRIAL ZONE<br>QIPING INDUSTRIAL ROAD, GUANLAN TOWN<br>SHENZEN CITY, GUANGDONG PROVINCE<br>CHINA  518110<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003082 |
| 1035929 - 10146542<br>WONDERS INDUSTRIAL DEVELOPMENT CO LTD<br>DOSS INDUSTRIAL ZONE<br>QIPING INDUSTRIAL ROAD, GUANLAN TOWN<br>SHENZEN CITY, GUANGDONG PROVINCE<br>CHINA  518110<br>CHINA | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-001371 |
| 1166101 - 10141997<br>WOO, CAROLYN Y<br>UNIVERSITY OF NOTRE DAME<br>NOTRE DAME  IN  46556 | Type of Contract: | MISC CONTRACT |
| 2708015 - 10141113<br>WOODLAND DAILY DEMOCRAT<br>ALLISON C. PERKES<br>711 MAIN ST<br>WOODLAND  CA  95695 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 8/23/2009<br>08/24/2008 |
| 1360676 - 10016920<br>WOODLAND TRUSTEES, INC.<br>1020 NORTH BANCROFT PARKWAY<br>WILMINGTON  DE  19805 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3158 |
| | Term:<br>Effective Date: | 28-FEB-15<br>10/01/1993 |
| 1360853 - 10017092<br>WOODLANDS CORPORATION, THE<br>Attn NO NAME SPECIFIED<br>DBA THE WOODLANDS COMMERCIAL PROPERTIES CO.,<br>LP.<br>PROPERTY MANAGEMENT<br>P. O. BOX 5050<br>THE WOODLANDS  TX  77380-5050 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3253 |
| 1361074 - 10017306<br>WOODMONT SHERMAN, LP<br>Attn TODD KOLBA<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | Type of Contract:<br>Description: | REAL ESTATE LEASE<br>LOCATION NO. 3808 |
| | Term:<br>Effective Date: | 31-JAN-18<br>12/20/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120893 - 10146543<br>WOODSIDE HOMES OF SOUTHEAST FLORIDA<br>2541 METROCENTRE BLVD<br>STE 1<br>WEST PALM BEACH  FL  33407 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018984.1 |
| 1120893 - 10146544<br>WOODSIDE HOMES OF SOUTHEAST FLORIDA<br>2541 METROCENTRE BLVD<br>STE 1<br>WEST PALM BEACH  FL  33407 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.018984.2 |
| 2320025 - 10084890<br>WOOT INC<br>4121 INTERNATIONAL PARKW<br>ATTN ALICE STRAKER<br>CARROLLTON  TX  75007 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>03/07/2008 |
| 2708016 - 10141114<br>WORCESTER TELEGRAM<br>LYNDA VALLATINI<br>20 FRANKLIN STREET<br>P.O. BOX 1512<br>WORCESTER  MA  16150 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2008<br>01/01/2008 |
| 1361378 - 10017622<br>WORKFORCE CENTRAL FLORIDA<br>Attn NO NAME SPECIFIED<br>1097 SAND POND ROAD<br>SUITE 1009<br>LAKE MARY  FL  32746 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE SUBTENANT<br>LOCATION NO. 6348<br><br>31-JAN-10<br>09/26/2003 |
| 1136315 - 10146545<br>WORKFORCE OUTSOURCING INC<br>265 S ANITA DR<br>STE 115<br>ORANGE  CA  92868 | Type of Contract:<br><br>Number: | EMPLOYMENT AGREEMENT<br><br>TRAN-003223 |
| 1136315 - 10146546<br>WORKFORCE OUTSOURCING INC<br>265 S ANITA DR<br>STE 115<br>ORANGE  CA  92868 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001871 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213622 - 10141196<br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY  CA  94704 | Type of Contract: | LOGISTICS |
| 1213622 - 10146547<br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY  CA  94704 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.017123.2 |
| 1198461 - 10146548<br>WORKSTREAM USA INC<br>25 THIRD  STREET<br>SUITE 230<br>STANFORD  CT  06851 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>TRAN-001375 |
| 1035846 - 10084945<br>WORLD RICHMAN MFG CORP<br>2505 BATH RD<br>ELGIN  IL  60124 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/02/2008 |
| 1035846 - 10146549<br>WORLD RICHMAN MFG CORP<br>2505 BATH RD<br>ELGIN  IL  60124 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000263 |
| 1035846 - 10146550<br>WORLD RICHMAN MFG CORP<br>2505 BATH RD<br>ELGIN  IL  60124 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000264 |
| 1035846 - 10146551<br>WORLD RICHMAN MFG CORP<br>2505 BATH RD<br>ELGIN  IL  60124 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-003578 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035846 - 10146552<br>WORLD RICHMAN MFG CORP<br>2505 BATH RD<br>ELGIN  IL  60124 | Type of Contract: | INTELLECTUAL PROPERTY AGREEMENT |
| | Number: | TRAN-003579 |
| 1174672 - 10146553<br>WORLD SPORTS & MARKETING LLC<br>PO BOX 8500<br>WINTER PARK  FL  32790 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.017162.1 |
| 1189402 - 10146554<br>WORLD WIDE ELECTRIC INC<br>5650 SCHAEFER AVE<br>CHINO  CA  91710 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.007641.1 |
| 2937132 - 10146555<br>WORLD WIDE MOTORSPORTS<br>2727 NACOGDOCHES RD<br>SAN ANTONIO  TX  78217 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.005117.1 |
| 2936738 - 10146556<br>WORLDWIDE RETAIL EXCHANGE, LLC<br>625 N. WASHINGTON ST.<br>ALEXANDRIA  VA  22314 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.007984.2 |
| 2936738 - 10146557<br>WORLDWIDE RETAIL EXCHANGE, LLC<br>625 N. WASHINGTON ST.<br>ALEXANDRIA  VA  22314 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.007984.3 |
| 2936738 - 10146558<br>WORLDWIDE RETAIL EXCHANGE, LLC<br>625 N. WASHINGTON ST.<br>ALEXANDRIA  VA  22314 | Type of Contract: | LOAN AGREEMENT |
| | Number: | 02.007984.4 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1036159 - 10146559<br><br>WOWWEE LTD<br>ENERGY PLAZA STE 301AC<br>92 GRANVILLE RD TST EAST<br><br>HONG KONG | Type of Contract:<br><br><br><br>Number: | MERCHANDISING<br><br><br><br>02.014804.1 |
| 1128923 - 10141998<br><br>WPEC CBS 12<br>PO BOX 198512<br>W PALM BEACH  FL  334198512 | Type of Contract: | MISC CONTRACT |
| 1360412 - 10016662<br><br>WRI  OVERTON PLAZA, LP<br>Attn LEASE ADMINISTRATOR LISA MCKIEL<br>WEINGARTEN REALTY INVESTORS<br>2600 CITADEL PLAZA DR.<br>SUITE 300<br>HOUSTON  TX  77008 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 545<br><br><br>31-JAN-12<br>04/01/1991 |
| 1360538 - 10016786<br><br>WRI CAMP CREEK MARKETPLACE II, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN:  GENERAL COUNSEL<br>P. O. BOX 924133<br>HOUSTON  TX  77292-4133 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 834<br><br><br>31-JAN-22<br>04/14/2006 |
| 1360819 - 10017058<br><br>WRI LAKESIDE MARKETPLACE, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN:  GENERAL COUNSEL<br>P. O. BOX 924133<br>HOUSTON  TX  77292-4133 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3598<br><br><br>31-JAN-22<br>02/07/2006 |
| 1360759 - 10017000<br><br>WRI SEMINOLE MARKETPLACE, LLC<br>Attn ALEXANDER EVANS<br>C/O WEINGARTEN REALTY INVESTORS<br>P O BOX 924133<br>HOUSTON  TX  77292-4233 | Type of Contract:<br><br>Description:<br><br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br><br>LOCATION NO. 3418<br><br><br>31-JAN-21<br>02/23/2005 |
| 1159388 - 10141999<br><br>WRITE ON TARGET INC<br>7941 WASHINGTON WOODS DR<br>DAYTON  OH  45459-4026 | Type of Contract: | MISC CONTRACT |

In Re: CIRCUIT CITY STORES, INC.   Debtor, Case No 08-35653   Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1198912 - 10142000<br>WTOG TELEVISION<br>PO BOX 905503<br>CHARLOTTE  NC  282905503 | Type of Contract: | MISC CONTRACT |
| 1198913 - 10142001<br>WTSP<br>PO BOX 20969<br>ST PETERSBURG  FL  33742-0969 | Type of Contract: | MISC CONTRACT |
| 1202539 - 10143786<br>WTTG TV<br>5151 WISCONSIN AVE NW<br>WASHINGTON  DC  20016 | Type of Contract:<br><br>Number: | LICENSE AGREEMENT<br><br>02.011088.1 |
| 1192115 - 10142002<br>WUPA<br>PO BOX 13837<br>NEWARK  NJ  07188-0837 | Type of Contract: | MISC CONTRACT |
| 1360394 - 10016645<br>WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP<br>6011 CONNECTION DRIVE<br>IRVING  TX  75039 | Type of Contract:<br>Description:<br><br>Term:<br>Effective Date: | REAL ESTATE LEASE<br>LOCATION NO. 509<br><br>31-JAN-22<br>10/13/2006 |
| 1128538 - 10146561<br>WYNDHAM ANAHEIM PARK HOTEL<br>222 W HOUSTON AVE<br>FULLERTON  CA  92832 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.015705.1 |
| 1128538 - 10146562<br>WYNDHAM ANAHEIM PARK HOTEL<br>222 W HOUSTON AVE<br>FULLERTON  CA  92832 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-003963 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1128538 - 10146563<br>WYNDHAM ANAHEIM PARK HOTEL<br>222 W HOUSTON AVE<br>FULLERTON  CA  92832 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-003928 |
| 2319967 - 10084816<br>WYNIT INC<br>5801 EAST TAFT ROAD<br>NORTH SYRACUSE  NY  13212 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/01/2007 |
| 2319968 - 10084817<br>WYNIT INC<br>5801 EAST TAFT ROAD<br>NORTH SYRACUSE  NY  13212 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>08/01/2007 |
| 2320056 - 10084936<br>WYNIT INC<br>5801 EAST TAFT ROAD<br>NORTH SYRACUSE  NY  13212 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>09/26/2008 |
| 1159488 - 10146564<br>WYNIT INC<br>6847 ELLICOTT DR<br>SYRACUSE  NY  13057 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-004024 |
| 1159488 - 10146565<br>WYNIT INC<br>6847 ELLICOTT DR<br>SYRACUSE  NY  13057 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004025 |
| 1159488 - 10146566<br>WYNIT INC<br>6847 ELLICOTT DR<br>SYRACUSE  NY  13057 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004026 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1159488 - 10146567<br>WYNIT INC<br>6847 ELLICOTT DR<br>SYRACUSE   NY   13057 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-004027 |
| 2708017 - 10141115<br>WYOMING TRIBUNE - EAGLE<br>CINDY MAREK<br>702 WEST LINCOLNWAY<br>CHEYENNE   WY   82001 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>7/31/2009<br>08/01/2008 |
| 1210417 - 10141649<br>XEROX CORP<br>PO BOX 890990<br>DALLAS   TX   75389-0990 | Type of Contract: | LEASING AGREEMENT |
| 1210417 - 10146569<br>XEROX CORP<br>PO BOX 890990<br>DALLAS   TX   75389-0990 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.005119.1 |
| 1210417 - 10146570<br>XEROX CORP<br>PO BOX 890990<br>DALLAS   TX   75389-0990 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007528.1 |
| 1210417 - 10146571<br>XEROX CORP<br>PO BOX 890990<br>DALLAS   TX   75389-0990 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.007528.2 |
| 1210417 - 10146572<br>XEROX CORP<br>PO BOX 890990<br>DALLAS   TX   75389-0990 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.010572.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2744684 - 10224275<br>XL SPECIALTY INSURANCE CO<br>XL PROFESSIONAL, ATTN: UNDERWRITING<br>ONE HUNDRED CONSTITUTION PLAZA, 17TH FLOOR<br>HARTFORD  CT  06103 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date:<br>Number: | INSURANCE POLICY<br><br>DIRECTORS & OFFICERS SIDE A (DIC)<br><br>01-DEC-08<br>12/01/2008<br>ELU101502-07 |
| 1213043 - 10146573<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING<br>AGREEMENT<br><br>02.005120.6 |
| 1213043 - 10146574<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-000510 |
| 1213043 - 10146575<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-001633 |
| 1213043 - 10146576<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>TRAN-001634 |
| 1213043 - 10146577<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-001635 |
| 1213043 - 10146578<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br>TRAN-002402 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1213043 - 10146579<br>XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE  MD  21279 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003069 |
| 1096266 - 10146580<br>XPECT FIRST AID<br>PO BOX 37021<br>LOUISVILLE  KY  40233 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.006146.1 |
| 1211962 - 10146581<br>XPERTS | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.009870.1 |
| 2707965 - 10141063<br>XTRA LEASE<br>MR. BUCK BANTON<br>601 COMMERCE ROAD<br>RICHMOND  VA  23224 | Type of Contract: | PROCUREMENT |
| 1213016 - 10146582<br>XTRASOURCE INC<br>PO BOX 698<br>HUDSON  OH  44236 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.006708.1 |
| 1196807 - 10141624<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | MISC CONTRACT |
| 1165794 - 10146583<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1165794 - 10146584<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.2 |
| 1165794 - 10146585<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.3 |
| 1165794 - 10146586<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.4 |
| 1165794 - 10146587<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.5 |
| 1165794 - 10146588<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.6 |
| 1165794 - 10146589<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.7 |
| 1165794 - 10146590<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005123.9 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1165794 - 10146591<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-001675 |
| 1165794 - 10146592<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-002567 |
| 1165794 - 10146593<br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM  IL  60132-3003 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | TRAN-004164 |
| 1034365 - 10084779<br>YAMAHA CORPORATION OF AMERICA<br>Attn LESTER SONG<br>6600 ORANGETHORPE AVE<br>BUENA PARK  CA  90620 | Type of Contract: | VENDOR MERCHANDISE AGREEMENT |
| | Effective Date: | 02/05/2007 |
| 1199380 - 10146594<br>YAMAHA CORPORATION OF AMERICA<br>PO BOX 513219<br>TERMINAL ANNEX<br>LOS ANGELES  CA  90051-1219 | Type of Contract: | MERCHANDISING |
| | Number: | 02.016234.1 |
| 2708706 - 10141197<br>YANG MING CORP<br>525 WASHINGTON BLVD., 25TH FL.<br>JERSEY CITY  NJ  07310 | Type of Contract: | LOGISTICS |
| | Term: | 6/30/2009 |
| | Effective Date: | 05/06/2008 |
| 1125572 - 10146595<br>YANKELOVICH PARTNERS INC<br>PO BOX 601411<br>CHARLOTTE  NC  28260-1411 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.018381.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1112530 - 10146596<br>YANTRA CORP<br>ONE PARK WEST<br>TEWKSBURY  MA  01876 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011586.2 |
| 1112530 - 10146597<br>YANTRA CORP<br>ONE PARK WEST<br>TEWKSBURY  MA  01876 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011586.3 |
| 1112530 - 10146598<br>YANTRA CORP<br>ONE PARK WEST<br>TEWKSBURY  MA  01876 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011586.4 |
| 1112530 - 10146599<br>YANTRA CORP<br>ONE PARK WEST<br>TEWKSBURY  MA  01876 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011586.5 |
| 1112530 - 10146600<br>YANTRA CORP<br>ONE PARK WEST<br>TEWKSBURY  MA  01876 | Type of Contract: | LICENSE AGREEMENT |
| | Number: | 02.011586.6 |
| 1196429 - 10146601<br>YORK CONTRACTING INC<br>2875 84TH LN NE<br>MINNEAPOLIS  MN  55449 | Type of Contract: | CONSTRUCTION AGREEMENT |
| | Number: | 02.005287.1 |
| 2708018 - 10141116<br>YORK DISPATCH RECORD NEWS<br>MICHELLE SANDERS<br>1891 LOUCKS RD.<br>YORK  PA  17404 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Term:<br>Effective Date: | 3/31/2009<br>04/01/2008 |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity # 1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1086624 - 10014928<br>YOST, DOUG A.<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1376483 - 10018016<br>YOU DECIDE<br>Attn PETER MARCIA<br>4450 RIVER GREEN PARKWAY<br>SUITE 100A<br>DULUTH  GA  30096 | Type of Contract:<br><br>Description:<br><br>Term:<br>Effective Date: | BENEFIT SERVICE AGREEMENT<br><br>DISCOUNTS THROUGH WEB PORTAL<br><br>2 YEARS: THEN EVRG<br>04/25/2007 |
| 1120802 - 10146602<br>YOUDECIDE<br>4450 RIVER GREEN PKY<br>STE 100 A<br>DULUTH  GA  30096 | Type of Contract:<br><br>Number: | PROCUREMENT<br><br>TRAN-001608 |
| 1120802 - 10146603<br>YOUDECIDE<br>4450 RIVER GREEN PKY<br>STE 100 A<br>DULUTH  GA  30096 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-000436 |
| 1211773 - 10146604<br>YOUNG AMERICA<br>PO BOX 1450 NW 8916<br>MINNEAPOLIS  MN  55485-8916 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003583.2 |
| 1211773 - 10146605<br>YOUNG AMERICA<br>PO BOX 1450 NW 8916<br>MINNEAPOLIS  MN  55485-8916 | Type of Contract:<br><br>Number: | SERVICE / VENDOR AGREEMENT<br><br>02.003583.4 |
| 1076240 - 10015029<br>YOUNG, KEN J<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2708019 - 10141117<br>YOUNGSTOWN VINDICATOR<br>BRUCE CRAWFORD<br>P.O. BOX 780<br>YOUNGSTOWN  OH  44501 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>12/31/2009<br>01/01/2008 |
| 1036287 - 10146606<br>YOUTOPIA,  LLC<br>Attn LINDA ZEITZER<br>397 RIDGE ROAD, SUITE 5<br>DAYTON  NJ  08810 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001937 |
| 1036287 - 10146607<br>YOUTOPIA,  LLC<br>Attn LINDA ZEITZER<br>397 RIDGE ROAD, SUITE 5<br>DAYTON  NJ  08810 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-001938 |
| 2708084 - 10141198<br>YRC LOGISTICS SERVICES INC<br>VALERIE BONEBRAKE<br>CHIEF LOGISTICS OFFICER<br>10990 ROE AVENUE<br>OVERLAND PARK  KS  66211 | Type of Contract:<br><br>Term:<br>Effective Date: | LOGISTICS<br><br>EVERGREEN<br>10/08/2007 |
| 2708020 - 10141118<br>YUMA DAILY SUN<br>BRIAN OWENS<br>2055 S. ARIZONA AVENUE<br>YUMA  AZ  85364 | Type of Contract:<br><br>Term:<br>Effective Date: | ADVERTISING / MARKETING AGREEMENT<br><br>10/31/2009<br>11/01/2007 |
| 2319846 - 10084674<br>Z LINE DESIGNS<br>2410 SAN RAMON VALLEY BL<br>STE 205<br>SAN RAMON  CA  94583 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>12/22/2006 |
| 1035619 - 10146617<br>Z LINE DESIGNS<br>2410 SAN RAMON VALLEY BLVD<br>STE 126<br>SAN RAMON  CA  94583 | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>02.016847.1 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
| --- | --- | --- |
| 1079564 - 10014984<br>ZARGARI, DAVID<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1080582 - 10015042<br>ZENDEJAS, GENARO<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 2319928 - 10084766<br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>02/01/2006 |
| 2319964 - 10084813<br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>06/01/2007 |
| 2319980 - 10084831<br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>07/15/2007 |
| 2320029 - 10084895<br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>04/02/2008 |
| 2320062 - 10084946<br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br>10/05/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 2320098 - 10084989<br><br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>04/02/2008 |
| 2320106 - 10085001<br><br>ZENITH ELECTRONICS CORP<br>503 WORMLEY CREEK DRIVE<br>YORKTOWN  VA  23692 | Type of Contract:<br><br><br>Effective Date: | VENDOR MERCHANDISE AGREEMENT<br><br><br>07/06/2008 |
| 2707928 - 10141002<br><br>ZENITH ELECTRONICS CORP<br>MR. TRACEY JANEY<br>LG ELECTRONICS<br>201 JAMES RECORD RD.<br>PO BOX 240007<br>HUNTSVILLE  AL  35824 | Type of Contract:<br><br><br>Term:<br>Effective Date: | SERVICE AGREEMENT<br><br><br>AUTO RENEWING<br>11/10/1993 |
| 1359295 - 10146608<br><br>ZENITH ELECTRONICS CORP<br>Attn PAUL ERTEL<br>1000 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS  NJ  07632 | Type of Contract:<br><br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br><br>02.002275.2 |
| 1359295 - 10146609<br><br>ZENITH ELECTRONICS CORP<br>Attn PAUL ERTEL<br>1000 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS  NJ  07632 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.002275.3 |
| 1359295 - 10146610<br><br>ZENITH ELECTRONICS CORP<br>Attn PAUL ERTEL<br>1000 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS  NJ  07632 | Type of Contract:<br><br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br><br>02.002275.6 |
| 1035923 - 10146611<br><br>ZHONGSHAN AIVIN ELECTRONC CO LTD<br>NO 1 AILANG ROAD<br>XIAOLAN INDUSTRIES AREA<br>ZHONGSHAN CITY<br>GUANGDONG  528416<br>CHINA | Type of Contract:<br><br><br>Number: | MERCHANDISING<br><br><br>TRAN-000961 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035923 - 10146612<br>ZHONGSHAN AIVIN ELECTRONC CO LTD<br>NO 1 AILANG ROAD<br>XIAOLAN INDUSTRIES AREA<br>ZHONGSHAN CITY<br>GUANGDONG  528416<br>CHINA | Type of Contract:<br><br>Number: | MERCHANDISING<br><br>TRAN-000962 |
| 2937053 - 10146613<br>ZIFF DAVIS INTERNET, INC.<br>28 E. 28TH ST.<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.009895.1 |
| 2937109 - 10146615<br>ZIFF DAVIS MEDIA, INC.: 2007<br>28 E. 28TH ST.<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | SERVICE AGREEMENT<br><br>TRAN-001016 |
| 2936773 - 10146616<br>ZIFF DAVIS MEDIA, INC.: 2008<br>28 E. 28TH ST.<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | INTELLECTUAL PROPERTY AGREEMENT<br><br>TRAN-001397 |
| 1097565 - 10146614<br>ZIFF DAVIS PUBLISHING INC<br>28 E. 28TH ST.<br>NEW YORK  NY  10016 | Type of Contract:<br><br>Number: | ADVERTISING / MARKETING AGREEMENT<br><br>02.015302.2 |
| 1070980 - 10014931<br>ZINICOLA, DAVID J.<br>ADDRESS ON FILE | Type of Contract: | EMPLOYMENT AGREEMENT |
| 1035963 - 10146618<br>ZOJIRUSHI AMERICA CORPORATION<br>Attn MADOKA KATO<br>1149 W 190TH STREET, STE 1000<br>GARDENA  CA  90248 | Type of Contract:<br><br>Number: | SERVICE / MERCHANDISING AGREEMENT<br><br>TRAN-001315 |

In Re: CIRCUIT CITY STORES, INC.   Debtor, Case No. 08-35653                    Entry # 6

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1035963 - 10146619<br>ZOJIRUSHI AMERICA CORPORATION<br>Attn MADOKA KATO<br>1149 W 190TH STREET, STE 1000<br>GARDENA  CA  90248 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-003634 |
| 1167380 - 10146620<br>ZONECARE USA<br>PO BOX 8379<br>DELRAY  FL  33482 | Type of Contract: | PROCUREMENT |
| | Number: | TRAN-003700 |
| 1035958 - 10146621<br>ZOO GAMES INC<br>PO BOX 1158<br>DES PLAINES  IL  60017-1158 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003044 |
| 1035958 - 10146622<br>ZOO GAMES INC<br>PO BOX 1158<br>DES PLAINES  IL  60017-1158 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-003045 |
| 1035922 - 10146623<br>ZOOMBAK, LLC<br>1000 CHESTERBROOK BLVD<br>SUITE 200<br>BERWYN  PA  19312 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000968 |
| 1035922 - 10146624<br>ZOOMBAK, LLC<br>1000 CHESTERBROOK BLVD<br>SUITE 200<br>BERWYN  PA  19312 | Type of Contract: | MERCHANDISING |
| | Number: | TRAN-000969 |
| 1120952 - 10146625<br>ZT GROUP INTERNATIONAL<br>350 MEADOWLANDS PARKWAY<br>SECAUCUS  NJ  07094 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001795 |

In Re: CIRCUIT CITY STORES, INC.    Debtor. Case No. 08-35653    Entity # ...

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE TERM OF CONTRACT AND EFFECTIVE DATE. | |
|---|---|---|
| 1120952 - 10146626<br>ZT GROUP INTERNATIONAL<br>350 MEADOWLANDS PARKWAY<br>SECAUCUS  NJ  07094 | Type of Contract: | SERVICE / MERCHANDISING AGREEMENT |
| | Number: | TRAN-001796 |
| 2937010 - 10146627<br>Z-TEL COMMUNICATIONS, INC.<br>601 HARBOUR ISLAND BLVD<br>TAMPA  FL  33602 | Type of Contract: | SERVICE / VENDOR AGREEMENT |
| | Number: | 02.011057.1 |
| 2744685 - 10224276<br>ZURICH AMERICAN INSURANCE COMPANY<br>TED KLINGES, ZURICH OF NORTH AMERICA<br>1818 MARKET STREET<br>PHILADELPHIA  PA  19103 | Type of Contract: | INSURANCE POLICY |
| | Description: | BUSINESS TRAVEL ACCIDENT |
| | Term: | 01-AUG-09 |
| | Effective Date: | 08/01/2008 |
| | Number: | GTU 4847849 |
| 1110223 - 10146628<br>ZYTEX INSTRUMENTS<br>5304G WINDER HWY<br>BRASELTON  GA  30517 | Type of Contract: | ADVERTISING / MARKETING AGREEMENT |
| | Number: | 02.005124.1 |

In re: CIRCUIT CITY STORES, INC.    Case No. 08-35653    Entity # 1

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TOURMALET CORPORATION<br>C/O CIRCUIT CITY STORES, INC.<br>9954 MAYLAND DRIVE<br>RICHMOND, VA  23233 | BANK OF AMERICA<br>ATTN: KATHY DIMOCK<br>100 FEDERAL ST.  MA5 100  09-09<br>BOSTON, MA 02110 |
| VENTOUX INTERNATIONAL, INC.<br>C/O CIRCUIT CITY STORES, INC.<br>9954 MAYLAND DRIVE<br>RICHMOND, VA  23233 | BURDALE<br>ATTN: PHILLIP  WEBB<br>300 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 |
| | CAPITAL ONE<br>ATTN: ROBERT WALLACE<br>275 BROADHOLLOW RD.<br>MELVILLE, NY 11746 |
| | FIFTH THIRD<br>ATTN: RANDOLPH STIERER<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45202 |
| | GENERAL ELECTRIC<br>ATTN: MARK FORTI<br>125 SUMMER STREET<br>10TH FLOOR<br>BOSTON, MA 02110 |
| | GMAC<br>ATTN: MICHAEL MALCANGI<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104 |
| | JPMORGAN<br>ATTN: COURTNEY JEANS<br>2200 ROSS AVENUE<br>4TH FLOOR<br>DALLAS, TX 75201 |
| | NATIONAL CITY<br>ATTN: KATIE DEGENNARO<br>1965 E. 6TH STREET<br>4TH FLOOR<br>CLEVELAND, OH 44114 |
| | PNC<br>ATTN:WILLIAM PADEN<br>4720 PIEDMONT RPW DR.<br>STE:300<br>CHARLOTTE, NC 28210 |

In re: CIRCUIT CITY STORES, INC.   Case No. 08-35653     Entity # 1

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | SUNTRUST<br>ATTN: HAYNES GENTRY<br>303 PEACHTREE ST NE<br>2ND FLOOR<br>ATLANTA, GA 30308 |
| | TEXTRON<br>ATTN: RALPH INFANTE<br>11575 GREAT OAKS WAY<br>SUITE 210<br>ALPHARETTA, GA 30022 |
| | UBS<br>ATTN: THOMAS BAYER<br>677 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 |
| | UPS<br>ATTN: ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA, GA 30328 |
| | WACHOVIA<br>ATTN: LAURA WHEELAND<br>150 S. WACKER DRIVE<br>SUITE 2200 CHICAGO IL 60606 |
| | WEBSTER<br>ATTN: CINDY TONUCCI<br>73 BELMONT STREET<br>2ND FL<br>SO. EASTON, MA 02375 |
| | WELLS FARGO<br>ATTN: MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA 02108 |

Gregg M. Galardi, Esq.               Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.              Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &      MCGUIREWOODS LLP
FLOM, LLP                            One James Center
One Rodney Square                    901 E. Cary Street
PO Box 636                           Richmond, Virginia 23219
Wilmington, Delaware 19899-0636      (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
             FOR THE EASTER DISTRICT OF VIRGINIA
                    RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :    Chapter 11
                             :
Circuit City Stores, Inc.,   :    Case No. 08-35653-KRH
                             :
            Debtor.          :
- - - - - - - - - - - - - - x

**DECLARATION RELATED TO SCHEDULES OF ASSETS AND LIABILITIES**

I, <u>Bruce H. Besanko, Executive Vice President and Chief
Financial Officer</u> of the entity named as debtor in this case,
declare under penalty of perjury that I have read the foregoing
summary and schedules, consisting of 12,524 sheets, and that
they are true and correct to the best of my knowledge,
information and belief, subject to the Global Notes and
Statement of Limitations, Methodology and Disclaimer Regarding
Debtors' Schedules and Statements and various footnotes set
forth therein.

        Although every effort has been made to make the
Schedules of Assets and Liabilities accurate and complete,

because of the magnitude and complexity of the task, inadvertent
errors or omissions' may exist.


Dated: <u>December 19, 2008</u>   Signature:<u>_/s/ BRUCE H. BESANKO</u>
                                  Name:<u>     Bruce H. Besanko</u>
                                  Title:<u>     Executive Vice President and</u>
                                  <u>Chief Financial Officer</u>


Penalty for making a false statement: Fine of up to $500,000 or
imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and
3572.