Gregg M. Galardi, Esq.           Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.          Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
Circuit City Stores, Inc.,   :   Case No. 08-35653-KRH
                             :
            Debtor.          :
- - - - - - - - - - - - - - x

**STATEMENT OF FINANCIAL AFFAIRS**

```
        IN THE UNITED STATES BANKRUPTCY COURT
        FOR THE EASTERN DISTRICT OF VIRGINIA
                  RICHMOND DIVISION
- - - - - - - - - - - - - - -  x
In re:                         : Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     : Case No. 08-35653 (KRH)
et al.,                        :
                               : Jointly Administered
              Debtors.¹        :
- - - - - - - - - - - - - - -  :
                               :
                               :
                               x
```

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING DEBTORS' STATEMENTS OF
FINANCIAL AFFAIRS WITH SCHEDULES[2]**

      The Schedules of Assets and Liabilities and
Statements of Financial Affairs (the "Schedules and
Statements") filed herewith by the debtors and debtors
in possession in the above-captioned cases (collectively,
the "Debtors") were prepared pursuant to 11 U.S.C. § 521
and Rule 1007 of the Federal Rules of Bankruptcy
Procedure (the "Bankruptcy Rules") by the Debtors'

---

[1]  The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc.
(3875), Circuit City Stores West Coast, Inc. (0785), InterTAN,
Inc. (0875), Ventoux International, Inc. (1838), Circuit City
Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Dis-
tribution Company of Virginia, Inc. (2821), Circuit City Proper-
ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertis-
ing Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Ven-
ture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland
MN, LLC (6116), Courcheval, LLC (n/a), Orbyx Electronics, LLC
(3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address
is 9950 Mayland Drive, Richmond, Virginia 23233.

[2]  A Statement of Financial Affairs and Schedule of Assets and
Liabilities for a particular Debtor begins immediately after
these Global Notes.

management and are unaudited.  While the Debtors'
management have made every effort to ensure that the
Schedules and Statements are accurate and complete based
on information that was available at the time of
preparation, inadvertent errors or omissions may have
occurred.  The Schedules and Statements remain subject
to further review and verification by the Debtors.
Subsequent information may result in material changes in
financial and other data contained in the Schedules and
Statements.  Except as noted in the Schedules and
Statements, all asset and liability data are reported as
of the close of business on November 9, 2008.  The
Debtors have used their best efforts to compile the
information set forth in the Schedules and Statements
from their books and records maintained in the ordinary
course of their businesses.  The Debtors reserve their
right to amend their Schedules and Statements from time
to time as may be necessary or appropriate.  These
Global Notes and Statement of Limitations, Methodology
and Disclaimer Regarding Debtors' Statements of
Financial Affairs with Schedules (the "Global Notes")
are incorporated by reference in, and comprise an
integral part of, the Schedules and Statements, and
should be referred to and reviewed in connection with
any review of the Schedules and Statements.

     1.   **Description of the Cases**.  On November 10,
2008 (the "Petition Date"), the Debtors filed voluntary
petitions with the United States Bankruptcy Court for
the Eastern District of Virginia (the "Bankruptcy Court")
for reorganization under chapter 11 of title 11, United
States Code (as amended, the "Bankruptcy Code") under
case numbers 08-35653 (KRH) through 08-35670 (KRH), and
orders for relief were entered by the Bankruptcy Court.
The cases have been consolidated for the purpose of
joint administration only under Case No. 08-35653 (KRH).
The Debtors currently are operating their businesses as
debtors in possession under the Bankruptcy Code.

     2.   **Basis of Presentation**.  For financial
reporting purposes, the Debtors prepare consolidated
financial statements, which include financial
information for Circuit City Stores, Inc. ("Circuit

2

City") and its subsidiaries.  The Schedules and
Statements are unaudited and reflect the Debtors' best
efforts to report the assets and liabilities of each
Debtor on an unconsolidated basis.  These Schedules and
Statements neither purport to represent financial
statements prepared in accordance with Generally
Accepted Accounting Principles in the United States
("GAAP"), nor are they intended to fully reconcile to
the financial statements.

　　　　3.  **Summary of Significant Reporting Policies**.
The Schedules and Statements have been signed by a
representative (the "Signatory") of each of the Debtors.
In reviewing and signing the Schedules and Statements,
the Signatory has necessarily relied upon the efforts,
statements and representations of the accounting and
non-accounting personnel located at Circuit City's
headquarters.  The Signatory has not (and could not have)
personally verified the accuracy of each such statement
and representation, including statements and
representations concerning amounts owed to creditors.

　　　　Each of the Debtors made its best effort to
report asset, liability, disbursement and other
information on the appropriate Debtors' Schedules and
Statements.  However, the following qualifications and
limitations apply to each Debtor's Schedules and
Statements:

　　　　(a) Receipts and Disbursements are made
through a centralized and consolidated cash management
system that includes approximately forty-five (45)
accounts held in the name of specific Debtors.  All
disbursement information is reported on the Schedules
and Statement of the Debtor that holds the relevant bank
account.  Most disbursement accounts are held in the
name of Circuit City and thus, the vast majority of
disbursements are reported on the Circuit City Schedules
and Statements.

　　　　(b) The Debtors maintain information for
certain liabilities, most notably trade, employee and
tax claims, by specific debtor entity.  In the
situations where liabilities are segregated by debtor

3

entity, the Schedules and Statements are reflected on the appropriate Debtor's Schedules and Statements. However, certain liabilities, such as potential claims arising from store incidents, are not segregated by debtor entity.  In those situations, the claimant's state was used to determine whether to schedule the liability on Circuit City, Circuit City West Coast, Inc. or Circuit City PR, LLC.

(c) All totals that are included in the Schedules and Statements represent totals of all the known amounts included on the Schedules. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(d) The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements including but not limited to: goodwill, intangibles, pension assets, accrued liabilities including, but not limited to, accrued salaries and employee benefits, and tax accruals.

In addition, the Debtors adopted the following conventions in the preparation of the Schedules and Statements:

(e) **Book Value**.  Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.

(f) **Asset Impairment**. The Debtors have incurred significant asset impairments due to store closings that were commenced just prior to the petition date, store performance and certain software.  The Debtors had not recorded the asset impairment as of November 9, 2008, the date used to report asset and liability balances.  Thus, the Schedules and Statements do not reflect the realized asset impairment.

(g) **Intellectual Property Rights**. Inclusion of certain intellectual property shall not be

4

construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of such intellectual property rights.

(h) **Causes of Action**.  The Debtors have attempted to identify all causes of action against third parties as assets in their Schedules and Statements, but due to the size and scope of the Debtors' operations, the Debtors may have omitted certain causes of action. The Debtors reserve all of their rights with respect to any causes of action that they may have (identified or not), and neither these Global Notes nor the Schedules and Statements shall be construed as or deemed a waiver of any such causes of action.

(i) **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in their Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.

(j) **Property and equipment – owned**. Unless otherwise noted, owned property and equipment are stated at net book value.  The leases are identified in the Debtors' Schedule G of Executory Contracts.

(k) **Property and equipment – leased**.  In the ordinary course of their businesses, the Debtors lease equipment and computer hardware and software from certain third-party lessors for use in the daily operations of their businesses.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

(l) **90-Day Payments**. The Debtors have responded to Question 3b of the Statement of Financial Affairs in a summary format by creditor, excluding

5

information regarding the creditor's address and detailed payment information. Such information is available upon written request to the Debtors' counsel.

(m) **Payments to Creditors and Insiders**. On the Statement of Financial Affairs 3C and 23, each Debtor has included all distributions made over the twelve months preceding the filing to any individual deemed an Insider (defined below) when the Debtor has made such payments.  For purposes of the Schedules and Statements, the Debtors define Insiders as (i) directors and (ii) Section 16(b) officers.  They have listed items such as payroll related payments, director fees, travel reimbursements, benefit matches, relocation reimbursements, life insurance premiums, stock related benefits, etc.

In addition, certain Debtors have made payments to, charged, or incurred charges from various affiliated entities during the twelve months preceding the Petition Date.  Due to the voluminous number of transactions that are booked through the intercompany accounts during a twelve month period, these transactions have been reflected in the Schedules and Statements in a summary fashion by listing the beginning and ending intercompany balances and net change over the period October 31, 2007 to November 9, 2008.

(n) **Interests in Subsidiaries and Affiliates**.  Circuit City owns directly or indirectly the seventeen subsidiaries that are Debtors.  Equity interests in subsidiaries primarily arise from common stock ownership or member or partnership interests. Each Debtor's "Schedule B-Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries. For purposes of these Schedules and Statements, the Debtors have listed the value of some ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

(o) **Losses**. The Debtors routinely incur losses for a variety of reasons including theft,

property damage, etc.  In response to question 8 in the
Statement of Financial Affairs, the Debtors have only
listed losses in the last year that were more than their
insurance deductable.

(p) **Setoffs**. The Debtors routinely incur
setoffs resulting from ordinary course business
transactions with their customers and vendors, as well
as ordinary course business transactions among the
Debtors. Setoffs in the ordinary course can result from
various items including, but not limited to,
intercompany transactions, pricing discrepancies,
returns, warranties, and other disputes between the
Debtors and the Debtors and their customers or vendors.
These normal setoffs are consistent with the ordinary
course of business in the Debtors' industries and can be
particularly voluminous, making it unduly burdensome and
costly for the Debtors to list all such normal setoffs.
Therefore, such normal setoffs are excluded from the
Debtors' responses to Question 13 of the Statement of
Financial Affairs.

(q) **Gift Cards**. The Bankruptcy Court
entered a first day order (the "Customer Practices
Order") granting authority to the Debtors to honor
certain prepetition customer obligations.  Pursuant to
the Customer Practices Order, the Debtors are honoring
gift cards that were purchased prepetition.  The Debtors
have not included customers holding gift cards in the
Schedules and Statements since they are currently
honoring these prepetition liabilities pursuant to the
Court order.

(r) **Litigation Claims**. The Debtors
believe that certain counterparties to litigation may
have named the incorrect Debtor to the lawsuit.  As such,
the Debtors have scheduled the litigation on the
Schedules for the Debtor that was named in the lawsuit
and have scheduled the litigation on the Schedules for
the Debtor that is believed to be the correct Debtor.
Scheduling the litigation on multiple Debtors is not and
shall not be construed as an admission that the
counterparty has a claim against any of the Debtors.

7

(s) **Kinzer Technology, LLC and Patapsco Designs, Inc. Financial Statements**. The Debtors do not maintain separate financial statements for the Kinzer Technology, LLC ("Kinzer") and Patapsco Designs, Inc. ("Patapsco") Debtors.  The financial results, which include interest and royalty income, are recorded on Circuit City financial statements.  Thus, the Schedules and Statements for Circuit City include certain financial information relating to Kinzer and Patapsco.

(t) **Intercompany Receivables and Payables**. Before the Petition Date, transactions were made among various Debtors and/or payments were made to vendors on account of intercompany account balances.  Outstanding receivables among the Debtors are scheduled on Schedule B35 as net receivables and corresponding outstanding payables are listed on Schedule F as net payables.  The listing of these amounts is and shall not be construed as an admission of the characterization of such balances (as debt, equity or otherwise).  Additionally, certain of these intercompany balances may be disputed, and any amounts listed shall not be considered an admission as to their validity.

Certain intercompany transactions between Debtors are recorded in the general ledger system as Automatic Intercompany Balancing Entries ("AIBE") that are not segregated by entity.  At this time, the Debtors are not able to identify the specific counterparty to these AIBE transactions.  Thus, the counterparty to these AIBE transactions has been listed on Schedule F with a creditor name of "Various Counterparties".

(u) **Schedule D**:

(i)   Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled

8

claims of various creditors as secured claims, the
Debtors reserve all rights to dispute or challenge
the secured nature of any such creditor's claim or
the characterization of the structure of any such
transaction, or any document or instrument related
to such creditor's claim.

(ii)   In certain instances, a
Debtor may be a co-obligor, or guarantor with
respect to scheduled claims of other Debtors.  No
claim set forth on Schedule D of any Debtor is
intended to acknowledge claims of creditors that
are otherwise satisfied or discharged by other
entities.  The descriptions provided in Schedule D
are intended only to be a summary.  Reference to
the applicable loan agreements and related
documents is necessary for a complete description
of the collateral and the nature, extent, and
priority of any liens.  Nothing in the Global Notes
or the Schedules and Statements is or shall be
deemed or construed as a modification or
interpretation of the terms of such agreements.
Holders of secured claims by virtue of holding
setoff rights against the Debtors are not included
on Schedule D.  To the extent that the Debtors are
parties to capital leases, the Debtors have treated
those leases as executory contracts or unexpired
leases, which may be shown on Schedule G.  However,
the Debtors reserve their rights to assert that
such capital leases are secured financings, rather
than unexpired leases.

(v)  **Schedule F**.  In certain instances, a
Debtor may be a co-obligor or guarantor with respect to
scheduled claims of other Debtors, and no claim set
forth on Schedule F of any Debtor is intended to
acknowledge claims of creditors that are otherwise
satisfied or discharged by other entities.  The
descriptions provided in Schedule F are intended only to
be a summary.  Nothing in the Global Notes or the
Schedules and Statements shall be deemed a modification
or interpretation of the terms of such agreements.  The
claims of individual creditors for, among other things,

9

merchandise, goods, services or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits and allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  All parties to executory contracts and unexpired leases, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts or unexpired leases and/or (ii) rejection damages in the event that such executory contract or unexpired lease is rejected.  Not all such claims are duplicated on Schedule F.

(w) **Schedule G:**

(i)   The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(ii)   The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights.  Such rights, powers, duties,

10

and obligations are not set forth on Schedule G.
Certain of the executory agreements may not have
been memorialized and could be subject to dispute.
Schedule G does not include stand alone purchase
orders for goods or equipment or nondisclosure
agreements.  Additionally, the Debtors may be
parties to various other agreements concerning real
property, such as easements, rights of way,
subordination, non-disturbance, and attornment
agreements, supplemental agreements,
amendments/letter agreements, title documents,
consents, site plans, maps, and other miscellaneous
agreements.  Such documents are not set forth in
Schedule G.  Certain of the agreements listed on
Schedule G may be in the nature of conditional
sales agreements or secured financings.

      (iii)   The presence of a contract
or agreement on this schedule does not constitute
an admission that such contract or agreement is an
executory contract or unexpired lease.  The Debtors
reserve all of their rights, claims, and causes of
action with respect to the contracts and agreements
listed on these Schedules.

      (iv)   The Debtors have attempted
to list all executory contracts and unexpired
leases separately.  However, due to the number of
executory contracts and unexpired leases, certain
contracts or leases may have been listed as one
entry or otherwise listed on a consolidated basis.
Nothing in the Global Notes or the Schedules and
Statements is or shall be construed as an admission
or determination as to the severability of an
executory contract or unexpired lease, and the
Debtors reserve all of their rights with respect to
the severability of any such contract or lease
(listed or not).

      (x) **Returns of Merchandise**.  The Debtors
in the ordinary course of their business return damaged,
recalled and defective merchandise to the vendor for
credit.  The Debtors have not listed returns of damaged

11

and defective merchandise in response to question 5 of the SOFA.

4.   **Claims**.  The Debtors' Schedules list creditors and set forth the Debtors' estimate of the amount of the claims of creditors as of the close of business on November 9, 2008.  Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court first day orders in the Debtors' cases.  The Bankruptcy Court has, among other things, authorized the Debtors to continue certain customer practices and programs; to pay prepetition sales, use, trust fund and other taxes; and to pay certain prepetition freight carrier and related charges.  The Debtors have attempted to reflect these subsequent payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

5.   **Employee Claims**.  The Bankruptcy Court entered a first day order (the "Employee Wages Order") granting authority to the Debtors to pay prepetition employee wages, compensation and employee benefits, and other obligations for Current Employees.[3]  Pursuant to such Employee Wages Order, for items covered by such order, the Debtors believe that any employee claims of Current Employees for prepetition amounts either have been satisfied or are in the process of being satisfied.  Accordingly, employee claims of Current Employees for amounts owing as of the end of the day on November 9, 2008 that have been paid or that are intended to be paid have not been included in the Schedules and Statements.  The Debtors have listed the Current Employees on Schedules E and/or F as having various types of claims that are not covered by the Employee Wages Order.

---

[3]   A current employee ("Current Employee") means an employee employed by the Debtors on the Petition Date and as of the filing of these Statements and Schedules.

6.     **Disputed, Contingent, and/or Unliquidated
Claims**.  Schedules D, E, and F permit each of the
Debtors to designate a claim as disputed, contingent,
and/or unliquidated.  A failure to designate a claim on
any of these schedules as disputed, contingent, and/or
unliquidated does not constitute an admission that such
claim is not subject to objection.  The Debtors reserve
the right to dispute, or assert offsets or defenses to
any claim reflected on these Schedules as to nature,
amount, liability, or status or to otherwise
subsequently designate any claim as disputed, contingent
or unliquidated.

7.     **Insurance**.  Circuit City maintains
general liability insurance policies, and various other
insurance policies, on behalf of all the Debtors.  A
listing of all such insurance policies is set forth on
Circuit City Schedule G.

8.     **Global Notes Control**.  In the event that
the Schedules and Statements differ from the foregoing
Global Notes, the Global Notes shall control.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

13

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA RICHMOND DIVISION

In re:

CIRCUIT CITY STORES, INC.

                                                                    CHAPTER 11

              Debtor.                                               Case No. 08-35653

## STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  Do not include the name or address of a minor child in this statement.  Indicate payments, transfers and the like to minor children by stating "a minor child".  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

      Questions 1-18 are to be completed by all debtors.  Debtors that are or have been in business, as Defined below, also must complete Questions 19-25.  **If the answer to any applicable question is "None," or the question is not applicable, mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or  has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

1.    **Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)

None ☐

| PERIOD | SOURCE | AMOUNT |
|---|---|---|
| 3/1/06 - 2/28/07 | Operation of Business | $9,375,699,681 |
| 3/1/07 - 2/29/08 | Operation of Business | $8,877,317,238 |
| 3/1/08 - 11/9/08 | Operation of Business | $4,638,871,169 |

2.    **Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.

None ☐

| PERIOD | SOURCE | AMOUNT |
|---|---|---|
| 3/1/06 - 2/28/07 | Net Loss on Rent Relating to Lease Obligations for Store Relocations | ($18,715,076) |
|  | Net Gain on Deferred Rent Credits from store relocations/closings | $392,146 |
|  | Net Loss on Sale of Homes | ($915,550) |
|  | Net Gain on Disposal of Fixed Assets | $9,374,149 |
|  | Pension Income | $21,513 |
|  | Net Loss on Foreign Exchange | ($1,864) |
|  | Finance Income | $2,888 |
|  | Miscellaneous Income (primarily aged consumer credits) | $4,176,563 |
|  | Vending Machine Income | $220,408 |
|  | Service Fee Income | $2,549 |
|  | Rabbi Trust Assets Income | $139,951 |
|  | Intercompany Interest Income | $43,361 |
|  | Interest Income | $7,228,157 |
|  | Tax-Exempt Interest Income | $19,191,637 |
|  | Total | $21,160,832 |
|  |  |  |
| 3/1/07 - 2/29/08 | Net Loss on Rent Relating to Lease Obligations for Store Relocations | ($22,414,872) |
|  | Net Gain on Deferred Rent Credits from store relocations/closings | $1,904,401 |
|  | Net Loss on Sale of Homes | ($1,067,375) |
|  | Net Loss on Disposal of Fixed Assets | ($1,901,290) |
|  | Pension Income | $1,366,716 |
|  | Miscellaneous Income (primarily Business Interruption Insurance) | $5,562,079 |
|  | Vending Machine Income | $135,489 |
|  | Service Fee Income | $1,402 |
|  | Rabbi Trust Assets Income | ($54,110) |
|  | Intercompany Interest Income | $29,017 |
|  | Interest Income | $8,621,372 |

| PERIOD | SOURCE | AMOUNT |
|---|---|---|
| | Tax-Exempt Interest Income | $8,789,478 |
| | Total | $972,307 |
| | | |
| 3/1/08 - 11/9/08 | Net Loss on Rent Relating to Lease Obligations for Store Relocations | ($6,268,777) |
| | Net Gain on Deferred Rent Credits from store relocations/closings | $578,779 |
| | Net Loss on Sale of Homes | ($520,001) |
| | Net Loss on Disposal of Fixed Assets | ($5,300,354) |
| | Pension Income | $4,625,598 |
| | Miscellaneous Income (primarily Business Interruption Insurance) | $2,590,743 |
| | Vending Machine Income | $42,681 |
| | Service Fee Income | $287 |
| | Rabbi Trust Assets Income | ($342,201) |
| | Intercompany Interest Income | $26,734 |
| | Interest Income | $1,320,981 |
| | Total | ($3,245,531) |

**3.    Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

None ☒

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.

None ☐

| NAME & ADDRESS OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit 3b | | | |

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

None ☐

| NAME & ADDRESS OF CREDITOR & RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit 3c.1 and 3c.2 | | | |

**4.    Suits and administrative proceedings, executions, garnishments, and attachments**

a.   List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSTION |
|---|---|---|---|
| See Exhibit 4a | | | |

b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Internal Revenue Service, ACS Support, Stop 813G  PO Box 145566, Cincinnati, OH 45250-5566 | Levy dated 7-7-08, seizure sometime after that | Bank Account with Wells Fargo - Levy dated 7-7-08 for CCSWC - $6,369.91 for alleged employment taxes owed |
| Internal Revenue Service, ACS Support, Stop 813G  PO Box 145566, Cincinnati, OH 45250-5566 | Levy dated 11-1-07, seizure sometime after that | Bank Account with Wells Fargo Levy dated 11-1-2007 for CCSWC - $4,828.27 for alleged employment taxes owed |
| Internal Revenue Service, ACS Support, Stop 813G, PO Box 145566, Cincinnati, OH 45250-5566 | Levy 1-22-08 - Seizure sometime after that. | Bank Account with Wachovia- Levy dated 1-22-08  for CCSWC - $1,920.13 for alleged employment taxes owed. |

5.    **Repossessions, foreclosures, and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

6.    **Assignments and receiverships**

a.    Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| | | |

b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | | | |

**7.      Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See Exhibit 7 | | | |

**8.      Losses**
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**

None ☐

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Distribution Center - Bethlehem, PA Value: $750,000 + Business Interruption Loss | Sink Hole Damage. Deductible is $100,000. Loss has not been submitted to insurance carrier. Still awaiting invoices and business interruption loss calculation | 10/29/2008 |
| Inventory at Store # 542 - Houston Texas Value: $198,010 | Theft of inventory post Hurricane Ike. Deductible is $100,000.00. Loss submitted to carrier and awaiting approval. | 9/15/2008 |
| Various locations in LA & TX: Value: Unknown | Hurricane Ike - Still evaluating Business Interruption Claim and awaiting invoices for property damage repairs. | 9/12/2008 |
| Inventory at Store # 4257 - Collierville, TN Value: $96,504.67 | Water damage to inventory due to roof leak. Deductible was $100,000 and loss did not exceed the deductible. Claim closed. | 4/11/2008 |
| Store 859 Miami, FL Value: $39,239 | Electrical arcing of switchgear box. $10,000 Deductible. Insurance reimbursed CCS $29,239.00 | 8/9/2007 |
| Location 9039 - Westmoreland Call Center Richmond, VA Value: $192,820 | Failure of HVAC chillers. Deductible: $10,000. Insurance reimbursed CCS $182,820 | 5/7/2007 |
| Inventory at Ardmore DC Value: $53,944.00 | Theft of inventory from trailer at Ardmore DC. Deductible: $15,000. Insurance reimbursed CCS $38,944 | 8/17/2008 |

**9.** **Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Exhibit 9 | | |

**10.** **Other transfers**

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF TRANSFEREE AND RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| | | |

b.    List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None ☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| | | |

**11.     Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☐

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING | |
|---|---|---|---|
| Wachovia - 301 South Tryon Street, Charlotte, NC 28288 | CT Retainage - xxxxxxxxx8261 | $0 | 1/9/2008 |
| Wachovia - 301 South Tryon Street, Charlotte, NC 28288 | CC Logistics -  xxxxxxxxx2192 | $0 | 8/6/2008 |
| Wachovia - 301 South Tryon Street, Charlotte, NC 28288 | Blue Print - xxxxxxxxx9445 | $0 | 11/5/2008 |
| Wachovia - 301 South Tryon Street, Charlotte, NC 28288 | Microsoft/Digital River - xxxxxxxxx0372 | $0 | 11/5/2008 |

**12.     Safe deposit boxes**

List each safe deposit box or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| Bank of America 3901 Stillman Parkway Glen Allen, VA  23060 | Lisa Baldyga Michelle Mosier 9954 Mayland Drive Richmond, VA  23233 | Keys for Hardware Security Module (IT) | This box has not been accessed in  over 1 year. |

**13.     Setoffs**

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within **90 days** preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| See Global Notes on Setoffs | | |

8

**14.**    **Property held for another person**

List all property owned by another person that the debtor holds or controls.

None ☐

| NAME AND ADDRESS OF PERSON | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---:|---|
| Fonegear | $245,948 | Various Retail Locations |
| Lexar Micron Consignment | $2,173,620 | Various Retail Locations |
| Memorex Products Inc | $1,233,989 | Various Retail Locations |
| Microsoft Corp Consignment | $238,134 | Various Retail Locations |
| Microsoft Xbox Consignment | $698,841 | Various Retail Locations |
| Navarre Consignment | $6,814,039 | Various Retail Locations |
| Navarre Consignment Symantec | $1,056,462 | Various Retail Locations |
| Panasonic Consignment | $26,055,979 | Various Retail Locations |
| Pinnacle Consignment | $160,207 | Various Retail Locations |

**15.**    **Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

None ☒

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| | | |

**16.**    **Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☒

| NAME |
|---|
| |

9

**17.    Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and , if known, the Environmental Law.

None ☐

| SITE NAME AND ADDRESS | NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Salt Lake Service Center, Utah | EPA , contact - Jessie Goldfarb - Enforcement Attorney EPA Region VIII, 999 18th Street suite 500, Denver, CA 80202-2466 | | Clean Air Act.  Issues - alllegations of improper books/records, release of CFCs and improper licensing |
| Thalbro Location, Richmond, VA | Ellyn Ponton, Esq.- Federal Aviation Administration, Southwest Region, ASW-7G5, 2601 Meachum Blvd, Fort Worth, TX 76137 | 12/12/2000 | Federal Aviation Regulations re Shipment of Hazardous Materials 0 Order Assessing Civil Penalty |

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☒

| SITE NAME AND ADDRESS | NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None ☐

| NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| EPA Region VIII, 999 18th Street suite 500, Denver, CA 80202-2466 | | Settled |
| Federal Aviation Administration, Southwest Region, ASW-7G5, 2601 Meachum Blvd, Fort Worth, TX 76137 | # 2000SW71 0345 | Settled |

**18.    Nature, location, and name of business**

a.    If the debtor is a partnership, list the names, addresses taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO. / COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Abbott Advertising Agency, Inc. 9950 Mayland Drive Richmond, Virginia 23233 | 54-1624659 | advertising agency | Prior to November 10, 2002 to present |
| CC Aviation LLC 9950 Mayland Drive Richmond, Virginia 23233 | 20-5290841 | owner of lear jet | August 2, 2006 to present |
| CC Distribution Company of Virginia, Inc. 9950 Mayland Drive Richmond, Virginia 23233 | 54-1712821 | distribution services | Prior to November 10, 2002 to present |
| Circam Corporation 11023 Washington Highway, Suite 100 Glen Allen, Virginia 23059 | 54-1647152 | water and sewer treatment | Prior to November 10, 2002 to July 29, 2005 |

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO. / COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Circuit City Properties, LLC 9950 Mayland Drive Richmond, Virginia 23233 | 54-0793353 | real estate and relocation services | Prior to November 10, 2002 to present |
| Circuit City Purchasing Company, LLC 9950 Mayland Drive Richmond, Virginia 23233 | 20-0995170 | indirect procurement | April 9, 2004 to present |
| Circuit City Stores PR, LLC 9950 Mayland Drive Richmond, Virginia 23233 | 66-0695512 | retailer of consumer electronics in Puerto Rico | May 3, 2007 to present |
| Circuit City Stores West Coast, Inc. 9250 Sheridan Boulevard Westminster, Colorado 80031 | 95-4460785 | retailer of consumer electronics in western United States markets | Prior to November 10, 2002 to present |
| DC Funding International, Inc. 2 Reid Street, 3rd Floor Hamilton, Bermuda | 54-2062183 | banking services | Prior to November 10, 2002 to February 20, 2004 |
| Digital Video Express, LP 9950 Mayland Drive Richmond, Virginia 23233 | 51-0366988 | home video systems and services | Prior to November 10, 2002 to present |
| First North American National Bank 225 Chastain Meadows Court NW Kennesaw, Georgia 30144 | 58-1897792 | banking services | Prior to November 10, 2002 to July 31, 2004 |
| Kinzer Technology LLC 9950 Mayland Drive Richmond, Virginia 23233 | 54-2022157 | technology investments | Prior to November 10, 2002 to present |
| Mayland MN, LLC 9950 Mayland Drive Richmond, Virginia 23233 | 20-0896116 | digital music platform and internet music sales | March 17, 2004 to present |
| Northern National Insurance Ltd. 9950 Mayland Drive Richmond, Virginia 23233 | 98-0126522 | captive insurance and reinsurance | Prior to November 10, 2002 to present |

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO. / COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Patapsco Designs, Inc. 9950 Mayland Drive Richmond, Virginia 23233 | 52-1086796 | designer, manufacturer and seller of custom electronics equipment | Prior to November 10, 2002 to present |
| PRAHS, Inc. 9950 Mayland Drive Richmond, Virginia 23233 | none | shell company | Prior to November 10, 2002 to present |
| Richmond Festival Marketplace, LP 600 East Broad Street, Suite 960 Richmond, Virginia 23219 | 52-1331918 | shopping center | Prior to November 10, 2002 to present |
| St. Tammany Oaks Subdivision Association LLC P.O. Box 1026 Madisonville, Louisiana 70447 | 72-1326150 | real estate management | Prior to November 10, 2002 to present |
| Sky Venture Corp. 9950 Mayland Drive Richmond, Virginia 23233 | 54-1760311 | general partner of and owner of minority interest in Digital Video Express, L.P. | Prior to November 10, 2002 to present |
| Tyler International Funding, Inc. 2 Reid Street, 3rd Floor Hamilton, Bermuda | 54-2062185 | banking services | Prior to November 10, 2002 to July 27, 2004 |
| Ventoux International, Inc. 9950 Mayland Drive Richmond, Virginia 23233 | 20-1071838 | parent company and owner of common stock of InterTAN, Inc. and holding company for other non-United States entities | April 29, 2004 to present |
| Winston Acquisition Corp. 9950 Mayland Drive Richmond, Virginia 23233 | 20-0953605 | holding company | March 26, 2004 to May 12, 2004 |
| XSStuff, LLC 9950 Mayland Drive Richmond, Virginia 23233 | 54-2029263 | on-line seller of excess computer and office equipment | Prior to November 10, 2002 to present |
| PlumChoice, Inc. 143 The Great Road, Suite 102 Bedford, Massachusetts 01730 | 41-2150040 | provider of online computer support | November 8, 2005 to present |

b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as
defined in 11 U.S.C. Section 101.

None ☒

| NAMES | ADDRESS |
|-------|---------|
|       |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any
individual debtor who is or has been, within **six years** immediately proceeding the commencement of this case, any of
the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity
securities of a corporation; a partner, other than a limited partner, or a partnership, sole proprietor, or self-employed in
a trade, profession, or other activity, either full- or part-time.

**19.      Books, records and financial statements.**

a.      List all bookkeepers and accountants who within **two years** immediately preceding the filing of this
bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

None ☐

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Bruce H. Besanko,<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | July 30, 2007 to present |
| Philip J. Dunn,<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Prior to November 10, 2006 to September 2, 2008 |
| Michael E. Foss,<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Prior to November 10, 2006 to May 1, 2007 |
| Michelle O. Mosier,<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | September 21, 2007 to present |

b.      List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy
case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| KPMG LLP<br>1021 East Cary Street Suite 2000<br>Richmond, Virginia 23219 | Over 30 Years |

14

c.      List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None ☐

| NAME | ADDRESS |
|------|---------|
| Bruce H. Besanko | 9950 Mayland Drive, Richmond, Virginia 23233 |

d.      List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within **two years** immediately preceding the commencement of this case by the debtor.

None ☐

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| See Exhibit 19d | |

Note: Circuit City Stores, Inc., the ultimate parent company of this Debtor, is a public company that is required to file annual and quarterly financial statements with the Securities and Exchange Commission and as such, in the ordinary course of business, it may have provided financial information to banks, customers, governmental authorities, suppliers, rating agencies and various other interested parties.

**20.      Inventories**

a.      List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☐

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| See exhibit 20a | | |

b.      List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

None ☐

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|----------------------------------------------------|
| Various from 1/19/2005 to 10/16/2008 | Bruce Besanko, 9950 Mayland Drive, Richmond, Virginia 23233 |

15

**21.     Current Partners, Officers, Directors and Shareholders**

a.     If the debtor is a partnership, list the nature and percentage of partnership interest of partnership interest of each member of the partnership.

None ☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
|                  |                    |                        |

b.     If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

None ☐

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|----------------------------------------|
| James A. Marcum<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Vice Chairman, Acting President and Chief Executive Officer and Director | N/A |
| Bruce H. Besanko<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Executive Vice President and Chief Financial Officer | N/A |
| John T. Harlow<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Executive Vice President and Chief Operating Officer | N/A |
| Jeffrey S. Stone<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Executive Vice President | N/A |
| Brian S. Bradley<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- Multi-Channel | N/A |
| Kelly E. Breitenbecher<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- Supply Chain and Space Planning | N/A |
| Reginald D. Hedgebeth<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President, General Counsel and Secretary | N/A |
| Eric A. Jonas, Jr.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- Human Resources | N/A |
| John J. Kelly<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- General Merchandising | N/A |
| Ronald M. Brill<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Carolyn H. Byrd<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| James F. Hardymon<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |

16

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Lyle G. Heidemann<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Alan Kane<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Allen B. King<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Don R. Kornstein<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| J. Patrick Spainhour<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Ronald L. Turner<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Elliott Wahle<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| Carolyn Y. Woo<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | N/A |
| HBK Master Fund L.P.<br>HBK Investments L.P.<br>HBK Services LLC<br>HBK Partners II L.P.<br>HBK Management LLC<br>2101 Cedar Springs Road, Suite 700<br>Dallas, Texas 75201 | Shareholder | Common stock / 8.7% |
| First Pacific Advisors, LLC<br>Robert L. Rodriguez<br>J. Richard Atwood<br>11400 West Olympic Boulevard,<br>Suite 1200<br>Los Angeles, California 90064 | Shareholder | Common stock / 7.4% |
| Mark J. Wattles<br>321 W. 84th Avenue, Suite A<br>Thornton, Colorado 80260<br>Wattles Capital Management, LLC<br>HKW Trust<br>7945 W. Sahara Avenue, Suite 205<br>Las Vegas, Nevada 89117 | Shareholder | Common stock / 6.5% |

**22.     Former partners, officers, directors, and shareholders**

a.     If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ⊠

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

b.     If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| Philip J. Schoonover<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Chairman, President and Chief Executive Officer and Director | 11/6/2008 |
| George D. Clark, Jr.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Executive Vice President -- Multi-Channel Sales | 2/29/2008 |
| David L. Mathews<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Executive Vice President -- Merchandising, Services and Marketing | 11/30/2007 |
| Philip J. Dunn<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President, Treasurer and Chief Accounting Officer | 10/18/2008 |
| Irynne V. Mackay<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President and General Merchandise Manager | 10/1/2008 |
| William E. McCorey, Jr.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President and Chief Information Officer | 5/15/2008 |
| Mark D. Overgard<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- Retail | 11/10/2008 |
| Steven P. Pappas<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President and President -- Small Stores | 4/7/2008 |
| Marc J. Sieger<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President and General Manager -- Services | 10/22/2008 |
| Peter C. Weedfald<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President and Chief Marketing Officer | 4/14/2008 |
| Marshall J. Whaling<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Senior Vice President -- Retail Operations | 9/26/2008 |
| Ursula O. Fairbairn<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | 6/24/2008 |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Barbara S. Feigin<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | 10/22/2008 |
| Mikael Salovaara<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Director | 6/26/2008 |

**23.**    **Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Exhibits for 3C | | |

**24.**    **Tax Consolidation Group**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

None ☐

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Circuit City Stores, Inc. is the Parent Corp | 54-0493875 |

**25**    **Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

None ☐

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Retirement Plan of Circuit City Stores, Inc. | 54-0493875 |
| Circuit City Stores, Inc. 401(k) Plan | 54-0493875 |
| Circuit City Stores, Inc. Benefit Restoration Plan | This is a nonqualified plan |
| Circuit City Stores, Inc. Supplemental 401(k) Plan | This is a nonqualified plan |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | $150,364.38 | 4 |
| 0907 SPG TENNESSEE LP | $51,120.00 | 2 |
| 1030 W NORTH AVE BLDG LLC | $573,963.11 | 3 |
| 1251 FOURTH STREET INVESTORS | $145,392.50 | 2 |
| 13630 VICTORY BOULEVARD LLC | $31,090.00 | 2 |
| 1731 SIMON PROPERTY GROUP LP | $166,447.23 | 3 |
| 1890 RANCH LTD | $78,851.28 | 2 |
| 1965 RETAIL LLC | $716,877.85 | 2 |
| 1965 RETAIL, LLC | $358,333.33 | 1 |
| 19TH STREET INVESTORS INC | $191,671.32 | 2 |
| 24 7 REAL MEDIA INC | $136,176.67 | 2 |
| 36 MONMOUTH PLAZA LLC | $197,839.99 | 4 |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | $15,180.30 | 3 |
| 3725 AIRPORT BOULEVARD LP | $63,053.00 | 2 |
| 380 TOWNE CROSSING LP | $47,094.00 | 3 |
| 3PD INC | $14,800.97 | 5 |
| 4 NEWBURY DANVERS LLC | $68,666.66 | 2 |
| 413 REGENCY CENTERS | $46,770.51 | 1 |
| 44 NORTH PROPERTIES, LLC | $84,603.00 | 2 |
| 502 512 86TH STREET LLC | $277,309.09 | 4 |
| 5035 ASSOCIATES LP | $73,913.54 | 3 |
| 601 PLAZA LLC | $105,619.88 | 3 |
| 610 & SAN FELIPE INC | $165,969.68 | 2 |
| 700 JEFFERSON ROAD II LLC | $121,154.91 | 3 |
| 9972 SIMON PROPERTY GROUP TEXAS LP | $75,807.75 | 2 |
| A & L PRODUCTS LIMITED | $3,369,259.83 | 19 |
| A & M PEMBERTON PRO INSTALLS | $18,875.00 | 26 |
| A C E ENTERPRISES | $56,317.78 | 2 |
| A J PADELFORD & SON INC | $663,249.38 | 2 |
| A N L UNLIMITED | $5,912.00 | 12 |
| A&M TV | $18,365.00 | 24 |
| A/V INSTALLATIONS | $63,700.00 | 15 |
| AA HOME SERVICES | $107,878.00 | 24 |
| AADVANTAGE NORTH AMERICAN | $17,169.91 | 5 |
| ABACUS CORP | $27,762.70 | 6 |
| ABERCORN COMMON LLLP | $103,319.30 | 2 |
| ABILENE REPORTER NEWS | $23,803.00 | 3 |
| ABRAMS WILLOWBROOK THREE LP | $103,140.68 | 2 |
| ABSOLUTE COMPUTER SOLUTIONS | $7,018.00 | 1 |
| ACADIA REALTY LP | $137,258.98 | 3 |
| ACCENT HOMES INC | $15,800.00 | 2 |
| ACCOUNTING PRINCIPALS | $9,180.00 | 5 |
| ACER AMERICA CORP | $27,740,381.40 | 11 |
| ACER AMERICAN CORPORATION | $9,621.68 | 8 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| ACME CUSTOM INSTALLATIONS | $22,705.00 | 21 |
| ACTION ANTENNA EARTH SATELLITE | $101,055.00 | 26 |
| ACTIONLINK LLC | $189,870.26 | 6 |
| ACTIONTEC | $143,319.01 | 20 |
| ACTIVE HEALTH MANAGEMENT | $27,196.35 | 2 |
| ACTIVE MEDIA SERVICES INC | $10,359,413.35 | 8 |
| ACTIVE MEDIA SERVICES INC. | $3,753,086.00 | 1 |
| ACTIVISION | $150,504.42 | 6 |
| ACTS ELECTRIC | $128,327.00 | 25 |
| ACXIOM | $152,183.93 | 7 |
| ADD HOLDINGS LP | $88,907.74 | 2 |
| ADD ON COMPUTER | $63,454.56 | 33 |
| ADI | $22,280.42 | 13 |
| ADP | $61,176,347.98 | 59 |
| ADRIAN JACQUET | $137,908.00 | 26 |
| ADT SECURITY SERVICES | $59,844.85 | 9 |
| ADVANCE REAL ESTATE MANAGEMENT LLC | $135,554.79 | 3 |
| ADVANTAGE IQ | $20,171,138.36 | 59 |
| ADVANTAGE IQ INC | $31,742.00 | 2 |
| ADVENTURE SATELLITE TV | $154,530.00 | 26 |
| ADVERTISING.COM | $4,502,754.55 | 3 |
| AEC ONE STOP GROUP | $35,426.35 | 1 |
| AEROTEK INC | $6,075.93 | 9 |
| AETNA HEALTH MANAGEMENT | $528,315.08 | 5 |
| AETNA HEALTH MGMT | $227,243.38 | 1 |
| AGREE LIMITED PARTNERSHIP | $100,754.80 | 2 |
| AHOLD FINANCIAL SERVICES LLC | $14,478.42 | 2 |
| AIG BAKER DEPTFORD LLC | $85,404.07 | 4 |
| AIG BAKER HOOVER LLC | $94,017.57 | 2 |
| AIPTEK INC | $93,796.29 | 10 |
| AKERS MILL | $200,458.89 | 5 |
| AL GRADING CONTRACTORS INC | $11,904.00 | 1 |
| ALABAMA DEPT OF REVENUE | $851,574.24 | 12 |
| ALABAMA DEPT. OF REVENUE | $9,025.71 | 1 |
| ALABAMA STATE TREASURER | $6,701.45 | 1 |
| ALAMEDA ASSOCIATES | $115,626.00 | 2 |
| ALAMEDA COUNTY TAX COLLECTOR | $50,850.55 | 5 |
| ALAMEDA NEWSPAPER GROUP INC | $147,456.34 | 3 |
| ALAN KANE | $16,525.00 | 2 |
| ALAN NEWMAN RESEARCH | $23,556.00 | 5 |
| ALBANY TIMES UNION | $80,428.32 | 3 |
| ALBUQUERQUE PUBLISHING CO | $102,813.50 | 3 |
| ALCO INTERNATIONAL LIMITED | $5,186,350.00 | 2 |
| ALEXANDERS REGO PARK CTR INC | $545,191.44 | 4 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| ALEXANDRIA MAIN MALL LLC | $54,864.02 | 2 |
| ALI LADNER | $7,179.61 | 1 |
| ALL ABOUT WIRING | $125,887.00 | 24 |
| ALL AMERICAN INSTALLS | $13,435.00 | 23 |
| ALL STAR MEDIA CONCEPTS | $37,697.00 | 26 |
| ALLEN B KING | $35,500.00 | 1 |
| ALLIANCE ENTERTAINMENT | $10,681,253.51 | 76 |
| ALLIANCE ROCKY MOUNT LLC | $14,683.71 | 3 |
| ALLSOP INC | $58,695.84 | 21 |
| ALMADEN PLAZA SHOPPING CTR INC | $128,729.79 | 4 |
| ALMEDA ROWLETT RETAIL LP | $59,389.20 | 2 |
| ALMO E-COMMERCE, LLC | $113,977.50 | 39 |
| ALMONESSON ASSOCIATES LP | $110,337.71 | 4 |
| ALS INDUSTRIES INC | $146,056.50 | 17 |
| ALTAMONTE SPRINGS RE ASSOC LLC | $139,419.95 | 3 |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | $1,155,770.69 | 17 |
| ALTERTHOUGHT | $84,975.00 | 2 |
| ALTOONA MIRROR | $20,356.15 | 3 |
| AMARGOSA PALMDALE INVESTMENTS | $98,113.18 | 2 |
| AMARILLO GLOBE NEWS | $49,105.00 | 3 |
| AMB PROPERTY LP | $34,887.00 | 2 |
| AMC | $381,218.20 | 1 |
| AMCAP ARBORLAND LLC | $109,902.82 | 5 |
| AMCAP NORTHPOINT LLC | $145,337.70 | 2 |
| AMCOR INC | $103,063.05 | 29 |
| AMENTRA INC | $68,256.00 | 1 |
| AMERICA ONLINE | $162,052.51 | 2 |
| AMERICAN AUTOMOBILE ASSOC | $28,266.49 | 3 |
| AMERICAN EXPRESS | $1,290,719.31 | 3 |
| AMERICAN EXPRESS INCENTIVE SVCS | $20,134.48 | 2 |
| AMERICAN EXPRESS P-CARD PAYMENTS | $120,891.35 | 3 |
| AMERICAN FUTURE TECHNOLOGY | $242,956.69 | 43 |
| AMERICAN NATIONAL INSURANCE CO | $81,665.28 | 2 |
| AMERICAN POWER CONVERSION CORP | $2,007,283.62 | 35 |
| AMERICAN PRESS | $18,616.00 | 3 |
| AMERICAN SYSTEMS CORP | $670,507.78 | 4 |
| AMERICAN UNITED LIFE INS CO | $32,665.28 | 2 |
| AMERIWOOD INDUSTRIES | $489,568.29 | 8 |
| AMEX T&E | $1,508,088.81 | 62 |
| AMHERST INDUSTRIES INC | $110,199.57 | 3 |
| AMMON PROPERTIES LC | $36,837.88 | 2 |
| AMORE CONSTRUCTION CO | $1,010,932.99 | 9 |
| AMRIET | $35,212.60 | 2 |
| ANCHOR INSTALLATIONS LLC | $32,371.00 | 25 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| ANDERSON INDEPENDENT | $21,469.63 | 3 |
| ANDREWS ELECTRONICS INC. | $2,000,782.46 | 25 |
| ANIMAL PLANET DCI | $224,995.00 | 1 |
| ANNAPOLIS PLAZA LLC | $140,175.62 | 3 |
| ANNISTON STAR | $12,617.46 | 2 |
| ANTEC INC | $456,738.21 | 9 |
| ANTELOPE VALLEY PRESS | $23,228.33 | 3 |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | $15,895.00 | 1 |
| AON LTD 150010-09000-025875 | $198,958.66 | 1 |
| AON RISK SERVICES INC OF VA | $2,668,211.45 | 3 |
| APEX DIGITAL INC | $1,972,416.00 | 3 |
| APL LOGISTICS WAREHOUSE MGMT | $19,253.43 | 12 |
| APPLE COMPUTER INC | $4,591,273.22 | 9 |
| APPLE COMPUTER INC | $121,620.00 | 1 |
| APPLE COMPUTER, INC | $1,357,771.50 | 13 |
| AQUARIUS COMMUNICATIONS INC | $7,842.00 | 16 |
| AQUENT LLC | $13,266.05 | 2 |
| AR INVESTMENTS, L.P. | $117,700.00 | 10 |
| ARBORPOINT AT STATION LANDING | $17,768.63 | 3 |
| ARCHITECURAL GROUP INTERNATIONAL | $28,491.73 | 3 |
| ARCHOS INC | $275,916.91 | 7 |
| ARDMORE DEVELOPMENT AUTHORITY | $207,867.96 | 8 |
| ARGYLE FOREST RETAIL I LLC | $70,347.16 | 2 |
| ARHO LIMITED PARTNERS | $165,258.48 | 4 |
| ARISE VIRTUAL SOLUTIONS | $1,108,030.58 | 13 |
| ARIZONA DEPT OF REVENUE | $2,244,700.63 | 6 |
| ARIZONA WEIGHTS & MEASURES DEP | $5,700.00 | 2 |
| ARKANSAS DEMOCRAT GAZETTE | $66,354.65 | 3 |
| ARKANSAS DEPT OF FINANCE | $737,237.00 | 9 |
| ARUNDEL MILLS MARKETPLACE LP | $94,559.26 | 2 |
| ASHEVILLE CITIZEN TIMES | $35,161.61 | 3 |
| ASHKENAZY ACQUISITION LLC | $222,452.07 | 3 |
| ASHLEY FURNITURE INDUSTRIES, INC | $180,651.25 | 16 |
| ASPEN ELECTRONICS LLC | $16,785.00 | 20 |
| AT SYSTEMS WEST | $105,930.34 | 6 |
| AT&T CAPITAL SERVICES (GET ACCT FROM MARK H.) | $44,123.00 | 1 |
| ATARI | $283,565.50 | 5 |
| ATARI INC | $80,887.16 | 23 |
| ATHENS BANNER HERALD | $20,885.51 | 3 |
| ATHENS CLARKE CO BUSINESS TAX | $23,021.07 | 1 |
| ATLANTIC CAPITAL INC | $14,829.00 | 1 |
| ATLANTIC CENTER FT GREEN ASSOC | $254,511.50 | 3 |
| ATOMIC ENTERPRISES INC | $30,101.10 | 20 |
| ATTENSITY CORPORATION | $36,000.00 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| AUDIO INNOVATIONS INC | $11,995.00 | 20 |
| AUDIO TECHNICA | $27,610.05 | 8 |
| AUDIO VIDEO ARCHITECHS | $7,194.00 | 18 |
| AUDIO VIDEO ETC | $13,590.00 | 4 |
| AUDIO VIDEO EXCELLENCE | $13,825.00 | 22 |
| AUDIO VIDEO INSTALLATION SVCS | $37,080.00 | 26 |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | $17,165.00 | 20 |
| AUDIO VIDEO SOLUTIONS | $268,976.75 | 36 |
| AUDIOVOX | $3,780,422.30 | 18 |
| AUSTIN AMERICAN STATESMAN | $122,706.96 | 4 |
| AUTOLAND | $22,140.00 | 3 |
| AVENUES | $466,638.70 | 8 |
| AVID HOME INSTALLS | $18,374.00 | 14 |
| AVNET ASIA PTE LTD | $20,997.00 | 4 |
| AVONDALE, CITY OF | $48,817.42 | 6 |
| AVR CPC ASSOCIATES LLC | $80,995.54 | 2 |
| AVSAT CONTINENTAL CORP | $447,120.00 | 26 |
| AWE-OCALA, LTD. | $68,054.86 | 2 |
| AYRES INN & SUITES | $11,554.07 | 3 |
| B R FRIES & ASSOCIATES LLC | $1,046,296.01 | 2 |
| B&L FLOORCOVERING INC | $126,167.50 | 5 |
| BAGBY ELECTRIC OF VA INC | $27,524.17 | 5 |
| BAILIWICK DATA SYSTEMS INC | $265,678.51 | 7 |
| BAINBRIDGE SHOPPING CENTER II LLC | $86,418.24 | 3 |
| BAKER & HOSTETLER LLP | $72,918.61 | 7 |
| BAKER NATICK PROMENADE LLC | $194,074.80 | 2 |
| BAKERSFIELD CALIFORNIAN | $43,877.69 | 3 |
| BALTIMORE SUN | $211,063.36 | 3 |
| BANERJEE & GOFF | $9,375.00 | 1 |
| BANGOR DAILY NEWS | $25,890.11 | 3 |
| BANK OF AMERICA | $191,982.97 | 2 |
| BANK OF AMERICA | $2,763,492.26 | 3 |
| BARBARA L. GOLDSMITH | $84,000.00 | 2 |
| BARBARA S FEIGIN | $77,133.47 | 2 |
| BARCODING INCORPORATED | $21,000.00 | 1 |
| BARD, ERVIN & SUZANNE BARD | $99,584.08 | 6 |
| BARNES & POWERS NORTH LLC | $89,034.48 | 2 |
| BASILE LIMITED LIABILITY CO | $93,677.10 | 2 |
| BASSER KAUFMAN INC | $150,770.13 | 3 |
| BATCHELORS SERVICE | $37,960.00 | 1 |
| BATTLEFIELD FE LP | $97,694.58 | 2 |
| BB LINCOLN US PROPERTIES | $90,756.88 | 2 |
| BB&T | $7,016,776.12 | 10 |
| BBD ROSEDALE, LLC | $91,666.66 | 2 |

SOFA 3B

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| BC PORTLAND PARTNERS, INC. | $53,625.00 | 2 |
| BCA DIGITAL SOLUTIONS | $38,883.00 | 26 |
| BEAR VALLEY ROAD PARTNERS LLC | $92,554.16 | 2 |
| BEAUMONT ENTERPRISE | $31,031.59 | 3 |
| BEAVER COUNTY TIMES | $42,155.96 | 3 |
| BECKER TRUST LLC | $51,900.18 | 2 |
| BEDFORD PARK PROPERTIES LLC | $201,495.07 | 3 |
| BEECHER CARLSON/MASTER TRUST 150010-09000-025875 | $811,217.50 | 1 |
| BELKIN  INC | $3,046,488.08 | 22 |
| BELL MICROPRODUCTS | $241,765.15 | 18 |
| BELLA TERRA ASSOCIATES LLC | $176,765.36 | 2 |
| BELLO INTERNATIONAL LLC | $1,380,701.94 | 15 |
| BELMONT COUNTY AUDITOR | $5,798.27 | 1 |
| BELTRONICS USA INC | $526,306.78 | 10 |
| BENDERSON PROPERTIES INC | $104,425.26 | 2 |
| BENDERSON ROBINSON | $63,621.64 | 3 |
| BENENSON COLUMBUS - OH TRUST | $82,980.00 | 2 |
| BENEPLACE INC | $25,168.42 | 2 |
| BENSUSSEN DEUTSCH & ASSOC | $200,914.50 | 15 |
| BENTON COUNTY TREASURER | $28,927.30 | 2 |
| BERKHEIMER ASSOCIATES | $35,993.60 | 1 |
| BERKSHIRE AMHERST LLC | $53,970.07 | 2 |
| BERKSHIRE WEST LLC | $61,939.40 | 4 |
| BERRY & BLOCK LLP | $22,150.80 | 3 |
| BESAM | $118,983.56 | 9 |
| BEST TONE ASSOCIATES LTD | $166,723.20 | 1 |
| BEST VENDORS MANAGEMENT CO INC | $1,116,896.03 | 11 |
| BETHESDA SOFTWORKS | $140,108.04 | 5 |
| BETHLEHEM AREA SCHOOL DISTRICT | $99,558.54 | 1 |
| BEYOND TOMORROWS TECHNOLOGY | $32,892.00 | 14 |
| BFW PIKE ASSOCIATES LLC | $103,720.52 | 3 |
| BG WALKER LLC | $152,025.12 | 3 |
| BILL CRITES DELIVERY | $8,460.00 | 12 |
| BINGHAMPTON PRESS | $53,509.65 | 3 |
| BIRCH REA | $70,000.00 | 2 |
| BIRCH REA PARTNERS | $8,000.00 | 1 |
| BIRMINGHAM NEWS | $64,230.32 | 2 |
| BISSELL HOMECARE INC | $146,909.98 | 13 |
| BIZPORT LTD | $26,630.68 | 12 |
| BIZRATE.COM | $260,065.26 | 2 |
| BL NTV I LLC | $149,915.53 | 3 |
| BLACK AND DECKER | $48,234.76 | 1 |
| BLDG RETAIL 2007 LLC | $78,948.72 | 2 |
| BLEAKLEY PLATT & SCHMIDT | $15,252.13 | 4 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| BLOOMFIELD TOWNSHIP | $6,599.26 | 2 |
| BLUE RAVEN TECHNOLOGY INC | $84,948.00 | 24 |
| BOA-LIBO LOAN INTEREST-DUE 8/22/08 | $455,052.60 | 1 |
| BOISE TOWNE PLAZA LLC | $94,161.62 | 2 |
| BOMBARDIER INC | $15,717.60 | 2 |
| BOND C. C. V DELAWARE BUSINESS TRUST | $54,695.00 | 2 |
| BOND C.C. II DELAWARE BUSINESS TRUST | $86,837.50 | 2 |
| BOND C.C. III DELAWARE BUSINESS TRUST | $79,420.00 | 2 |
| BOND C.C. IV DELAWARE BUSINESS TRUST | $104,145.00 | 2 |
| BOND-CIRCUIT II DELAWARE BUSINESS TRUST | $53,760.34 | 2 |
| BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | $113,566.00 | 2 |
| BOND-CIRCUIT IX DELAWARE BUSINESS TRUST | $74,536.66 | 2 |
| BOND-CIRCUIT V DELAWARE BUSINESS TRUST | $87,597.84 | 4 |
| BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST | $98,173.34 | 2 |
| BOND-CIRCUIT X DELAWARE BUSINESS TRUST | $86,355.00 | 2 |
| BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | $74,536.66 | 2 |
| BOSE | $19,180.84 | 29 |
| BOSE CORPORATION | $5,197,921.81 | 13 |
| BOSE CORPORATION | $32,000.00 | 1 |
| BOSS STAFFING | $16,989.38 | 8 |
| BOSTON ACOUSTICS INC | $1,110,203.20 | 10 |
| BOSTON GLOBE | $446,724.06 | 3 |
| BOSTON HERALD | $9,642.50 | 1 |
| BOTTOMLINE TECHNOLOGIES INC | $6,257.08 | 2 |
| BOULDER PUBLISHING LLC | $18,499.36 | 3 |
| BOULDER, CITY OF | $91,695.81 | 3 |
| BOULEVARD ASSOCIATES | $131,843.12 | 3 |
| BOULEVARD NORTH ASSOCIATES LP | $131,453.92 | 2 |
| BOVITZ RESEARCH GROUP | $22,000.00 | 1 |
| BOYER LAKE POINTE LC | $83,462.06 | 2 |
| BPP-CONN LLC | $97,500.00 | 2 |
| BPP-MUNCY LLC | $46,806.66 | 2 |
| BPP-NY L.L.C. | $107,822.50 | 2 |
| BPP-OH LLC | $80,240.00 | 2 |
| BPP-REDDING LLC | $78,568.34 | 2 |
| BPP-SC LLC | $75,225.00 | 2 |
| BPP-VA, L.L.C. | $93,613.34 | 2 |
| BPP-WB, L.L.C. | $80,240.00 | 2 |
| BRAINTREE PROPERTY ASSOC LP | $381,137.90 | 4 |
| BRANDYWINE GRANDE C LP | $174,734.22 | 2 |
| BRATTLEBORO REFORMER | $5,605.22 | 3 |
| BRAXTON CLEANING SERVICE | $7,441.00 | 2 |
| BRENTWOOD, CITY OF | $20,180.20 | 3 |
| BRICK 70 LLC | $86,134.18 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| BRIDGES & COMPANY INC | $32,068.51 | 1 |
| BRIDGEWATER COURIER | $12,339.44 | 3 |
| BRIDGEWATER TOWNSHIP | $18,332.71 | 2 |
| BRIGHTON COMMERCIAL LLC | $153,779.25 | 3 |
| BRINKS INC | $250,322.14 | 3 |
| BROADRIDGE | $154,088.96 | 1 |
| BROADSTONE CROSSING LLC | $152,834.78 | 4 |
| BROADSTONE CROSSING LLC | $48,376.63 | 1 |
| BROADWAY NATIONAL SIGN & LIGHTING | $12,822.23 | 4 |
| BROTHERS FIVE OF JACKSONVILLE | $108,934.56 | 2 |
| BROWN PHOTOGRAPHY INC, SCOTT K | $13,596.15 | 7 |
| BRUCE CLAY INC | $294,575.00 | 4 |
| BRUNSWICK NEWS | $9,068.73 | 3 |
| BUCKS COUNTY COURIER TIMES | $41,432.83 | 3 |
| BUENA VISTA HOME VIDEO | $8,712,020.88 | 25 |
| BUFFALO NEWS | $348,940.65 | 3 |
| BUFFALO TECHNOLOGY | $513,112.30 | 2 |
| BURBANK MALL ASSOCIATES LLC | $62,720.00 | 2 |
| BURLINGTON COUNTY TIMES | $23,451.98 | 4 |
| BUSH INDUSTRIES INC | $448,363.03 | 40 |
| BUSINESS COM | $5,993.90 | 3 |
| BUSINESS TO BUSINESS SOLUTIONS | $78,865.00 | 5 |
| BUTLER WILLIAMS SKILLING PC | $13,000.00 | 1 |
| BY PASS DEVELOPMENT CO LLC | $23,425.38 | 3 |
| C&L MAINTENANCE INC | $28,390.38 | 3 |
| C&P SATELLITES & PHONE INC | $9,530.00 | 10 |
| CA NEW PLAN ASSET PARTNERSHIP | $62,208.21 | 2 |
| CABELL CO SHERIFF TREASURER | $19,884.22 | 1 |
| CADDO SHREVEPORT PARISH | $125,733.95 | 3 |
| CALCASIEU PARISH | $108,559.59 | 3 |
| CALIFORNIA BOARD OF EQUALIZATION | $23,445,940.00 | 12 |
| CALIPER INC | $14,525.44 | 6 |
| CAMELBACK CENTER PROPERTIES | $10,282.58 | 2 |
| CAMERON GROUP ASSOCIATES LLP | $54,123.30 | 2 |
| CAMMACK ASSOCIATES, CHARLES W | $43,694.85 | 2 |
| CAMPBELL CONSTRUCTION CO | $86,055.00 | 4 |
| CAMPBELL PROPERTIES L.P. | $36,645.00 | 2 |
| CANON | $12,504.82 | 23 |
| CANON USA | $63,472,815.94 | 26 |
| CANTOR ARKEMA & EDMONDS | $8,324.53 | 3 |
| CAP BRUNSWICK LLC | $59,689.58 | 2 |
| CAPARRA CENTER ASSOCIATES SE | $105,294.22 | 2 |
| CAPCOM ENTERTAINMENT INC | $222,015.08 | 3 |
| CAPE PUBLICATIONS INC | $73,887.64 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CAPITAL CITY PRESS | $90,262.45 | 3 |
| CAPITAL GAZETTE NEWSPAPERS | $23,473.90 | 3 |
| CAPTECH VENTURES INC | $326,503.25 | 4 |
| CARBONITE, INC | $11,439.92 | 2 |
| CARDINAL COURT LLC | $77,401.12 | 2 |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | $626,135.40 | 3 |
| CARLSON MARKETING GROUP | $40,071.82 | 3 |
| CARLYLE CYPRESS TUSCALOOSA I | $112,770.12 | 2 |
| CARMA INTERNATIONAL | $18,625.00 | 3 |
| CAROLINA CUSTOM SOUND | $50,371.00 | 19 |
| CAROLINA PAVILION | $92,103.20 | 2 |
| CAROLYN BALDWIN BYRD | $18,750.00 | 2 |
| CAROLYN Y WOO | $17,250.00 | 1 |
| CAROUSEL CENTER CO LP | $165,606.38 | 3 |
| CARRERA ARQUITECTOS PSC | $21,560.49 | 6 |
| CARRIAGE CROSSING MARKETPLACE LLC | $98,607.00 | 3 |
| CARROLLTON ARMS | $43,922.66 | 2 |
| CASCO CORPORATION | $205,113.46 | 10 |
| CASE LOGIC INC | $320,293.95 | 25 |
| CASIO INC | $1,766,818.92 | 13 |
| CATELLUS DEVELOPMENT CORP | $503,454.66 | 2 |
| CATELLUS OPERATING LP | $138,230.28 | 2 |
| CAUSE LOYALTY LLC | $6,750.00 | 1 |
| CBA INDUSTRIES INC. | $35,526.38 | 3 |
| CBL TERRACE LP | $7,419.24 | 2 |
| CBS TELEVISION NETWORK | $499,417.00 | 1 |
| CC - INVESTORS 1995-6 | $269,519.26 | 6 |
| CC - INVESTORS 1996-1 | $36,994.12 | 2 |
| CC - INVESTORS 1996-12 | $73,290.24 | 2 |
| CC - INVESTORS 1996-17 | $99,617.68 | 2 |
| CC - INVESTORS 1996-3 | $47,226.52 | 2 |
| CC BRANDYWINE INVESTORS 1998, LLC | $190,626.00 | 4 |
| CC COLONIAL TRUST | $43,400.00 | 2 |
| CC COUNTRYSIDE 98 LLC | $107,053.32 | 2 |
| CC EAST LANSING 98, L.L.C. | $64,725.00 | 2 |
| CC FREDERICK 98, L.L.C. | $64,725.00 | 2 |
| CC FT. SMITH INVESTORS 1998, LLC | $50,104.00 | 2 |
| CC GRAND JUNCTION INVESTORS 1998, LLC | $50,104.00 | 2 |
| CC GREEN BAY 98, LLC | $64,725.00 | 2 |
| CC HARPER WOODS 98, LLC | $77,670.00 | 2 |
| CC INDEPENDENCE, LLC | $66,649.34 | 2 |
| CC INDIANAPOLIS 98, L.L.C. | $64,725.00 | 2 |
| CC INVESTORS 1995-1 | $57,170.76 | 2 |
| CC INVESTORS 1995-2 | $50,636.96 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CC INVESTORS 1995-3 | $40,836.26 | 2 |
| CC INVESTORS 1995-5 | $52,270.40 | 2 |
| CC INVESTORS 1996-10 | $102,954.56 | 2 |
| CC INVESTORS 1996-14 | $92,485.50 | 2 |
| CC JACKSON 98 LLC | $47,465.00 | 2 |
| CC KINGSPORT 98, LLC | $43,150.00 | 2 |
| CC LA QUINTA LLC | $143,603.30 | 3 |
| CC LAFAYETTE, LLC | $63,541.34 | 2 |
| CC MADISON, LLC | $92,485.50 | 2 |
| CC MERRILLVILLE TRUST | $62,000.00 | 2 |
| CC PACE SYSTEMS INC | $80,016.89 | 2 |
| CC PHILADELPHIA 98, L.L.C. | $100,683.34 | 2 |
| CC PLAZA JOINT VENTURE LLP | $183,847.41 | 4 |
| CC RIDGELAND 98 L.L.C. | $71,916.66 | 2 |
| CC ROSEVILLE, LLC | $83,759.30 | 2 |
| CC WICHITA FALLS 98 TRUST | $43,150.00 | 2 |
| CCC REALTY LLC | $101,160.40 | 2 |
| CCDC MARION PORTFOLIO, L.P. | $471,250.00 | 8 |
| CCI LOUISIANA TRUST | $65,129.16 | 2 |
| CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE | $398,387.52 | 14 |
| CC-INVESTORS 1996-6 | $37,781.22 | 2 |
| CC-INVESTORS 1996-7 | $75,562.44 | 2 |
| CC-INVESTORS 1997-10 | $63,771.66 | 2 |
| CC-INVESTORS 1997-12 | $86,053.32 | 2 |
| CC-INVESTORS 1997-2 | $97,580.00 | 2 |
| CC-INVESTORS 1997-3 | $85,280.00 | 2 |
| CC-INVESTORS 1997-4 | $117,260.00 | 4 |
| CCS 401K PLAN/CIR | $5,752,172.94 | 8 |
| CCS GLOBAL SOURCING | $73,103.25 | 2 |
| CC-VIRGINIA BEACH, LLC | $78,819.16 | 2 |
| CDB FALCON SUNLAND PLAZA LP | $78,127.74 | 2 |
| CDW DIRECT LLC | $14,568.08 | 13 |
| CE INTERACTIVE, INC. | $6,503.42 | 6 |
| CEDAR DEVELOPMENT LTD | $126,899.76 | 2 |
| CENTENNIAL HOLDINGS LLC | $99,219.10 | 3 |
| CENTON ELECTRONICS INC. | $363,924.13 | 29 |
| CENTRAL INVESTMENTS LLC | $75,166.66 | 2 |
| CENTRAL PARK 1226 LLC | $91,803.82 | 2 |
| CENTRAL PARKING SYSTEM INC | $6,600.00 | 2 |
| CENTRAL VAN & STORAGE CO INC | $7,205.47 | 2 |
| CENTRE DAILY TIMES | $22,596.02 | 3 |
| CENTRO BRADLEY HERITAGE SQ LLC | $83,345.53 | 3 |
| CENTRO BRADLEY SPE 7 LLC | $88,364.13 | 4 |
| CENTRO HERITAGE INNES STREET | $44,290.24 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CENTRO HERITAGE UC GREENVILLE | $57,896.34 | 2 |
| CENTRO WATT OPERATING PARTNERSHIP | $104,648.02 | 2 |
| CENTRO WATT PROPERTY OWNER II | $94,970.14 | 2 |
| CENTURY PLAZA DEVELOPMENT CORP | $126,651.14 | 2 |
| CENVEO | $186,167.30 | 7 |
| CERMAK PLAZA ASSOCIATES | $57,104.20 | 2 |
| CERTEGY CHECK SERVICES INC | $1,179,353.58 | 3 |
| CFSE | $15,554.13 | 1 |
| CHALEK COMPANY LLC | $30,834.00 | 2 |
| CHAMBERLAIN MECHANICAL SERVICE | $34,075.94 | 10 |
| CHAMBERSBURG CROSSING LP | $59,982.14 | 2 |
| CHAMPAIGN COUNTY TREASURER | $40,319.27 | 1 |
| CHANDLER GATEWAY PARTNERS LLC | $89,774.84 | 2 |
| CHANNEL 39 INC WSFL | $10,115.00 | 1 |
| CHANNEL INTELLIGENCE INC | $11,028.52 | 4 |
| CHAPEL HILLS WEST LLC | $68,391.78 | 2 |
| CHAPMAN & MAIN | $16,314.67 | 2 |
| CHARBONNET FAMILY LP | $68,214.10 | 3 |
| CHARLESTON NEWSPAPERS | $31,760.14 | 3 |
| CHARLOTTE ARCHDALE UY LLC | $43,697.86 | 2 |
| CHARLOTTE OBSERVER | $162,667.23 | 3 |
| CHARTER TOWNSHIP OF FLINT | $115,725.42 | 2 |
| CHASE | $18,687,684.91 | 3 |
| CHASE HOME THEATER SOLUTIONS | $104,958.00 | 26 |
| CHATTANOOGA PUBLISHING CO INC | $57,620.95 | 2 |
| CHECKPOINT SYSTEMS INC | $39,388.73 | 12 |
| CHEHALIS HAWAII PARTNERS, LLC | $115,683.34 | 2 |
| CHEMTREAT INC | $5,796.32 | 2 |
| CHESTERFIELD VALLEY TDD | $6,185.34 | 3 |
| CHICAGO MARRIOTT NORTHWEST | $7,191.09 | 4 |
| CHICAGO SUN TIMES INC | $115,549.21 | 2 |
| CHICAGO TRIBUNE | $571,616.93 | 3 |
| CHICAGOLAND WIRING INC | $34,249.50 | 16 |
| CHICO CROSSROADS LP | $50,131.42 | 2 |
| CHINA OCEAN SHIPPING CO | $250,830.00 | 16 |
| CHING WEI TELCOM CO LTD | $612,352.00 | 8 |
| CHK LLC CHUNG HEE KIM75720146 | $131,967.92 | 2 |
| CIM BIRCH ST INC | $120,834.00 | 2 |
| CINCINNATI ENQUIRER | $183,379.82 | 3 |
| CINEMA PROS INSTALLATIONS | $5,830.00 | 7 |
| CIRCUIT CITY SUPP 401K PLAN | $157,170.22 | 6 |
| CIRCUIT DISTRIBUTION - ILLINOIS | $179,726.06 | 2 |
| CIRCUIT IL CORPORATION | $58,891.66 | 2 |
| CIRCUIT INVESTORS - FAIRFIELD, L.P. | $73,216.66 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CIRCUIT INVESTORS - VERNON HILLS, L.P. | $68,441.66 | 2 |
| CIRCUIT INVESTORS - YORKTOWN, L.P. | $100,275.00 | 2 |
| CIRCUIT INVESTORS #2 LTD. | $520,000.00 | 20 |
| CIRCUIT INVESTORS #3, L.P. | $81,900.00 | 6 |
| CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | $85,060.84 | 2 |
| CIRCUIT INVESTORS 2 LTD | $9,069.62 | 2 |
| CIRCUIT OKLA PROPERTY INVESTOR | $49,010.84 | 8 |
| CIRCUIT PA CORPORATION | $94,720.00 | 6 |
| CIRCUIT SPORTS LP | $40,066.95 | 2 |
| CIRCUIT TEX PROPERTY INVESTORS L.P. | $59,911.66 | 2 |
| CIRCUITVILLE LLC | $65,004.06 | 2 |
| CIT GROUP COMMERCIAL SERVICES | $1,815,257.24 | 54 |
| CITI SMITH BARNEY | $9,995.25 | 1 |
| CITRUS PARK CC LLC | $96,720.00 | 2 |
| CITRUS PUBLISHING INC | $8,316.34 | 3 |
| CITY OF AUGUSTA ME | $8,874.33 | 2 |
| CITY OF AURORA | $94,796.87 | 3 |
| CITY OF BANGOR | $30,755.50 | 3 |
| CITY OF BARBOURSVILLE | $12,218.02 | 1 |
| CITY OF BATON ROUGE | $234,746.00 | 4 |
| CITY OF BELLEVUE | $6,218.97 | 3 |
| CITY OF BIRMINGHAM | $10,272.18 | 3 |
| CITY OF BOYNTON BEACH | $7,085.35 | 2 |
| CITY OF CHANDLER | $33,415.09 | 6 |
| CITY OF CLARKSBURG | $13,877.98 | 4 |
| CITY OF CLEARWATER FLORIDA | $10,178.14 | 2 |
| CITY OF COLONIAL HEIGHTS | $26,654.65 | 1 |
| CITY OF COLORADO SPRINGS | $116,879.24 | 3 |
| CITY OF DALY CITY | $21,052.86 | 1 |
| CITY OF FAYETTEVILLE | $5,757.70 | 1 |
| CITY OF FORT COLLINS | $81,124.27 | 3 |
| CITY OF FORT MYERS | $7,812.93 | 2 |
| CITY OF FRESNO | $6,236.34 | 6 |
| CITY OF GLENDALE | $20,332.64 | 1 |
| CITY OF GRAND JUNCTION | $58,011.27 | 3 |
| CITY OF GRANDVILLE | $6,463.70 | 1 |
| CITY OF HARPER WOODS | $43,223.60 | 1 |
| CITY OF HIALEAH | $9,382.04 | 1 |
| CITY OF HICKORY | $6,969.42 | 1 |
| CITY OF HOOVER | $94,739.34 | 3 |
| CITY OF KINGSPORT | $9,114.35 | 2 |
| CITY OF LAKEWOOD | $145,599.90 | 3 |
| CITY OF MESA | $56,213.07 | 16 |
| CITY OF MIAMI | $13,081.20 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CITY OF MOBILE | $86,091.00 | 3 |
| CITY OF MONTGOMERY | $63,970.37 | 3 |
| CITY OF NEWPORT NEWS | $12,125.51 | 1 |
| CITY OF NORTHGLENN | $58,220.24 | 3 |
| CITY OF ORLANDO | $10,705.01 | 5 |
| CITY OF PANAMA CITY | $17,424.98 | 3 |
| CITY OF PEMBROKE PINES | $23,362.50 | 1 |
| CITY OF PEORIA | $43,801.30 | 11 |
| CITY OF PHILADELPHIA | $12,620.00 | 6 |
| CITY OF PHOENIX | $145,731.51 | 26 |
| CITY OF PORTAGE | $7,084.52 | 4 |
| CITY OF PRATTVILLE | $37,112.67 | 3 |
| CITY OF PUEBLO | $80,001.81 | 3 |
| CITY OF SAND CITY | $18,516.43 | 1 |
| CITY OF SAVANNAH | $12,157.32 | 1 |
| CITY OF SOUTH CHARLESTON | $25,298.84 | 3 |
| CITY OF SPRINGFIELD | $33,712.10 | 1 |
| CITY OF ST PETERSBURG | $7,286.29 | 2 |
| CITY OF TAMPA | $18,155.84 | 5 |
| CITY OF TAUNTON | $16,058.35 | 1 |
| CITY OF TAYLOR | $136,792.09 | 2 |
| CITY OF THOUSAND OAKS | $8,000.00 | 2 |
| CITY OF TROY | $69,084.42 | 2 |
| CITY OF TUCSON ARIZONA | $177,655.65 | 6 |
| CITY OF TUSCALOOSA | $71,642.83 | 6 |
| CITY OF VIENNA | $16,459.03 | 1 |
| CITY OF WESTMINSTER | $77,832.57 | 3 |
| CITY VIEW CENTER LLC | $109,534.33 | 3 |
| CITYSEARCH | $39,000.00 | 2 |
| CJM MANAGEMENT COMPANY | $15,624.00 | 2 |
| CLAIREMONT TOWN SQUARE | $85,935.48 | 2 |
| CLARK COUNTY TREASURER | $20,563.65 | 2 |
| CLASSIC 1 INSTALLATIONS | $17,870.00 | 24 |
| CLASSIC TECH DEVELOPMENT LTD. | $70,304.26 | 1 |
| CLAY TERRACE PARTNERS LLC | $103,249.52 | 2 |
| CLEANNET USA | $11,864.08 | 3 |
| CLEVELAND CONSTRUCTION INC | $717,959.71 | 2 |
| CLEVELAND DAILY BANNER | $9,749.69 | 3 |
| CLEVELAND ELECTRICAL TESTING | $8,435.00 | 1 |
| CLEVELAND TOWNE CENTER LLC | $58,370.02 | 2 |
| CMC MAGNETICS CORP | $16,786.40 | 1 |
| CNET NETWORKS INC | $246,001.20 | 2 |
| COACHELLA VALLEY WATER DISTRCT | $81,334.56 | 1 |
| COASTAL WAY LLC | $49,091.20 | 2 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| COBB CORNERS II LP | $38,860.42 | 2 |
| COBB COUNTY TAX COMMISSIONER | $425,204.99 | 2 |
| COBRA ELECTRONICS | $316,041.75 | 17 |
| COBY ELECTRONICS CORP | $497,486.02 | 16 |
| COFAL PARTNERS LP | $65,959.98 | 2 |
| COGNOS CORP. | $55,350.00 | 1 |
| COHAB REALTY LLC | $51,144.30 | 2 |
| COKEM INTERNATIONAL | $1,482,420.89 | 39 |
| COLDWATER DEVELOPMENT CO LLC | $58,097.24 | 3 |
| COLE CC AURORA CO, LLC | $89,730.40 | 2 |
| COLE CC GROVELAND FL, LLC | $305,012.50 | 12 |
| COLE CC KENNESAW GA LLC | $248,000.00 | 2 |
| COLE CC MESQUITE TX LLC | $97,807.28 | 2 |
| COLE CC TAUNTON MA LLC | $95,000.00 | 2 |
| COLONIAL HEIGHTS HOLDING, LLC | $83,700.00 | 2 |
| COLONIAL SCHOOL DISTRICT | $66,280.00 | 1 |
| COLONNADE LLC | $90,032.96 | 3 |
| COLONY PLACE PLAZA LLC | $131,133.56 | 3 |
| COLORADO BROADBAND & COMM | $8,652.00 | 10 |
| COLORADO DEPARTMENT OF REVENUE | $17,084.30 | 2 |
| COLORADO DEPT OF REVENUE | $1,774,013.00 | 3 |
| COLORADO DEPT OF TREASURY | $12,222.57 | 2 |
| COLUMBIA DAILY TRIBUNE | $14,385.40 | 3 |
| COLUMBIA EQUITIES | $168,020.00 | 2 |
| COLUMBIA PLAZA SHOPPING CENTER | $79,945.02 | 2 |
| COLUMBUS LEDGER ENQUIRER | $30,507.48 | 3 |
| COMCAST | $11,700.00 | 2 |
| COMMERCE HUB | $53,810.61 | 4 |
| COMMERCIAL APPEAL INC | $144,643.24 | 3 |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | $27,840.94 | 3 |
| COMMERCIAL PLUS JANITORIAL SERVICES | $6,300.00 | 3 |
| COMMONWEALTH OF VIRGINIA | $95,285.16 | 1 |
| COMMUNICATION AMERICA INC | $84,417.00 | 26 |
| COMMUNICATIONS WIRING INC | $68,475.00 | 26 |
| COMMUNITY NEWSPAPER | $70,210.22 | 3 |
| COMPASS GROUP | $17,600.68 | 15 |
| COMPTON COMMERCIAL REDEVELOP | $63,915.42 | 2 |
| COMPTROLLER OF MARYLAND | $3,232,239.47 | 3 |
| COMPUTERIZED WASTE SYSTEMS | $442,748.18 | 2 |
| COMPUTERSHARE TRUST CO INC. | $397,694.84 | 2 |
| COMYSYS MANAGED SERVICES | $1,459,809.75 | 11 |
| CONCAR ENTERPRISES INC | $14,227.26 | 2 |
| CONCORD MILLS LP | $102,836.60 | 2 |
| CONCORD MONITOR | $8,890.09 | 3 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CONDAN ENTERPRISES LLC | $198,375.98 | 2 |
| CONGRESSIONAL NORTH ASSOCIATES | $240,130.09 | 4 |
| CONNECT3 SYSTEMS INC | $292,000.00 | 1 |
| CONNECTICUT DEPT OF REVENUE | $2,094,231.00 | 3 |
| CONNECTICUT POST | $58,665.44 | 3 |
| CONSTRUCT INC | $127,722.37 | 6 |
| CONSTRUCTION TESTING & ENG | $53,674.00 | 4 |
| CONTAINERFREIGHT EIT LLC | $69,099.13 | 18 |
| CONTEXTWEB INC | $410,889.83 | 2 |
| CONTINENTAL 45 FUND LP | $82,197.72 | 2 |
| CONTINENTAL 64 FUND LLC | $112,615.90 | 2 |
| CONTINENTAL TRAFFIC | $23,545,038.73 | 13 |
| CONTRA COSTA TIMES INC | $136,402.51 | 3 |
| CONTRACTING SYSTEMS INC | $599,637.01 | 4 |
| CONTROL 4 CORPORATION | $6,689.33 | 3 |
| COOK COUNTY TREASURER | $395,709.23 | 15 |
| COOLAIRE CO INC | $22,080.00 | 1 |
| COREMETRICS INC | $22,500.00 | 1 |
| CORPORATE FACILITIES GROUP | $288,485.77 | 6 |
| CORPORATE REWARDS 245155-09000-020050 | $820,330.50 | 1 |
| CORPORATEREWARDS COM | $12,500.00 | 1 |
| CORPUS CHRISTI CALLER TIMES | $30,463.90 | 3 |
| COSCO | $146,723.25 | 1 |
| COSMI CORPORATION | $32,133.52 | 16 |
| COSMO EASTGATE LTD | $143,488.05 | 3 |
| COTTONWOOD PHASE V LLC | $119,823.01 | 3 |
| COUNTY OF ERIE | $7,730.00 | 9 |
| COUNTY OF FAIRFAX | $63,647.54 | 8 |
| COUNTY OF FREDERICK | $130,059.54 | 2 |
| COUNTY OF LOS ANGELES | $207,990.07 | 26 |
| COUNTY OF SAN LUIS OBISPO | $20,229.48 | 1 |
| COURIER JOURNAL | $175,697.96 | 3 |
| COURIER POST INC | $43,046.39 | 3 |
| COURTYARD BY MARRIOTT | $7,535.10 | 2 |
| COVENTRY II DDR BUENA PARK PLACE LP | $96,114.36 | 2 |
| COVINGTON LANSING ACQUISITION | $99,224.46 | 2 |
| COX NORTH CAROLINA PUBLICATIONS | $16,889.47 | 3 |
| COX OHIO PUBLISHING | $18,465.56 | 3 |
| CP VENTURE SIX LLC | $44,338.97 | 3 |
| CP VENTURE TWO LLC | $202,501.79 | 4 |
| CRAIG-CLARKSVILLE TENNESSEE, LLC | $47,791.66 | 2 |
| CRAIGHEAD COUNTY | $14,375.73 | 1 |
| CRAWFORD COMMUNICATIONS INC | $17,130.00 | 17 |
| CREATIVE LABS | $2,047,039.67 | 18 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CROSBY CORPORATION | $58,960.76 | 5 |
| CROSSGATES COMMONS NEWCO LLC | $144,049.72 | 2 |
| CROSSPOINTE 08 A LLC | $67,431.66 | 2 |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | $106,540.66 | 3 |
| CROWN CC 1 LLC | $176,932.12 | 2 |
| CRS INC | $8,750.00 | 4 |
| CRYSTAL CAPITAL FUND MGMT LP | $350,000.00 | 1 |
| CSC | $19,469.00 | 8 |
| CSI CONSTRUCTION | $41,661.00 | 2 |
| CSI CONSTRUCTION COMPANY | $421,878.42 | 5 |
| CT GLOBAL INC | $40,089.60 | 1 |
| CT RETAIL PROPERTIES FINANCE V | $126,750.24 | 3 |
| CUSTOM MEDIA DESIGNS | $27,810.00 | 22 |
| CUSTOM SOUND INSTALLATION | $53,484.50 | 25 |
| CUSTOM SYSTEMS INSTALLATION | $15,133.50 | 14 |
| CUSTOMER SAT INC | $65,000.00 | 1 |
| CUYAHOGA COUNTY | $31,104.54 | 2 |
| CUYAHOGA COUNTY TREASURER | $7,876.56 | 1 |
| CYBER ACOUSTICS | $265,107.71 | 17 |
| CYBER POWER SYSTEMS | $342,911.40 | 7 |
| CYBER POWER SYSTEMS USA INC | $147,979.52 | 20 |
| CYBERPOWER | $13,178.04 | 3 |
| CYBERPOWER INC- C.HUB | $81,391.00 | 39 |
| D & M SOLUTIONS INC | $12,804.00 | 21 |
| D&H DISTRIBUTING CO | $2,248,368.51 | 38 |
| DAILY HAMPSHIRE GAZETTE | $10,574.84 | 3 |
| DAILY JOURNAL | $11,168.35 | 2 |
| DAILY LOCAL NEWS&SUNDAY LOCAL | $17,332.46 | 3 |
| DAILY NEWS | $720,256.36 | 6 |
| DAILY NEWS RECORD | $17,773.50 | 3 |
| DAILY NEWS-NORTHWEST FLORIDA | $24,172.41 | 3 |
| DAILY OKLAHOMAN | $131,330.38 | 3 |
| DAILY PRESS | $101,229.11 | 5 |
| DAILY RECORD | $17,450.81 | 3 |
| DAILY SUN, THE | $13,621.00 | 3 |
| DAILY WORLD | $8,210.99 | 3 |
| DALLAS MORNING NEWS | $205,716.23 | 2 |
| DALY CITY PARTNERS I LP | $103,064.72 | 3 |
| DAN MARINO FOUNDATION | $150,000.00 | 1 |
| DANIEL G. KAMIN BATON ROUGE LLC | $48,667.50 | 2 |
| DANIEL G. KAMIN BURLINGTON LLC | $131,750.00 | 2 |
| DANIEL G. KAMIN ELMWOOD PARK LLC | $77,500.00 | 2 |
| DANIEL G. KAMIN FLINT, LLC | $108,006.00 | 2 |
| DANIEL G. KAMIN MCALLEN LLC | $68,666.66 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, L | $131,447.16 | 2 |
| DARAISEH GROUP | $41,997.50 | 1 |
| DARTMOUTH MARKET PLACE ASSOC | $96,733.42 | 3 |
| DATACOLOR INC | $8,700.00 | 1 |
| DATEL DESIGN & DEVELOPMENT INC | $202,132.15 | 22 |
| DAVE & SON HOME THEATER INC | $19,584.00 | 4 |
| DAVID E LEIS | $17,640.00 | 22 |
| DAVIS DELIVERIES | $6,520.00 | 4 |
| DAVIS ENTERPRISE | $6,314.87 | 2 |
| DAYTON DAILY NEWS | $83,350.80 | 3 |
| DBL DISTRIBUTING | $627,088.05 | 30 |
| DC OFFICE OF TAX AND REVENUE | $49,297.61 | 3 |
| DDR 1ST CAROLINA CROSSINGS S LLC | $57,479.99 | 2 |
| DDR CROSSROADS CENTER LLC | $38,604.16 | 2 |
| DDR FAMILY CENTERS LP | $82,790.82 | 2 |
| DDR HIGHLAND GROVE LLC | $58,061.46 | 2 |
| DDR HORSEHEADS LLC | $56,411.04 | 2 |
| DDR MDT CARILLON PLACE LLC | $61,190.36 | 2 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | $80,719.58 | 2 |
| DDR MDT MONACA TOWNSHIP | $111,783.03 | 5 |
| DDR MDT WOODFIELD VILLAGE LLC | $88,742.67 | 2 |
| DDR MIAMI AVENUE LLC | $156,407.78 | 2 |
| DDR SAU GREENVILLE POINT LLC | $90,459.62 | 2 |
| DDR SAU WENDOVER PHASE II LLC | $151,088.75 | 4 |
| DDR SOUTHEAST CARY LLC | $87,750.00 | 2 |
| DDR SOUTHEAST CORTEZ LLC | $59,924.16 | 2 |
| DDR SOUTHEAST CULVER CITY DST | $113,343.66 | 2 |
| DDR SOUTHEAST DOTHAN OUTPARCEL | $94,654.26 | 2 |
| DDR SOUTHEAST HIGHLANDS RANCH | $73,937.50 | 2 |
| DDR SOUTHEAST LOISDALE LLC | $163,760.01 | 4 |
| DDR SOUTHEAST OLYMPIA DST | $73,988.22 | 2 |
| DDR SOUTHEAST ROME LLC | $70,000.00 | 2 |
| DDR SOUTHEAST SNELLVILLE LLC | $68,362.82 | 2 |
| DDR SOUTHEAST UNION LLC | $212,780.79 | 4 |
| DDR SOUTHEAST VERO BEACH LLC | $94,516.68 | 2 |
| DDRA ARROWHEAD CROSSING LLC | $89,281.86 | 2 |
| DDRM HILLTOP PLAZA LP | $98,547.96 | 2 |
| DDRM SKYVIEW PLAZA LLC | $89,131.10 | 2 |
| DDRTC CC PLAZA LLC | $87,614.52 | 3 |
| DDRTC COLUMBIANA STATION I LLC | $65,418.60 | 2 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | $83,153.53 | 2 |
| DDRTC MCFARLAND PLAZA LLC | $49,005.32 | 3 |
| DDRTC MCFARLAND PLAZA LLC | $49,203.32 | 2 |
| DDRTC NEWNAN PAVILION LLC | $78,414.88 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| DDRTC SOUTHLAKE PAVILION LLC | $104,894.51 | 2 |
| DDRTC SYCAMORE COMMONS LLC | $132,957.94 | 2 |
| DDRTC T&C LLC | $59,666.67 | 3 |
| DDRTC WALKS AT HIGHWOOD PRES | $112,145.48 | 2 |
| DECATUR PLAZA I LLC | $74,181.60 | 3 |
| DEDICATED COMMUNICATIONS SOLUT | $18,987.00 | 23 |
| DEERBROOK ANCHOR ACQUISITION | $81,675.00 | 2 |
| DEHART HOLDINGS LLC | $83,164.14 | 2 |
| DELAWARE COUNTY TREASURER | $46,150.66 | 2 |
| DELAWARE DIVISION OF REVENUE | $103,320.00 | 3 |
| DELIVERIES BY TODD INC | $6,715.00 | 4 |
| DELIVERY SOLUTIONS | $344,946.53 | 15 |
| DELOITTE CONSULTING LLP | $2,049,635.01 | 3 |
| DELTA COMMUNICATION SERVICE | $64,519.50 | 26 |
| DEMATTEO MANAGEMENT INC | $305,390.00 | 2 |
| DENNCO, INC | $6,606.00 | 15 |
| DENO P DIKEOU | $113,161.04 | 2 |
| DENON | $3,414,091.88 | 8 |
| DENTICI FAMILY LIMITED PTNRSHP | $88,127.54 | 2 |
| DENTON PUBLISHING COMPANY | $8,781.38 | 2 |
| DENVER DEPT OF REVENUE | $175,477.49 | 3 |
| DENVER NEWSPAPER AGENCY | $346,140.29 | 3 |
| DEPT OF STATE TREASURER | $16,976.63 | 1 |
| DERITO PAVILIONS 140 LLC | $83,375.90 | 2 |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | $109,823.76 | 12 |
| DESTINATION SOFTWARE, INC. | $365,333.80 | 9 |
| DETROIT NEWSPAPERS | $442,305.28 | 3 |
| DEV LIMITED PARTNERSHIP | $37,387.84 | 2 |
| DEVELOPERS DIVERSIFIED REALTY | $74,346.72 | 2 |
| DG FASTCHANNEL | $63,330.11 | 5 |
| DIAMOND AUDIO VIDEO LLC | $99,414.00 | 21 |
| DIAMOND SQUARE LLC | $106,398.24 | 2 |
| DICK LARSEN TREASURER TAX COL | $65,631.67 | 5 |
| DICKER WARMINGTON PROPERTIES | $293,280.00 | 8 |
| DIGITAL BLUE | $312,088.19 | 7 |
| DIGITAL ELECTRONIC SIGHT & SOUND | $14,907.00 | 13 |
| DIGITAL INNOVATIONS LLC | $63,446.23 | 18 |
| DIGITAL INTERIORS LLC | $44,220.01 | 25 |
| DIGITAL LIFESTYLE OUTFITTERS | $283,549.20 | 5 |
| DIGITAL MEDIA SOLUTIONS INC | $11,160.00 | 8 |
| DIGITAL ON DEMAND | $11,844.26 | 2 |
| DIGITAL RESOLUTION | $14,594.00 | 11 |
| DIGITECH COMMUNICATIONS INC | $213,213.00 | 26 |
| DIRECT BROADCASTING SATELLITE | $20,072.00 | 23 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| DIRECTED ELECTRONICS INC | $2,359,192.16 | 38 |
| DIRECTOR OF FINANCE | $33,407.17 | 3 |
| DIRECTV INC | $1,775,421.48 | 13 |
| DISCOVER FINANCIAL SERVICES | $7,575.00 | 2 |
| DISCOVERY CHANNEL DCI | $794,631.00 | 1 |
| DISH IT UP INC | $88,280.00 | 21 |
| DISH MASTERS | $23,502.50 | 17 |
| DISNEY INTERACTIVE DISTRIBUTION | $194,613.00 | 2 |
| DISNEY INTERACTIVE STUDIOS | $20,385.00 | 5 |
| DITAN CORPORATION | $37,028.70 | 6 |
| DL PETERSON TRUST | $609,149.82 | 2 |
| DLINK SYSTEMS | $2,802,282.70 | 20 |
| DMC PROPERTIES INC | $24,334.72 | 2 |
| DOCTOR TECHNO MARKETING | $15,384.67 | 1 |
| DON LORS ELECTRONIC SVC CTR | $244,143.00 | 26 |
| DON R KORNSTEIN | $29,237.96 | 4 |
| DONAHUE SCHRIBER REALTY GROUP LP | $86,202.65 | 3 |
| DOREL JUVENILE GROUP | $20,586.58 | 35 |
| DOUGLAS COUNTY TAX COMMISSION | $9,999.61 | 4 |
| DOWEL ALLENTOWN LLC | $85,564.00 | 2 |
| DOWEL CONSHOHOCKEN LLC | $102,610.00 | 2 |
| DREAM GEAR | $32,696.78 | 10 |
| DREXEL DELAWARE TRUST | $89,375.00 | 2 |
| DRURY LAND DEVELOPMENT INC | $46,766.78 | 2 |
| DSA CONSTRUCTION | $83,346.59 | 5 |
| DSI SYSTEMS INC | $5,751.22 | 10 |
| DTI SERVICES | $14,182.00 | 23 |
| DUMONTS HOME THEATER INSTALLATION | $58,441.00 | 24 |
| DUPAGE COUNTY COLLECTOR | $129,619.36 | 1 |
| DURA MICRO | $70,760.72 | 5 |
| DYNAMIC CONTROL | $21,017.54 | 8 |
| E&A NORTHEAST LP | $344,234.47 | 7 |
| E&E PRODUCTS | $9,315.00 | 17 |
| EAGIN COMMUNICATIONS | $12,094.01 | 2 |
| EAGLE INDUSTRIES, LLC | $30,182.29 | 2 |
| EAGLERIDGE ASSOC PUEBLO LP | $37,117.79 | 2 |
| EAST GATE CENTER V LP | $188,034.06 | 4 |
| EASTCHASE MARKET CENTER LLC | $88,480.00 | 2 |
| EASTERN SECURITY CORP | $572,196.56 | 21 |
| EASTLAND SHOPPING CENTER LLC | $94,848.54 | 3 |
| EASTMAN KODAK CO | $5,108,871.72 | 31 |
| EASTRIDGE SHOPPING CENTER LLC | $75,796.66 | 2 |
| EB CARLSON MARKETING | $54,896.58 | 14 |
| ECOUNT | $75,000.00 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| ECOUNT - INITIAL FUNDING | $50,000.00 | 1 |
| EEL MCKEE LLC | $141,682.50 | 2 |
| EGAIN COMMUNICATIONS | $78,750.00 | 2 |
| EJ HENRY | $32,925.00 | 2 |
| EKLECCO NEWCO LLC | $193,593.44 | 2 |
| EL PASO TIMES | $44,842.29 | 3 |
| ELECTRONIC ARTS | $16,592,430.61 | 40 |
| ELECTRONIC CONCEPTS INC | $193,523.50 | 25 |
| ELECTRONIC PROCESS SOLUTIONS | $46,650.48 | 3 |
| ELEETS LOGISTICS | $1,167,024.90 | 11 |
| ELITE SCREENS INC | $21,190.00 | 5 |
| ELPF SLIDELL LLC | $77,418.52 | 2 |
| EMACHINES INC | $3,455,394.28 | 4 |
| EMPIRE COMMERCIAL MAINTENANCE | $34,443.02 | 6 |
| EMPIRE HEALTHCHOICE ASSURANCE | $1,161,349.00 | 3 |
| EMPIRE TELECOM | $58,510.00 | 26 |
| EMUSIC | $9,342.00 | 7 |
| ENCINITAS PFA, LLC | $79,625.00 | 2 |
| ENERGIZER BATTERY CO | $301,102.49 | 14 |
| ENGINEERED STRUCTURES INC | $1,493,720.75 | 7 |
| ENID TWO L.L.C. | $57,998.00 | 2 |
| ENTERCOM | $6,130.00 | 1 |
| ENTERPRISE PUBLISHING | $26,110.26 | 3 |
| ENTERPRISE RECORD | $17,932.26 | 3 |
| ENTERTAINMENT PUBLICATIONS INC | $13,210.35 | 2 |
| ENVISION | $4,857,205.00 | 14 |
| EPSILON INTERACTIVE INC | $462,923.55 | 2 |
| EPSON AMERICA INC | $7,877,121.04 | 12 |
| EREPLACEMENTS LLC | $507,261.00 | 24 |
| ERNST & YOUNG | $528,286.00 | 4 |
| ERP OF MIDWAY LLC | $111,060.84 | 3 |
| ESAWS COMMUNICATIONS INC | $16,255.00 | 21 |
| ESPN INC | $1,144,091.50 | 2 |
| ESPN2 | $425,731.00 | 2 |
| ESTATE OF JOSEPH Y EINBINDER | $161,937.71 | 3 |
| EURO RSCG CHICAGO | $1,438,629.00 | 3 |
| EVANSVILLE COURIER | $48,014.21 | 3 |
| EVERGREEN AMERICA CORP | $124,975.50 | 15 |
| EVERGREEN MCDOWELL & PEBBLE CREEK | $77,663.99 | 3 |
| EVGA.COM CORP | $547,329.62 | 6 |
| EXCEL REALTY PARTNERS LP | $156,559.83 | 5 |
| EXCESS SPACE RETAIL SERVICES | $29,338.00 | 1 |
| EXPEDITORS INTERNATIONAL | $137,009.16 | 25 |
| EXPONENT & TELEGRAM | $14,028.66 | 3 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| EXPRESS PERSONNEL SERVICES | $39,743.39 | 6 |
| EXTRA HELP INC | $86,511.29 | 12 |
| EYE-FI, INC | $248,880.00 | 5 |
| EYETRACKING INC | $18,990.00 | 1 |
| F.R.O., L.L.C. IX | $62,578.00 | 2 |
| FABCO METAL PRODUCTS LP | $45,329.00 | 3 |
| FABER BROS INC | $298,805.30 | 3 |
| FADUL DELIVERY | $134,432.50 | 12 |
| FAIRFAX COURT LP | $116,503.26 | 2 |
| FAIRFAX MARRIOTT | $6,148.80 | 3 |
| FAIRFAX SHERRIFFS OF | $6,175.75 | 2 |
| FAIRWAY CENTRE ASSOCIATES LP | $85,519.12 | 2 |
| FARMINGDALE-GROCERY, LLC | $189,863.34 | 4 |
| FARRELL CONSTRUCTION INC, TD | $319,939.20 | 1 |
| FAST DISH INC | $103,220.00 | 19 |
| FASTIMAGE | $294,964.04 | 6 |
| FATCAT CUSTOM INC | $12,174.00 | 17 |
| FAYETTEVILLE DEVELOPERS LLC | $169,915.18 | 3 |
| FAYETTEVILLE OBSERVER INC | $38,056.19 | 3 |
| FC JANES PARK | $107,755.00 | 2 |
| FC RICHMOND ASSOCIATES LP | $215,395.60 | 2 |
| FC TREECO COLUMBIA PARK LLC | $244,392.92 | 3 |
| FC WOODBRIDGE CROSSING LLC | $193,766.29 | 4 |
| FCMA, LLC | $62,447.70 | 8 |
| FD US COMMUNICATIONS INC | $326,490.19 | 3 |
| FD US COMMUNICATIONS, INC. | $316,396.69 | 6 |
| FEDERAL REALTY INVESTMENT TRUS | $92,381.54 | 2 |
| FEDERAL REALTY INVESTMENT TRUST | $6,000.00 | 2 |
| FEDERAL WARRANTY SERVICE CORP | $32,616.47 | 3 |
| FERGUSON CABLING CORPORATION | $23,815.00 | 3 |
| FGLP COMPANY | $111,184.00 | 2 |
| FIAT LUX FILMS LLC | $79,957.00 | 1 |
| FINGERLAKES CROSSING LLC | $47,922.22 | 3 |
| FIRE MATERIALS GROUP LLC | $1,684,165.95 | 18 |
| FIRECREEK CROSSING OF RENO LLC | $121,284.84 | 2 |
| FIRST ADVANTAGE | $61,227.02 | 1 |
| FIRST BERKSHIRE PROPERTIES LLC | $108,377.65 | 3 |
| FIRST DATA VALUE LINK | $168,264.21 | 4 |
| FIRST INDUSTRIAL INVESTMENTS INC | $410,980.00 | 1 |
| FIRST INDUSTRIAL REALTY TRUST | $417,921.00 | 1 |
| FIVE STAR PRODUCTIONS USA INC | $122,500.00 | 1 |
| FJL MVP LLC | $40,872.64 | 2 |
| FLINT JOURNAL | $63,805.91 | 3 |
| FLINTLOCK NORTHRIDGE LLC | $52,660.78 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| FLORENCE MORNING NEWS | $25,494.28 | 3 |
| FLORIDA DEPT OF REVENUE | $11,678,624.22 | 3 |
| FLOYD & SONS INC | $9,748.00 | 1 |
| FOGG SNOWVILLE LLC | $69,652.70 | 2 |
| FONEGEAR | $47,290.60 | 13 |
| FORECAST DANBURY LIMITED PTNSP | $148,507.88 | 3 |
| FORSYTH COUNTY NEWS | $12,536.46 | 3 |
| FORSYTHE SOLUTIONS GROUP INC | $147,313.76 | 3 |
| FORT COLLINS COLORADOAN | $22,602.57 | 3 |
| FORT WAYNE NEWSPAPERS | $58,877.14 | 3 |
| FOSTERS DAILY DEMOCRAT | $9,094.09 | 3 |
| FOUR STAR INTERNATIONAL TRADE | $624,945.52 | 8 |
| FOURELS | $95,746.86 | 2 |
| FOWLER RODRIGUEZ ET AL ATTY | $750,000.00 | 1 |
| FOX BROADCASTING CO | $839,162.50 | 1 |
| FOX HOME ENTERTAINMENT | $8,050,741.81 | 22 |
| FRANKLIN COUNTY TREASURER | $32,995.95 | 4 |
| FRANKLIN ELECTRONIC PUBLISHERS | $13,046.18 | 2 |
| FREDERICK POST INC | $25,784.74 | 3 |
| FREE LANCE STAR INC | $41,618.24 | 3 |
| FREEDOM ENC | $13,499.55 | 2 |
| FREEMAN ICE LLC | $6,400.00 | 1 |
| FRESNO BEE INC | $162,525.36 | 3 |
| FRESNO COUNTY TAX COLLECTOR | $6,503.70 | 1 |
| FS | $513,353.68 | 3 |
| FS COMMERCIAL LANDSCAPE INC | $7,429.30 | 5 |
| FSM BUILDING MAINTENANCE INC | $7,000.00 | 2 |
| FTI CONSULTING | $3,228,924.00 | 14 |
| FUEL CREATIVE INC | $128,051.00 | 11 |
| FUJI PHOTO FILM USA | $2,353,576.90 | 25 |
| FUJIKON INDUSTRIAL CO LTD | $134,098.56 | 2 |
| FULTON COUNTY | $163,003.60 | 4 |
| FUNAI CORPORATION | $8,839.80 | 8 |
| FUTURE AUDIO VIDEO | $14,687.50 | 23 |
| FW CA BREA MARKETPLACE LLC | $33,829.06 | 3 |
| FX NETWORKS LLC | $359,125.00 | 1 |
| G GROUP LLC | $107,326.76 | 2 |
| G&R FALCON COMMUNICATIONS INC | $28,395.00 | 25 |
| G&S LIVINGSTON REALTY INC | $212,597.79 | 4 |
| G4 MEDIA INC | $156,577.65 | 2 |
| GALILEO APOLLO II SUB, LLC | $75,026.20 | 2 |
| GALILEO CMBS T2 NC LP | $34,702.42 | 2 |
| GALILEO FRESHWATER STATELINE | $118,722.74 | 2 |
| GALILEO NORTHEAST LLC | $178,140.41 | 5 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| GALILEO WESTMINSTER | $140,223.02 | 2 |
| GALLERIA PARTNERSHIP | $74,444.08 | 2 |
| GALLERIA PLAZA LTD | $219,796.70 | 2 |
| GANNETT CENTRAL NEW YORK NEWS | $28,928.71 | 3 |
| GANNETT NEWSPAPERS | $36,502.02 | 3 |
| GANNETT NJ NEWSPAPERS | $153,826.89 | 3 |
| GANNETT ROCHESTER NEWSPAPERS | $145,853.33 | 3 |
| GANNETT SUBURBAN NEWSPAPERS | $46,180.21 | 2 |
| GARFIELD CHARTER TOWNSHIP | $42,362.30 | 1 |
| GARMIN INTERNATIONAL INC | $14,715,958.19 | 14 |
| GATEWAY MALL PARTNERS | $104,809.01 | 3 |
| GATEWAY WOODSIDE INC | $116,869.62 | 4 |
| GAZETTE TELEGRAPH | $44,475.48 | 2 |
| GB EVANSVILLE DEVELOPERS LLC | $93,116.10 | 2 |
| GC ACQUISITION CORPORATION | $89,951.70 | 4 |
| GE | $24,280,432.22 | 9 |
| GE APPLIANCES | $11,384,303.28 | 2 |
| GE FLEET SERVICES | $3,196,138.26 | 3 |
| GE FLEET SERVICES | $334,684.97 | 5 |
| GEAUGA COUNTY TREASURER | $16,558.43 | 1 |
| GEENEN DEKOCK PROPERTIES LLC | $43,802.74 | 2 |
| GEESP2 | $8,876,013.36 | 1 |
| GENERATION H ONE & TWO | $66,974.56 | 2 |
| GENIUS PRODUCTS LLC | $850,981.90 | 25 |
| GEORGIA DEPT OF REVENUE | $3,752,821.84 | 3 |
| GET WIRED LLC | $18,404.00 | 22 |
| GETTYSBURG TIMES | $5,637.08 | 3 |
| GGP HOMART II LLC MONTCLAIR | $69,294.00 | 2 |
| GGP STEEPLEGATE INC | $87,553.64 | 3 |
| GLADWYNE INVESTORS, L.P. | $129,042.56 | 2 |
| GLENMOOR LIMITED PARTNERSHIP | $80,666.68 | 2 |
| GLENN H JOHNSON CONSTRUCTION | $293,243.40 | 2 |
| GLOBALNET DIRECT USA LLC | $6,475.00 | 2 |
| GMAC COMMERCIAL MORTGAGE CORP | $113,813.34 | 2 |
| GMAC GLOBAL RELOCATION SERVICES | $579,411.71 | 15 |
| GOLDMAN SACHS & CO | $119,123.16 | 1 |
| GOOD MIND INDUSTRIES CO LTD | $37,873.24 | 4 |
| GOODMAN ALLEN & FILETTI PLLC | $16,242.25 | 7 |
| GOODMANS LLP | $190,873.01 | 1 |
| GOODMILL LLC | $97,304.61 | 3 |
| GOOGLE INC | $643,361.54 | 3 |
| GORDON BROTHERS | $1,066,688.00 | 2 |
| GORILLA NATION MEDIA | $275,000.00 | 2 |
| GOULD LIVERMORE LLC | $358,375.00 | 14 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| GRAINGER | $7,883.10 | 16 |
| GRAND RAPIDS PRESS | $106,257.11 | 3 |
| GRANTS PASS DAILY COURIER | $8,690.63 | 3 |
| GRAPHIC COMMUNICATIONS | $30,810,336.26 | 25 |
| GRAPHIC COMMUNICATIONS | $3,077,170.90 | 1 |
| GRAVOIS BLUFFS III LLC | $95,375.18 | 2 |
| GRAVOIS BLUFFS TDD | $18,821.89 | 3 |
| GRE GROVE STREET ONE LLC | $12,577.92 | 2 |
| GREATER DETROIT NEWSPAPER | $56,340.66 | 3 |
| GREATER ORLANDO AVIATION AUTHO | $27,782.74 | 2 |
| GREECE RIDGE LLC | $133,832.68 | 3 |
| GREELEY SHOPPING CENTER LLC | $49,631.64 | 2 |
| GREELEY TRIBUNE | $13,856.47 | 2 |
| GREELEY, CITY OF | $70,996.62 | 3 |
| GREEN 521 5TH AVENUE LLC | $762,739.23 | 5 |
| GREEN ACRES MALL LLC | $166,535.72 | 2 |
| GREEN BAY PRESS GAZETTE | $38,296.29 | 3 |
| GREENBACK ASSOCIATES | $99,630.14 | 2 |
| GREENE COUNTY TREASURER | $8,562.26 | 1 |
| GREENSIGHT TECHNOLOGIES LLC | $7,604.00 | 2 |
| GREENVILLE NEWS | $91,765.45 | 3 |
| GREENWOOD POINT LP | $84,090.65 | 3 |
| GREYSTONE DATA SYSTEMS INC | $352,849.78 | 2 |
| GRIFFIN MARKETING & PROMOTIONS | $230,914.20 | 4 |
| GRIFFIN TECHNOLOGY | $499,924.06 | 17 |
| GS ERIE LLC | $92,597.98 | 3 |
| GUARDSMARK LLC | $63,422.71 | 10 |
| GUEVARA, RAY | $10,000.00 | 1 |
| GUNNING INVESTMENTS LLC | $68,765.50 | 3 |
| GURNEE MILLS OPERATING CO LLC | $121,814.96 | 2 |
| GWINNETT COUNTY TAX COMMISSION | $146,310.28 | 8 |
| GYRATION INC | $14,517.26 | 3 |
| HAB OPT | $34,874.76 | 1 |
| HAIER AMERICA TRADING LLC | $876,094.61 | 19 |
| HALL EQUITIES GROUP | $66,514.00 | 2 |
| HALLAIAN BROTHERS | $40,028.12 | 2 |
| HAMILTON BEACH BRANDS INC | $137,722.04 | 2 |
| HAMILTON CHASE SANTA MARIA LLC | $55,250.00 | 2 |
| HAMILTON COUNTY | $52,878.60 | 1 |
| HAMILTON CROSSING I LLC | $68,537.66 | 2 |
| HAMILTON SECURITY & INVESTIGATIONS | $40,192.00 | 11 |
| HANSON INDUSTRIES | $77,245.96 | 3 |
| HARMONY AUDIO VIDEO SYSTEMS | $29,214.00 | 12 |
| HAROLD AND LUCILLE CHAFFEE TRUST | $70,200.00 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| HART KINGS CROSSING LLC | $103,445.20 | 2 |
| HARTMAN SIMONS SPIELMAN WOOD | $8,741.23 | 2 |
| HATTIESBURG AMERICAN | $15,082.21 | 3 |
| HAUPPAUGE COMPUTER WORKS INC | $232,982.00 | 10 |
| HAWAII DEPT OF TAXATION | $437,194.80 | 6 |
| HAYDEN MEADOWS | $19,837.50 | 2 |
| HAYWARD 880 LLC | $157,896.04 | 3 |
| HD CONNECT | $33,270.00 | 22 |
| HEALTH DATA & MGMT SOLUTIONS | $10,000.00 | 1 |
| HENNEPIN COUNTY TREASURER | $77,455.10 | 1 |
| HERALD & REVIEW | $22,553.87 | 3 |
| HERALD DISPATCH | $20,382.28 | 3 |
| HERALD JOURNAL | $38,229.58 | 3 |
| HERALD MAIL CO | $23,550.53 | 3 |
| HERALD ZEITUNG | $5,982.97 | 3 |
| HERITAGE LAKE CROSSING LLC | $84,934.65 | 4 |
| HERITAGE PLAZA | $77,199.14 | 2 |
| HERITAGE TRAVELWARE LTD | $153,993.50 | 27 |
| HERMAN PANSON ELECTRONICS | $8,876.35 | 20 |
| HEUBEL MATERIAL HANDLING INC | $14,662.71 | 12 |
| HEWITT ASSOCIATES LLC PREM | $1,923,821.00 | 3 |
| HEWLETT PACKARD | $272,089.94 | 21 |
| HEWLETT-PACKARD | $200,876,756.50 | 41 |
| HGPRO COM | $43,975.56 | 2 |
| HGTV COM | $183,473.75 | 4 |
| HICKORY DAILY RECORD | $11,867.78 | 3 |
| HICKORY RIDGE PAVILION LLC | $111,680.49 | 3 |
| HIGH DEFINITION TECHNOLOGIES | $23,215.00 | 18 |
| HIGH POINT ENTERPRISE | $17,530.58 | 3 |
| HILTON NORFOLK AIRPORT | $17,720.59 | 5 |
| HIP STEPHANIE LLC | $82,555.76 | 3 |
| HISENSE USA CORPORATION | $3,161,034.34 | 2 |
| HITACHI CONSULTING CORPORATION | $286,542.88 | 3 |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | $69,381.56 | 2 |
| HOLIDAY INN EXPRESS | $9,701.00 | 13 |
| HOLIDAY INN KILLEEN | $10,803.27 | 3 |
| HOLLAND & KNIGHT LLP | $11,220.59 | 3 |
| HOLLAND CHARTER TOWNSHIP | $34,190.28 | 1 |
| HOLLINGSWORTH CAPITAL PARTNERS - INTERMODAL, LLC | $314,067.16 | 4 |
| HOLYOKE CROSSING LIMITED PTNR | $116,622.80 | 2 |
| HOME DEPOT | $10,155.35 | 6 |
| HOME SWEET HOME THEATRE | $15,245.00 | 16 |
| HOME THEATER INSTALLATIONS LLC | $89,393.00 | 25 |
| HOME VIDEO SATELLITE | $8,665.00 | 16 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| HONEYWELL | $24,255.93 | 2 |
| HONOLULU ADVERTISER | $129,466.73 | 3 |
| HOOVER COMPANY | $67,697.22 | 5 |
| HOPROCK LIMONITE LLC | $79,446.78 | 2 |
| HORIZON CONNECTIONS INC | $11,492.00 | 18 |
| HORIZON TECHNOLOGY | $41,156.56 | 13 |
| HORIZON USA | $22,766.80 | 25 |
| HOTAN CORPORATION | $385,334.40 | 7 |
| HOUSTON CHRONICLE | $336,345.82 | 2 |
| HOUSTON COMMUNITY NEWSPAPERS | $6,416.20 | 3 |
| HOWLAND COMMONS PARTNERSHIP | $87,216.62 | 2 |
| HRI LUTHERVILLE STATION LLC | $91,232.94 | 2 |
| HS SERVICES | $18,930.00 | 24 |
| HSF PROGRAM | $26,320.05 | 1 |
| HUMAN INTERFACES INC | $11,000.00 | 1 |
| HUNTINGTON MALL | $70,729.74 | 2 |
| HUNTON & WILLIAMS | $351,948.19 | 5 |
| HUNTSVILLE CITY CLERK TREASURE | $105,700.51 | 3 |
| HURON CONSULTING GROUP LLC | $18,005.00 | 2 |
| HV COVINGTON, LLC | $49,941.66 | 2 |
| HWR KENNESAW LLC | $91,941.96 | 2 |
| I 93 SOMERVILLE LLC | $164,162.14 | 3 |
| I GO DIGITAL LLC | $129,900.00 | 2 |
| I LEHRHOFF & COMPANY | $427,261.38 | 37 |
| I REISS & COMPANY | $37,268.00 | 2 |
| IANNUCCI DEVELOPMENT CORP. | $69,431.26 | 2 |
| IBM | $5,671,098.68 | 24 |
| IBM | $20,250,122.56 | 3 |
| IBM STRATEGIC OUTSOURCING WIRE | $18,321,603.54 | 3 |
| ICT GROUP INC | $205,449.74 | 2 |
| IDAHO STATE TAX COMMISSION | $330,248.52 | 6 |
| IDEAL TECHNOLOGY INC | $61,755.00 | 6 |
| IGATE GLOBAL SOLUTIONS LIMITED | $501,555.00 | 7 |
| IKON | $338,161.81 | 9 |
| ILLINOIS DEPT OF REVENUE | $6,289,529.00 | 14 |
| ILLINOIS WHOLESALE CASH REGISTER | $78,000.00 | 1 |
| IMAGE PLUS ENTERPRISES LLC | $10,959.00 | 13 |
| IMAGITAS | $901,146.00 | 2 |
| IMATION CONSUMER DIVISION | $1,108,713.31 | 25 |
| IMATION ELECTRONICS PRODUCTS | $160,837.10 | 8 |
| IMPACT INSTALLATIONS INC | $368,060.48 | 8 |
| IMPERIAL SALES CORP | $94,208.59 | 25 |
| IN FOCUS CORP | $189,846.00 | 1 |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | $93,105.32 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| IN YOUR EAR MUSIC & RECORDING | $59,601.27 | 15 |
| INCOMM | $235,525.69 | 11 |
| INDEPENDENT NEWSPAPERS INC | $8,605.32 | 2 |
| INDIANA ATTORNEY GENERAL OFFIC | $14,442.37 | 1 |
| INDIANA DEPT OF REVENUE | $2,242,961.40 | 3 |
| INDUSTRIAL SERVICES CO | $7,971.10 | 6 |
| INDUSTRIAPLEX, INC. | $12,976,402.08 | 13 |
| INFINITY SOLUTIONS | $11,470.00 | 20 |
| INFOGAIN CORPORATION | $200,055.29 | 5 |
| INFORMATICA CORP | $82,801.84 | 1 |
| INLAND AMERICAN RETAIL MGMT | $421,918.16 | 9 |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | $86,114.22 | 2 |
| INLAND PACIFIC PROPERTY SERVICES LLC | $122,467.45 | 3 |
| INLAND SOUTHWEST MGMT LLC | $720,032.17 | 19 |
| INLAND US MANAGEMENT LLC | $1,512,263.30 | 22 |
| INNERWORKINGS LLC | $805,328.75 | 2 |
| INNOVATIVE COMMUNICATION | $69,556.50 | 15 |
| INNOVATIVE CUSTOM SOLUTIONS | $9,113.00 | 12 |
| INNOVATIVE DEVELOPMENT PARTNERS | $146,058.78 | 9 |
| INSIGHT INC | $16,179.00 | 1 |
| INTEC INC | $110,417.52 | 16 |
| INTEGRATED MEDIA | $60,286.00 | 33 |
| INTEGRATED REAL ESTATE SVCS | $73,226.98 | 2 |
| INTERACTIVE COMMUNICATIONS | $275,698.00 | 2 |
| INTERCAPITAL CONSULTANTS INC | $10,000.00 | 1 |
| INTERNATIONAL CONTRACTORS INC | $751,248.90 | 2 |
| INTERNATIONAL SPEEDWAY SQUARE | $79,479.66 | 2 |
| INTERSTATE AUGUSTA PROPERTIES LLC | $110,452.00 | 3 |
| INTERTECH SECURITY LLC | $225,000.00 | 4 |
| INTUIT | $96,764.85 | 3 |
| INVESTIGATIVE PROTECTION AGENCY | $21,255.20 | 10 |
| INVNT | $314,200.00 | 2 |
| INVOTEX GROUP | $5,613.00 | 1 |
| ION AUDIO LLC | $582,024.08 | 12 |
| IOWA DEPT OF REVENUE | $32,549.00 | 3 |
| IPROSPECT.COM | $190,391.77 | 2 |
| IRISH HILLS PLAZA WEST II LLC | $102,069.50 | 2 |
| IRVINE COMPANY LLC, THE | $179,511.42 | 2 |
| IRVING HARLEM VENTURE LPT | $148,141.90 | 3 |
| ISG | $2,100,298.17 | 23 |
| J DOVE & ASSOCIATES LLC | $16,394.16 | 4 |
| J FRANK ASSOCIATES LLC | $52,834.69 | 1 |
| J&J INDUSTRIES INC | $59,090.77 | 5 |
| JACK NADEL INTERNATIONAL | $12,757.54 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| JACK OF ALL GAMES | $710,232.94 | 21 |
| JACK OF ALL GAMES TAKE 2 DIV | $2,235,383.51 | 17 |
| JACKSON CITIZEN PATRIOT | $27,680.08 | 3 |
| JACKSONVILLE, CITY OF | $6,120.00 | 4 |
| JACOBSON DISTRIBUTION CO | $27,204.00 | 2 |
| JAFFE OF WESTON II INC | $80,556.24 | 2 |
| JAMES CRONE & ASSOCIATES INC | $65,358.00 | 2 |
| JAMES F HARDYMON | $17,750.00 | 1 |
| JAMES J KENNEY & CO INC | $114,738.98 | 20 |
| JAMES RIVER GROUNDS MGMT INC | $28,043.30 | 6 |
| JANAF CROSSING LLC | $41,556.20 | 3 |
| JANAF SHOPPING CENTER LLC | $6,545.67 | 1 |
| JANTZEN DYNAMIC CORPORATION | $125,596.88 | 4 |
| JASCO PRODUCTS CO INC | $440,096.72 | 15 |
| JASON ALLEN BJORK | $102,160.00 | 4 |
| JDA SOFTWARE INC | $178,882.34 | 7 |
| JDN REALTY CORP | $31,197.66 | 2 |
| JED RESOURCES INC | $5,952.42 | 8 |
| JEFFERSON COUNTY | $5,647.24 | 1 |
| JEFFERSON COUNTY DEPT OF REV | $97,627.51 | 6 |
| JEFFERSON COUNTY TAX COLLECTOR | $6,680.21 | 4 |
| JEFFERSON MALL CO II LLC | $32,103.56 | 2 |
| JEFFERSON PARISH SHERIFFS OFF | $404,884.58 | 3 |
| JEFFREY C BLANK & ASSOCIATES | $82,376.76 | 3 |
| JEFFS SATELLITE & SOUND | $22,616.00 | 22 |
| JEROME H & FAITH PEARLMAN | $51,025.00 | 2 |
| JMC MANUFACTURING INC | $108,552.75 | 10 |
| JOBCONNECTION SERVICES INC | $40,849.74 | 11 |
| JOHN R STARNES | $45,825.00 | 25 |
| JOHNSON CITY CROSSING LLC | $62,288.22 | 2 |
| JOHNSON CITY PRESS | $21,130.89 | 3 |
| JOHNSON HOBGOOD RUTHERFORD LLC | $49,356.96 | 3 |
| JOHNSTOWN SHOPPING CENTER LLC | $117,040.25 | 3 |
| JOINSOON ELECTRONICS MFG. CO. LTD | $90,070.08 | 2 |
| JON JAY ASSOCIATES INC | $21,137.50 | 1 |
| JONESBORO SUN, THE | $19,775.47 | 3 |
| JOURNAL & COURIER | $18,997.81 | 3 |
| JOURNAL SENTINEL | $170,153.04 | 3 |
| JOURNAL STAR | $39,276.37 | 2 |
| JR HEINEMAN & SONS INC | $114,118.85 | 1 |
| JS UNLIMITED INC | $298,232.00 | 25 |
| JUBILEE SPRINGDALE LLC | $124,369.56 | 4 |
| JUDY TYLER | $6,554.38 | 1 |
| JURUPA BOLINGBROOK, LLC | $96,720.00 | 2 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| JUSTIN D CROW | $37,030.00 | 13 |
| JVC AMERICAS CORP | $1,081,251.55 | 7 |
| JVC COMPANY OF AMERICA | $6,016,866.60 | 15 |
| JVC SERVICE | $8,293.27 | 21 |
| JWC LOFTUS LLC | $123,079.82 | 2 |
| K GAM BROADWAY CRAYCROFT LLC | $98,035.74 | 2 |
| K LINE AMERICA | $178,925.00 | 16 |
| K&G DEARBORN LLC | $128,830.26 | 3 |
| K&W COMMUNICATIONS | $11,277.00 | 19 |
| K&Z MCGREGOR INC | $7,000.00 | 2 |
| KABC-TV | $231,106.50 | 1 |
| KAISER | $52,537.61 | 3 |
| KALAMAZOO GAZETTE | $39,489.32 | 3 |
| KANAWHA COUNTY SHERIFF | $19,517.60 | 1 |
| KANSAS CITY STAR | $242,138.51 | 3 |
| KANSAS DEPT OF REVENUE | $480,249.48 | 7 |
| KARE | $20,230.00 | 5 |
| KARNS REAL ESTATE HOLDINGS II | $95,345.06 | 2 |
| KASW | $29,129.92 | 5 |
| KATANA GAMES ACCESSORIES LTD | $19,885.46 | 10 |
| KATU-TV | $9,469.00 | 6 |
| KATY MILLS MALL LIMITED PARTNERSHIP | $123,530.00 | 2 |
| KAZ, INCORPORATED | $67,601.40 | 1 |
| KB COLUMBUS I CC LLC | $88,263.86 | 3 |
| KBCW TV | $8,755.00 | 4 |
| KBFB FM | $17,085.00 | 2 |
| KC BENJAMIN REALTY LLC | $53,599.40 | 2 |
| KCAL TV | $47,260.00 | 4 |
| KCBS TV | $244,460.00 | 5 |
| KCNC TV | $8,351.25 | 5 |
| KCOP TV | $45,687.50 | 2 |
| KCPQ TV | $70,550.00 | 2 |
| KCRA | $54,854.75 | 4 |
| KDAF CW33 | $30,090.00 | 5 |
| KDFI TV | $16,575.00 | 6 |
| KDFW FOX 4 | $136,170.00 | 6 |
| KDGE FM | $12,580.00 | 1 |
| KDVR TV-31 | $44,327.50 | 5 |
| KELLEY ENTERPRISES INC | $49,240.00 | 3 |
| KELP - ATHENS LLC | $56,386.00 | 2 |
| KENDALL 77 LTD | $225,318.33 | 2 |
| KENNERLY LAMISHAW & ROSSI LLP | $13,417.49 | 3 |
| KENOSHA NEWS | $11,028.75 | 2 |
| KENSINGTON | $4,337,674.30 | 17 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| KENT COUNTY RECEIVER OF TAXES | $15,033.72 | 1 |
| KENTUCKY DEPT OF REVENUE | $45,000.00 | 1 |
| KENTUCKY OAKS MALL | $50,050.62 | 2 |
| KENTUCKY REVENUE CABINET | $977,287.45 | 3 |
| KEYBANK REAL ESTATE CAPITAL | $156,597.60 | 2 |
| KFMB-TV | $49,810.00 | 6 |
| KGON | $8,002.82 | 2 |
| KGO-TV INC | $83,215.00 | 1 |
| KGTV | $24,280.25 | 6 |
| KHOU | $48,020.75 | 4 |
| KIAH HOUSTON | $35,232.50 | 4 |
| KICU TELEVISION | $11,742.75 | 2 |
| KILLEEN DAILY HERALD | $19,354.19 | 3 |
| KIM D MINNIX | $7,453.00 | 3 |
| KIMCO ARBOR LAKES SC LLC | $105,372.92 | 2 |
| KIMCO NORTH RIVERS 692 INC | $69,290.98 | 2 |
| KIMCO PK LLC | $130,589.50 | 5 |
| KING & SPALDING | $19,510.62 | 3 |
| KING COUNTY TREASURY | $47,409.13 | 1 |
| KING TV | $43,222.50 | 1 |
| KINGSPORT PUBLISHING | $26,643.00 | 3 |
| KINGSTON TECHNOLOGIES | $4,096,470.39 | 15 |
| KINYO COMPANY INC | $29,254.48 | 1 |
| KIR AMARILLO LP | $58,355.52 | 2 |
| KIR ARBORETUM CROSSING LP | $128,318.86 | 2 |
| KIR AUGUSTA I 044 LLC | $68,886.10 | 2 |
| KIR PIERS 716 LLC | $71,892.74 | 2 |
| KIRKLAND & ELLIS LLP | $871,217.72 | 7 |
| KIRO TV | $11,560.00 | 2 |
| KITE CORAL SPRINGS LLC | $116,407.08 | 2 |
| KJKK FM | $8,670.00 | 1 |
| KLAS TV | $53,975.00 | 5 |
| KLAUSSNER FURNITURE INDUSTRIES, INC. | $54,575.02 | 2 |
| KLIPSCH AUDIO TECHNOLOGIES LLC | $4,189,141.70 | 8 |
| KMAX TV 31 | $25,865.50 | 5 |
| KMGH TV | $9,265.00 | 5 |
| KMOV | $14,428.75 | 5 |
| KMSP | $22,588.75 | 2 |
| KNBC CUSTOMER FINANCIAL SVCS | $340,680.00 | 1 |
| KNOXVILLE LEVCAL LLC | $83,184.76 | 2 |
| KNOXVILLE NEWS SENTINEL | $87,957.67 | 4 |
| KNP INVESTMENTS | $38,999.98 | 2 |
| KNSD TV | $66,835.50 | 2 |
| KNTV | $163,221.25 | 2 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| KOBRA PROPERTIES | $108,088.66 | 2 |
| KOCH ENTERTAINMENT DIST LLC | $34,594.49 | 4 |
| KOLO ENTERPRISES | $35,579.06 | 2 |
| KOMO-TV | $45,453.75 | 6 |
| KONAMI DIGITAL ENT AMERICA | $362,409.97 | 4 |
| KONE INC | $12,491.85 | 4 |
| KONG TV INC | $9,137.50 | 4 |
| KORN FERRY INTERNATIONAL | $7,561.00 | 4 |
| KOSTAS & BIRNE LLP | $19,079.08 | 2 |
| KOVR TV | $34,191.25 | 6 |
| KPHO TV | $11,852.73 | 5 |
| KPIX TV | $93,959.00 | 4 |
| KPLR TV | $21,947.00 | 5 |
| KPMG LLP | $732,534.00 | 7 |
| KPNX TV | $10,122.87 | 4 |
| KPRC TV | $55,590.00 | 2 |
| KPTV | $32,810.00 | 4 |
| KQCA | $10,455.00 | 6 |
| KRCW TV | $21,887.50 | 2 |
| KRG MARKET STREET VILLAGE LP | $113,936.62 | 2 |
| KRIV TV | $70,061.25 | 2 |
| KRON TV | $16,451.75 | 3 |
| KRONOS TALENT MANAGEMENT | $246,760.32 | 3 |
| KRUPP EQUITY LIMITED PARTNERSHIP | $139,774.00 | 2 |
| KSAZ TV | $39,530.43 | 2 |
| KSDK-TV | $15,448.75 | 5 |
| KSK SCOTTSDALE MALL LP | $54,783.00 | 2 |
| KSTC TV LLC | $11,453.75 | 5 |
| KSTP TV | $26,881.25 | 5 |
| KSTW-TV | $15,958.75 | 5 |
| KSWB TV | $11,368.75 | 5 |
| KTBZ FM | $6,924.95 | 2 |
| KTLA INC | $87,635.00 | 1 |
| KTNV TV | $12,898.75 | 4 |
| KTRK TV | $24,458.75 | 2 |
| KTTV | $214,540.00 | 2 |
| KTUD | $5,588.75 | 5 |
| KTVD TV | $9,796.25 | 5 |
| KTVI FOX 2 | $20,289.50 | 5 |
| KTVK INC | $50,293.96 | 5 |
| KTVT TV | $111,860.00 | 4 |
| KTVU PARTNERSHIP | $109,225.00 | 1 |
| KTXA TV | $56,355.17 | 7 |
| KTXH TV | $10,200.00 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| KTXL FOX 40 | $24,883.75 | 5 |
| KURTZMAN CARSON CONSULTANTS | $68,425.50 | 1 |
| KUSA-TV | $44,582.50 | 4 |
| KUSI-TV | $11,432.50 | 2 |
| KUTP TV | $14,992.09 | 1 |
| KVBC WX | $16,218.00 | 3 |
| KVIL FM | $7,310.00 | 1 |
| KVMY | $5,720.50 | 1 |
| KVVU TV | $27,365.75 | 4 |
| KW SMITH & SONS INC | $32,835.75 | 1 |
| KWGN | $32,852.50 | 1 |
| KXAS | $88,378.75 | 2 |
| KXTV | $9,541.25 | 4 |
| KYOZOU INC | $19,438.75 | 3 |
| KYW TV | $94,562.50 | 5 |
| L&L COMMUNICATIONS | $11,560.00 | 12 |
| LA CIENEGA SAWYER LTD | $76,754.54 | 2 |
| LA FRONTERA VILLAGE LP | $73,774.30 | 3 |
| LA HABRA IMPERIAL LLC | $245,667.04 | 4 |
| LABOR READY | $72,763.41 | 16 |
| LAFAYETTE PARISH SCHOOL BOARD | $142,121.75 | 3 |
| LAKE COUNTY | $11,382.10 | 1 |
| LAKE COUNTY CLERK | $51,281.38 | 3 |
| LAKE COUNTY COLLECTOR | $56,461.54 | 2 |
| LAKE COUNTY HERALD | $26,570.96 | 3 |
| LANCASTER NEWSPAPER INC | $66,756.51 | 2 |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & | $51,183.34 | 2 |
| LANDSTAR RANGER INC | $8,999.08 | 2 |
| LANSING STATE JOURNAL | $41,343.49 | 3 |
| LARAMIE COUNTY TREASURER | $5,715.90 | 1 |
| LAREDO MDN LIMITED PARTNERSHIP | $63,771.46 | 2 |
| LAREDO MORNING TIMES | $13,173.53 | 3 |
| LARRY J. RIETZ, MP, LLC | $67,613.34 | 2 |
| LAS VEGAS LAND DEVELOPMENT CO | $89,148.06 | 2 |
| LAS VEGAS REVIEW JOURNAL | $127,468.05 | 3 |
| LAURIER FURNITURE LTD | $1,013,695.04 | 10 |
| LAWRENCE & MELVIN FRIEDLAND | $302,798.92 | 3 |
| LC WHITE PLAINS RETAIL LLC | $333,512.85 | 4 |
| LEADING EDGE DELIVERY | $34,998.00 | 7 |
| LEAGUE CITY TOWNE CENTER LTD | $59,526.14 | 2 |
| LEAPFROG ENTERPRISES INC | $123,862.84 | 2 |
| LEBANON DAILY NEWS | $7,389.62 | 3 |
| LEBEN FAMILY LP | $43,714.86 | 2 |
| LECLAIR RYAN | $84,184.77 | 5 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| LEE HECHT HARRISON | $7,600.00 | 2 |
| LENNOX INDUSTRIES INC | $13,893.25 | 1 |
| LEONA G TELEK TAX COLLECTOR | $19,939.29 | 1 |
| LESTER DEVELOPMENT CORP | $24,773.56 | 2 |
| LEWIS COUNTY TREASURER | $37,084.71 | 1 |
| LEXINGTON CORPORATE PROPERTIES | $476,562.50 | 2 |
| LEXINGTON HERALD LEADER | $97,276.45 | 3 |
| LEXINGTON LION WESTON I LP | $174,500.00 | 2 |
| LEXMARK INTERNATIONAL INC | $6,049,778.48 | 20 |
| LG ELECTRONICS | $57,009,980.32 | 32 |
| LIBERTY DISTRIBUTION CO | $574,150.44 | 10 |
| LIBERTY GLOVE INC | $8,600.00 | 1 |
| LIBERTY MUTUAL INSURANCE CO | $18,045.21 | 3 |
| LIBOR INTEREST PAYMENT | $3,398,515.02 | 7 |
| LIFE NEWSPAPERS LLC | $8,940.15 | 2 |
| LIGHTFOOT FRANKLIN & WHITE | $12,962.23 | 2 |
| LINCOLN JOURNAL STAR | $60,813.66 | 3 |
| LINCOLN PLAZA ASSOCIATES LP | $112,970.61 | 3 |
| LINKED COMMUNICATIONS | $94,783.00 | 26 |
| LINKSYS | $4,481,640.01 | 10 |
| LITTLE BRITAIN HOLDINGS LLC | $150,704.41 | 3 |
| LITTLER MENDELSON FASTIFF TICH | $36,802.88 | 1 |
| LK VASS INC | $6,150.00 | 1 |
| LOCAL MOVERS | $8,315.00 | 12 |
| LODGING SOURCE LLC | $7,493.72 | 4 |
| LOGITECH INC | $9,067,762.40 | 22 |
| LONE STAR FIXTURES INC | $56,024.40 | 1 |
| LONELY BULL ENTERTAINMENT LLC | $12,000.00 | 1 |
| LONGVIEW NEWS-JOURNAL | $20,247.78 | 3 |
| LOOK SOUND & FEEL | $5,810.00 | 10 |
| LOOP WEST LLC | $102,575.02 | 2 |
| LORAIN COUNTY TREASURER | $10,310.57 | 1 |
| LOS ANGELES POLICE DEPARTMENT | $15,665.00 | 7 |
| LOS ANGELES TIMES | $878,287.98 | 3 |
| LOUIS FEIL DBA F&M PROPERTIES | $33,091.66 | 2 |
| LOUIS JOLIET SHOPPINGTOWN L.P. | $49,600.00 | 2 |
| LOUISIANA DEPT OF REVENUE | $14,247.30 | 2 |
| LOUISIANA DEPT OF REVENUE | $1,139,262.00 | 3 |
| LOWEPRO USA | $288,200.05 | 15 |
| LOWES HIW INC | $21,012.25 | 1 |
| LUBBOCK AVALANCHE JOURNAL | $30,334.74 | 3 |
| LUCAS COUNTY AUDITO'S OFFICE | $21,014.94 | 1 |
| LYLE G HEIDEMANN | $24,763.00 | 3 |
| M & M BERMAN ENTERPRISES | $100,337.50 | 4 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MA LABORATORIES INC | $14,570.85 | 7 |
| MAC TRANSPORTATION INC | $76,107.00 | 4 |
| MACERICH LAKEWOOD LLC | $121,546.83 | 4 |
| MACERICH SCG LP | $73,265.80 | 3 |
| MACERICH VINTAGE FAIRE LP | $113,740.16 | 2 |
| MACON BIBB CO TAX COMMISSIONER | $12,991.55 | 2 |
| MACYS CENTRAL INC | $53,390.16 | 3 |
| MAD CATZ INC | $724,889.95 | 35 |
| MADCOW INTERNATIONAL GROUP LTD | $89,589.04 | 4 |
| MADISON COUNTY | $15,604.82 | 5 |
| MADISON NEWSPAPER | $122,599.41 | 3 |
| MADISON WALDORF LLC | $68,844.12 | 2 |
| MAGELLAN NAVIGATION INC | $323,975.40 | 5 |
| MAGNA TRUST COMPANY TRUSTEE | $81,244.52 | 2 |
| MAGNUS MAGNUSSON INC | $41,507.09 | 7 |
| MAHONING COUNTY | $10,347.45 | 1 |
| MAIN STREET AT EXTON LP | $150,346.65 | 5 |
| MAINE REVENUE SERVICES | $379,857.86 | 3 |
| MAJESCO SALES INC | $289,703.93 | 4 |
| MALL OF GEORGIA LLC | $43,877.00 | 2 |
| MALL ON THE MILE LLC | $101,031.16 | 2 |
| MALLVIEW PLAZA CO LTD | $56,382.16 | 2 |
| MALONEY, MARY | $116,585.00 | 1 |
| MANNINGTON COMMERCIAL | $625,866.61 | 16 |
| MANTECA STADIUM PARK LLP | $78,612.06 | 3 |
| MARC PASKIN | $68,000.00 | 2 |
| MARC REALTY AGENT FOR | $164,486.62 | 2 |
| MARCO PORTLAND GENERAL PARTNERSHIP | $95,102.50 | 4 |
| MARICOPA COUNTY TREASURER | $140,378.39 | 1 |
| MARION DISTRIBUTION | $235,625.00 | 4 |
| MARK KELLEY | $8,549.00 | 22 |
| MARKET HEIGHTS LTD | $27,908.00 | 1 |
| MARKETPLACE OF ROCHESTER HILLS LLC | $97,523.89 | 5 |
| MARSH USA INC | $96,910.13 | 4 |
| MARTINAIR INC | $398,154.24 | 6 |
| MARTINEZ ODELL & CALABRIA | $13,223.89 | 5 |
| MARVIN L OATES | $31,390.02 | 2 |
| MARYL PACIFIC CONSTRUCTION | $920,718.00 | 2 |
| MASS ONE LLC | $134,016.74 | 3 |
| MASSACHUSETTS DEPT OF REVENUE | $2,915,958.33 | 3 |
| MATRIX INSTALLATIONS INC | $91,249.00 | 25 |
| MATS INC | $19,668.53 | 5 |
| MATSUSHITA | $177,625.05 | 22 |
| MAXWISE PRODUCTON ENTERPRISE, LTD | $231,627.00 | 8 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MAYFAIR - MDCC BUSINESS TRUST | $175,500.00 | 6 |
| MCALISTER SQUARE PARTNERS LTD | $48,813.38 | 2 |
| MCBRIDE ELECTRIC INC | $12,450.00 | 1 |
| MCCALL HANDLING CO | $6,947.98 | 1 |
| MCCANDLISH HOLTON PC | $20,165.00 | 2 |
| MCELROY INSTALLATIONS | $139,694.00 | 26 |
| MCGUIRE WOODS | $1,105,338.41 | 14 |
| MCHENRY COUNTY COLLECTOR | $42,865.46 | 2 |
| MCLEAN COUNTY COLLECTOR | $17,848.92 | 1 |
| MCM ELECTRONICS | $29,002.85 | 26 |
| MD GSI ASSOCIATES LLC | $58,872.54 | 2 |
| MDS REALTY II LLC | $102,214.86 | 2 |
| MEACHAM BUSINESS CENTER LLC | $22,515.00 | 2 |
| MEADOWBROOK VILLAGE LTD PTNRSP | $82,406.97 | 3 |
| MEDFORD MAIL TRIBUNE | $22,187.86 | 3 |
| MEDIA BANK INC | $36,685.91 | 3 |
| MEDIA GENERAL ALABAMA | $26,856.34 | 3 |
| MEDIA SOURCE | $13,676.00 | 17 |
| MELBOURNE JCP ASSOCIATES LTD | $111,944.96 | 2 |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | $74,750.00 | 2 |
| MEMOREX PRODUCTS INC | $1,000,343.39 | 20 |
| MEMORIAL DRIVE SHOPPING CTR | $49,201.14 | 2 |
| MERCED SUN STAR | $8,155.30 | 3 |
| MERCER HUMAN RESOURCE CONSLTNG | $69,238.00 | 4 |
| MERCK MEDCO MANAGED CARE LLC | $1,898,281.56 | 6 |
| MERIDIAN CHARTER TOWNSHIP | $49,258.08 | 1 |
| MERIDIAN VILLAGE LLC | $74,629.73 | 4 |
| MERRILL COMMUNICATIONS LLC | $206,743.48 | 3 |
| MERRIMACK VALLEY CORP | $50,190.00 | 1 |
| METRA ELECTRONICS | $617,707.92 | 4 |
| METRO CENTER LLC | $127,866.87 | 3 |
| MEYERLAND PLAZA (DE) LLC | $93,061.01 | 3 |
| MHW WARNER ROBINS LLC | $64,201.08 | 2 |
| MIA BROOKHAVEN LLC | $71,082.82 | 2 |
| MIAMI HERALD | $266,579.36 | 3 |
| MIBAREV DEVELOPMENT I LLC | $102,638.06 | 2 |
| MICHAEL SUDOMIR | $7,205.00 | 2 |
| MICHAEL T CHALIFOUX | $25,000.00 | 1 |
| MICHIGAN DEPT OF TREASURY | $3,094,052.65 | 6 |
| MICRO PRODUCT DISTRIBUTORS | $275,712.97 | 23 |
| MICRO TECH | $66,970.00 | 22 |
| MICROSOFT CORP | $10,903,617.19 | 23 |
| MICROSOFT CORPORATION | $210,401.69 | 3 |
| MICROSOFT XBOX | $4,904,265.79 | 25 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MID PACIFIC TESTING & INSPECT. | $10,658.89 | 3 |
| MID-ATLANTIC VISION SERVICE | $222,001.44 | 6 |
| MIDDLE GEORGIA NEWSPAPER GRP | $43,474.43 | 4 |
| MIDLAND RADIO CORPORATION | $134,177.35 | 19 |
| MIDLAND REPORTER TELEGRAM | $12,932.17 | 3 |
| MIDWAY | $347,771.72 | 7 |
| MIKE CHALIFOUX | $25,000.00 | 2 |
| MILFORD CROSSING INVESTORS LLC | $124,604.64 | 2 |
| MILLENNIUM RETAIL PARTNERS LLC | $71,036.00 | 2 |
| MILLMAN 2000 CHARITABLE TRUST | $33,916.66 | 2 |
| MILLSTEIN INDUSTRIES LLC | $35,458.34 | 2 |
| MINER FLEET MANAGEMENT GROUP | $869,734.48 | 14 |
| MINNESOTA DEPARTMENT OF REVENUE | $21,410.39 | 1 |
| MINNESOTA DEPT OF REVENUE | $1,573,350.00 | 3 |
| MINWA ELECTRONICS CO LTD | $201,247.70 | 5 |
| MIO TECHNOLOGY USA LTD | $256,312.92 | 5 |
| MISSISSIPPI STATE TAX COMM | $909,030.00 | 6 |
| MISSOURI DEPT OF REVENUE | $2,195,837.65 | 18 |
| MITRATECH HOLDINGS INC | $20,610.00 | 2 |
| MITSUBISHI DIGITAL ELECTRONICS | $6,698,209.84 | 13 |
| MITSUBISHI DIGITAL ELECTRONICS | $450,079.44 | 21 |
| MIZCO INTERNATIONAL INC | $573,944.90 | 14 |
| MOBILE COUNTY | $22,279.95 | 4 |
| MOBILE EDGE | $10,625.00 | 1 |
| MOBILE PRESS REGISTER | $41,666.73 | 3 |
| MODERN MARKETING CONCEPTS | $493,686.00 | 1 |
| MONROVIA MARKETPLACE LLC | $123,322.53 | 4 |
| MONSTER CABLE PRODUCTS | $1,335,154.47 | 13 |
| MONSTER LLC | $2,805,925.68 | 13 |
| MONTEREY COUNTY TAX COLLECTOR | $25,515.95 | 2 |
| MONTEVIDEO INVESTMENTS LLC | $26,845.87 | 1 |
| MONTEVIDEO INVESTMENTS, LLC | $26,845.87 | 2 |
| MONTGOMERY ADVERTISER | $33,795.09 | 3 |
| MONTGOMERY COUNTY COMMISSION | $45,720.78 | 3 |
| MONTGOMERY COUNTY TREASURER | $10,304.64 | 1 |
| MONTGOMERY MCCRACKEN ET AL | $37,077.35 | 2 |
| MONTGOMERY TOWNCENTER STATION | $90,000.00 | 2 |
| MONUMENT CONSULTING LLC | $415,001.66 | 13 |
| MOORE SECURITY LLC | $8,712.76 | 2 |
| MOORE WALLACE NORTH AMERICA | $9,697.80 | 1 |
| MORAN BROWN PC | $61,252.04 | 5 |
| MORGAN HILL RETAIL VENTURE LP | $79,907.60 | 2 |
| MORGAN INTERIOR GROUP | $13,008.00 | 1 |
| MORNING NEWS | $9,638.22 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MORRIS BETHLEHEM ASSOCIATES LP | $86,690.57 | 3 |
| MORRIS COMMUNICATIONS | $126,295.26 | 3 |
| MOTOROLA INC | $496,655.96 | 14 |
| MS INLAND FUND LLC | $105,581.80 | 2 |
| MSF EASTGATE I LLC | $133,666.88 | 3 |
| MTV NETWORKS | $153,544.87 | 3 |
| MTX | $951,725.51 | 13 |
| MTX | $28,427.12 | 5 |
| MULTIBAND SUBSCRIBER SERVICES | $10,160.00 | 13 |
| MUNCY SCHOOL DISTRICT | $20,021.50 | 1 |
| MUNICIPIO DE GUAYNABO | $37,792.55 | 3 |
| MUSCOGEE CO TAX COMMISSIONER | $25,895.72 | 2 |
| MUSKEGON CHRONICLE | $36,284.30 | 3 |
| MUSTANG MICROSYSTEMS | $13,858.36 | 3 |
| MYPOINTS.COM INC | $68,986.59 | 3 |
| MYRTLE BEACH FARM COMPANY INC | $83,974.46 | 2 |
| N GENIUS SOLUTIONS INC | $42,867.00 | 26 |
| NAMCO BANDAI GAMES AMERICA INC | $2,202,899.52 | 6 |
| NAMSUNG AMERICA INC | $188,921.53 | 7 |
| NANSHE GROUP LLC, THE | $28,400.00 | 4 |
| NAP NORTHPOINT LLC | $56,921.04 | 2 |
| NAPLES DAILY NEWS | $32,982.14 | 3 |
| NATIONAL RETAIL PROPERTIES | $278,117.20 | 6 |
| NATIONAL RETAIL PROPERTIES LP | $103,503.00 | 2 |
| NATIONAL SERVICE ALLIANCE | $693,324.66 | 22 |
| NATIONWIDE CONSULTING CO | $26,157.08 | 4 |
| NAVARRE | $4,229,227.05 | 20 |
| NAVARRE CONSIGNMENT | $1,410,659.75 | 17 |
| NAVARRE CONSIGNMENT SYMANTEC | $46,910.30 | 1 |
| NAVARRE CORPORATION | $6,191,344.18 | 36 |
| NAVARRE DISTRIBUTION | $110,460.81 | 2 |
| NAZARIO FAMILY PARTERSHIP | $154,842.14 | 3 |
| NBC NETWORK  NBC UNIVERSAL CFS | $584,205.00 | 1 |
| NBC UNIVERSAL CFS | $311,822.50 | 5 |
| NCS PEARSON INC | $7,174.00 | 4 |
| NEBRASKA DEPT OF REVENUE | $210,676.57 | 3 |
| NETEZZA CORP | $121,094.40 | 1 |
| NETGEAR INC | $2,196,112.55 | 14 |
| NETRATINGS INC | $31,250.00 | 1 |
| NETWORK ENGINEERING TECH | $331,326.54 | 8 |
| NEVADA DEPT OF TAXATION | $1,119,002.93 | 9 |
| NEVADA INVESTMENT HOLDINGS INC | $142,495.14 | 2 |
| NEVAEH ELECTRONICS | $22,181.00 | 24 |
| NEW AGE ELECTRONICS | $26,540.00 | 22 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| NEW AGE INC | $2,764,141.92 | 44 |
| NEW AGE SOUNDS & RENOVATIONS INC | $7,247.00 | 18 |
| NEW CASTLE COUNTY | $39,102.51 | 1 |
| NEW CONNECTIONS | $9,345.00 | 22 |
| NEW DIVERSIFIED MAILING SVC | $467,834.00 | 2 |
| NEW HAMPSHIRE DEPT OF REVENUE | $45,000.00 | 1 |
| NEW HAVEN REGISTER | $45,754.20 | 3 |
| NEW JERSEY DIVISION OF TAXATION | $5,137,994.96 | 9 |
| NEW JERSEY, STATE OF | $34,588.00 | 1 |
| NEW MEXICO TAXATION AND REVENUE | $506,415.30 | 6 |
| NEW ORLEANS, CITY OF | $8,294.00 | 3 |
| NEW PLAN EXCEL REALTY TRUST | $76,418.72 | 4 |
| NEW PLAN OF MEMPHIS COMMONS LLC | $81,256.42 | 2 |
| NEW PLAN REALTY TRUST | $91,233.62 | 2 |
| NEW RIVER PROPERTIES LLC | $46,236.13 | 3 |
| NEW YORK COMPTROLLERS OFFICE | $65,130.03 | 1 |
| NEW YORK DEPT OF TAXATION AND FINANCE | $13,843,305.27 | 3 |
| NEW YORK FINANCE DEPARTMENT | $171,025.09 | 2 |
| NEW YORK STATE CORPORATION TAX | $17,000.00 | 1 |
| NEW YORK TIMES | $350,781.34 | 3 |
| NEWAVE SATELLITE | $10,302.00 | 13 |
| NEWMEN TECHNOLOGY CO LTD | $368,599.20 | 3 |
| NEWS & OBSERVER | $125,524.58 | 3 |
| NEWS & RECORD | $69,132.68 | 3 |
| NEWS DEMOCRAT | $32,245.69 | 3 |
| NEWS JOURNAL | $99,723.48 | 3 |
| NEWS JOURNAL CORP | $87,548.35 | 3 |
| NEWS PRESS | $55,947.56 | 3 |
| NEWS PUBLISHING CO | $7,826.24 | 2 |
| NEWSDAY | $618,677.16 | 3 |
| NEWS-LEADER | $50,628.84 | 3 |
| NEWSPAPER AGENCY CORPORATION | $101,579.41 | 3 |
| NEWSPAPER NETWORK OF CENTRAL OHIO | $21,486.39 | 3 |
| NEXICORE SERVICES | $150,951.00 | 25 |
| NEXT JUMP INC | $20,269.00 | 2 |
| NEXTAG | $222,928.89 | 2 |
| NIELSEN IAG INC | $30,000.00 | 1 |
| NIELSEN MEDIA RESEARCH | $38,484.16 | 2 |
| NIKON INC | $13,061,469.50 | 20 |
| NINTENDO | $3,773,168.11 | 7 |
| NINTENDO HARDWARE | $15,039,754.85 | 15 |
| NMC STRATFORD LLC | $93,418.38 | 2 |
| NNIL | $1,000,000.00 | 2 |
| NOBIX INC | $10,538.00 | 1 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| NORTH AMERICAN ROOFING SYS INC | $837,481.00 | 7 |
| NORTH ATTLEBORO MARKETPLACE | $103,961.73 | 3 |
| NORTH CAROLINA COMMUNITY NEWS | $9,634.47 | 3 |
| NORTH CAROLINA DEPT OF REVENUE | $8,734.00 | 4 |
| NORTH CAROLINA DEPT OF REVENUE | $3,658,448.14 | 6 |
| NORTH COUNTY TIMES | $68,880.53 | 3 |
| NORTH FAYETTE TWP COLLECTOR | $77,000.00 | 1 |
| NORTH JERSEY MEDIA GROUP INC | $80,457.80 | 2 |
| NORTH PENN SCHOOL DISTRICT | $82,159.60 | 1 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | $101,254.04 | 3 |
| NORTHEAST OHIO MARKETING NETWORK | $203,546.61 | 3 |
| NORTHERN TRUST BANK OF CA | $22,354.18 | 2 |
| NORTHRIDGE SHOPPING CENTER | $60,494.84 | 2 |
| NORTHWEST ARKANSAS DEMOCRAT | $20,637.38 | 3 |
| NORTHWEST DIGITAL MEDIA | $117,537.00 | 25 |
| NORTHWEST HERALD | $17,268.95 | 3 |
| NORTHWOODS LIMITED PARTNERSHIP | $107,629.52 | 2 |
| NORTON SHORES, CITY OF | $5,596.67 | 1 |
| NOVAR CONTROLS CORPORATION | $183,300.00 | 3 |
| NOVOGRODER ABILENE LLC | $69,550.00 | 2 |
| NP HUNTSVILLE LTD | $87,070.46 | 2 |
| NP I&G CONYERS CROSSROADS LLC | $80,744.62 | 3 |
| NP SSP BAYBROOK LLC | $91,868.00 | 2 |
| NPP DEVELOPMENT LLC | $74,547.00 | 2 |
| NRF FOUNDATION | $10,000.00 | 1 |
| NYKO TECHNOLOGIES | $517,988.45 | 19 |
| OBSERVER & ECCENTRIC NEWSPAPERS | $9,644.38 | 3 |
| OCALA STAR BANNER | $35,612.40 | 3 |
| OCTANNER RECOGNITION CO | $51,450.89 | 3 |
| OGDEN NEWSPAPERS INC | $15,015.69 | 3 |
| OGLETREE DEAKINS NASH ET AL | $14,360.22 | 3 |
| OHIO DEPT OF TAXATION | $4,115,775.77 | 6 |
| OKLAHOMA STATE TREASURER | $9,744.56 | 1 |
| OKLAHOMA TAX COMMISSION | $6,000.00 | 1 |
| OKLAHOMA TAX COMMISSION | $1,014,867.40 | 15 |
| OLD REPUBLIC INSURANCE COMPANY | $851,993.00 | 1 |
| OLP CC FERGUSON LLC | $36,280.84 | 2 |
| OLP CC FLORENCE LLC | $27,824.34 | 2 |
| OLP CCANTIOCH LLC | $53,204.16 | 2 |
| OLP CCFAIRVIEW HEIGHTS, LLC | $40,935.66 | 2 |
| OLP CCST.LOUIS LLC | $42,345.84 | 2 |
| OLP GURNEE LLC | $50,933.34 | 2 |
| OLYMPUS CORPORATION | $6,211,973.34 | 16 |
| OMNIMOUNT SYSTEMS INC | $2,094,331.39 | 20 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| OMNITURE INC | $83,665.00 | 2 |
| ON TIME SATELLITE | $14,194.00 | 25 |
| ONKYO USA CORP | $8,734,746.50 | 29 |
| ONKYO USA CORP | $27,094.54 | 20 |
| OOCL USA INC | $145,800.00 | 14 |
| OPENFIRST | $132,058.78 | 9 |
| OPTOMA | $1,192,548.72 | 13 |
| ORACLE CORPORATION | $54,692.27 | 2 |
| ORANGE COUNTY | $47,793.40 | 1 |
| ORANGE COUNTY REGISTER | $255,098.16 | 3 |
| ORANGE COUNTY TAX COLLECTOR | $94,080.46 | 16 |
| ORANGEFAIR MARKETPLACE LLC | $77,328.18 | 3 |
| OREGON SCIENTIFIC INC | $129,235.12 | 1 |
| ORGANIZATIONAL CONCEPTS INTL LLC | $8,800.00 | 1 |
| ORION ALLIANCE GROUP LLC | $80,179.97 | 3 |
| ORLAND TOWNE CENTER LLC | $64,235.76 | 2 |
| ORLANDO SENTINEL | $202,433.52 | 3 |
| OSPREY AUDIT SPECIALISTS | $415,547.43 | 1 |
| OTR | $362,482.36 | 2 |
| OWLINK TECHNOLOGY | $93,102.00 | 2 |
| P3 INTERNATIONAL | $13,056.00 | 2 |
| PA ACADIA PELHAM MANOR LLC | $78,613.20 | 2 |
| PACE BRENTWOOD PARTNERS LLC | $162,301.50 | 2 |
| PACIFIC CARMEL MOUNTAIN HLDING | $90,131.80 | 2 |
| PACIFIC CASTLE GROVES LLC | $79,240.52 | 2 |
| PACIFIC HARBOR EQUITIES LLC | $95,151.18 | 2 |
| PACIFIC YOUNGMAN WOODLAND HILL | $183,548.34 | 2 |
| PADDOCK PUBLICATIONS INC | $68,447.85 | 3 |
| PADUCAH SUN | $20,642.47 | 3 |
| PAIGE EXCHANGE CORP. | $46,061.66 | 2 |
| PALM BEACH NEWSPAPERS INC | $73,227.89 | 3 |
| PALMETTO INVESTORS LLC | $95,861.85 | 3 |
| PALMS ASSOCIATES | $101,851.17 | 3 |
| PAN AM EQUITIES INC | $127,238.71 | 3 |
| PANASONIC COMPANY NATIONALACCT | $25,299,770.11 | 45 |
| PANASONIC NORTH AMERICA | $35,135,982.95 | 49 |
| PANATTONI CONSTRUCTION INC | $219,002.22 | 1 |
| PANATTONI DEVELOPMENT CO LLC | $97,392.22 | 2 |
| PANATTONI DEVELOPMENT COMPANY | $110,540.98 | 2 |
| PAPPAS GATEWAY LP | $99,154.86 | 2 |
| PAQ MANUFACTURING LTD | $142,264.56 | 3 |
| PARAGO INC | $409,715.11 | 4 |
| PARAGO PROMOTIONS SERVICES INC | $489,727.95 | 5 |
| PARAGO REBATES | $16,486,387.79 | 61 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| PARAMOUNT HOME VIDEO | $3,122,232.16 | 22 |
| PARIS BUSINESS PRODUCTS INC | $157,171.89 | 13 |
| PARKDALE MALL ASSOCIATES LP | $82,046.26 | 2 |
| PARKDALE VILLAGE LP | $102,495.96 | 3 |
| PARKER BULLSEYE LLC | $92,693.38 | 2 |
| PARKER CENTRAL PLAZA LTD | $100,361.26 | 2 |
| PARKERSBURG NEWS SENTINEL | $22,797.23 | 3 |
| PARKS AT ARLINGTON LP | $117,478.70 | 2 |
| PARKSIDE REALTY LP | $195,286.93 | 3 |
| PARKWAY CENTRE EAST LLC | $56,693.98 | 2 |
| PARKWAY ENTERPRISES LLC | $80,000.00 | 1 |
| PARKWAY PLAZA LLC | $85,770.00 | 2 |
| PARKWAY TERRACE PROPERTIES INC | $24,966.66 | 2 |
| PARROT, INC | $1,389,069.06 | 10 |
| PARTPOINT INC | $9,336.44 | 7 |
| PATRICIA SHAFFER | $61,017.98 | 1 |
| PATRICK SPAINHOUR | $23,250.00 | 1 |
| PATRIOT ENTERPRISES OF NY | $404,456.79 | 2 |
| PATRIOT NEWS | $85,856.31 | 3 |
| PAUL PLEVIN SULLIVAN ET AL | $18,878.54 | 4 |
| PC WORLD | $50,000.00 | 2 |
| PEAKE DELANCEY PRINTERS LLC | $57,628.77 | 1 |
| PEMBROKE CROSSING | $95,621.82 | 2 |
| PENNSYLVANIA DEPT OF REVENUE | $6,688,855.34 | 3 |
| PENSACOLA NEWS JOURNAL | $44,393.00 | 3 |
| PENSKE | $247,289.35 | 14 |
| PERFORMANCE DESIGNED PRODUCTS | $477,288.36 | 15 |
| PERFORMANCE PRINTING CORP | $321,127.73 | 5 |
| PERFORMICS | $1,106,242.03 | 4 |
| PERMISSION DATA LLC | $23,935.00 | 2 |
| PERSONNEL DECISIONS INTERNATIONAL | $24,000.00 | 1 |
| PETER E GLICK ATTORNEY AT LAW | $26,999.55 | 3 |
| PETRA INDUSTRIES INC | $136,142.17 | 27 |
| PHILADELPHIA NEWSPAPERS | $308,194.17 | 2 |
| PHILIPS CONSUMER ELECTRONICS | $970,312.51 | 6 |
| PHILLIPS ACCESSORIES | $268,001.61 | 27 |
| PIMA COUNTY TREASURER | $6,583.32 | 2 |
| PINNACLE CONSIGNMENT | $52,787.00 | 8 |
| PINNACLE SYSTEMS | $358,622.45 | 13 |
| PIONEER ELECTRONICS (USA) INC | $9,248,742.26 | 31 |
| PIONEER ELECTRONICS SERVICE | $26,930.21 | 22 |
| PIONEER PRESS | $162,585.44 | 3 |
| PIRKEY BARBER LLP | $13,107.12 | 2 |
| PITTSBURGH POST GAZETTE | $214,283.04 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| PL MESA PAVILIONS LLC | $59,192.92 | 2 |
| PLACER COUNTY TAX COLLECTOR | $9,198.36 | 1 |
| PLAN IT INTERACTIVE INC | $19,344.00 | 2 |
| PLANET REPLAY | $373,949.80 | 2 |
| PLANTATION POINT DEVELOPMENT LLC | $127,453.90 | 2 |
| PLATEAU SYSTEMS LTD | $130,724.37 | 2 |
| PLATINUM HOME THEATER INSTALLATION | $34,790.00 | 24 |
| PLAZA AT JORDAN LANDING LLC | $83,960.71 | 3 |
| PLAZA LAS AMERICAS INC | $120,390.66 | 2 |
| PLAZAMILL LIMITED PARTNERSHIP | $75,582.80 | 2 |
| PLUCK | $10,000.00 | 2 |
| PLUM CHOICE, INC. | $1,833,790.18 | 4 |
| PLUMCHOICE | $292,477.85 | 3 |
| PLUMCHOICE INC | $1,985,201.17 | 7 |
| PNY TECHNOLOGIES INC | $944,196.38 | 10 |
| POINT WEST INVESTORS II | $66,124.94 | 2 |
| POINTROLL INC | $128,943.81 | 2 |
| POLARIS CIRCUIT CITY LLC | $142,763.38 | 3 |
| POLK AUDIO INC | $4,286,358.31 | 33 |
| POLK AUDIO PARTS | $18,564.03 | 24 |
| POND ROAD ASSOCIATES | $81,145.38 | 2 |
| POPS COSMIC COUNTERS | $228,195.44 | 7 |
| PORT ARTHUR HOLDINGS III LTD | $54,605.32 | 2 |
| PORTLAND PRESS HERALD | $11,528.09 | 3 |
| POST REGISTER | $11,848.42 | 2 |
| POST STANDARD, THE | $60,853.83 | 2 |
| POSTINI | $14,547.00 | 2 |
| POTOMAC FESTIVAL II LLC | $76,384.18 | 2 |
| POTOMAC RUN LLC | $132,254.12 | 3 |
| POUGHKEEPSIE JOURNAL | $27,577.27 | 3 |
| POWELL STREET PLAZA | $88,732.86 | 2 |
| PR BEAVER VALLEY LP | $21,588.84 | 2 |
| PR CHRISTIANA LLC | $147,517.66 | 3 |
| PR NEWSWIRE | $16,562.50 | 11 |
| PRATTCENTER LLC | $46,402.14 | 2 |
| PRE SOLUTIONS INC | $308,639.60 | 8 |
| PREMIER MOUNTS | $23,700.04 | 8 |
| PREMIER RESOURCES INTNL INC | $65,829.47 | 10 |
| PRESS ENTERPRISE | $117,165.79 | 3 |
| PRESS HERALD TELEGRAM | $53,876.15 | 3 |
| PRESS PLAY HOME ENTERTAINMENT | $19,425.00 | 16 |
| PRGL PAXTON LP | $112,818.21 | 3 |
| PRICEGRABBER.COM | $542,473.59 | 3 |
| PRICEWATERHOUSECOOPERS LLP | $81,990.00 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| PRINCE GEORGE COUNTY | $339,295.53 | 3 |
| PRINCE GEORGES STATION RETAIL LLC | $244,532.87 | 3 |
| PRINCE WILLIAM COUNTY | $16,992.46 | 2 |
| PRINCIPAL LIFE INSURANCE CO | $150,880.94 | 4 |
| PRINCIPAL MUTUAL LIFE INS | $263,041.66 | 2 |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | $84,760.50 | 2 |
| PRISCILLA J. RIETZ, L.L.C. | $84,088.66 | 2 |
| PRO AUDIO VIDEO | $16,234.00 | 24 |
| PRO COST LLC | $9,595.95 | 1 |
| PRO PAVE SEAL COAT CO | $190,986.53 | 9 |
| PROCARE INTERNATIONAL CO | $42,528.00 | 3 |
| PROCTER & GAMBLE DIST COMPANY | $305,969.04 | 11 |
| PROFESSIONAL SATELLITE INSTALLS | $25,434.00 | 13 |
| PROGRESS INDEX | $6,885.12 | 2 |
| PROMOTIONAL ARTS | $15,519.00 | 1 |
| PROMVENTURE LP | $64,901.75 | 2 |
| PRONTO INC | $8,532.95 | 2 |
| PROSITE BUSINESS SOLUTIONS LLC | $73,800.00 | 1 |
| PROTECH INSTALLATION SERVICE | $64,710.00 | 23 |
| PRU DESERT CROSSING V LLC | $130,638.00 | 2 |
| PSI | $46,289.13 | 6 |
| PTS ELECTRONICS CORP | $45,577.25 | 22 |
| PUBLIC OPINION | $9,561.59 | 3 |
| PUENTE HILLS MALL LLC | $72,667.59 | 3 |
| PULASKI COUNTY | $55,328.32 | 3 |
| PUNCH INTEGRATED COMMUNICATIONS INC | $103,665.00 | 3 |
| PUNTOAPARTE COMMUNICATIONS INC | $237,969.79 | 7 |
| PURE DIGITAL TECHNOLOGIES, INC | $1,426,746.25 | 16 |
| QORE INC | $13,007.50 | 3 |
| QUALITY CABLING | $13,074.50 | 9 |
| QUALITY CONNECTIONS INC | $25,089.00 | 24 |
| QUALITY PROJECT MANAGEMENT | $102,190.00 | 7 |
| QUALXSERV LLC | $63,600.99 | 21 |
| QUEBECOR WORLD KRI | $4,448,547.23 | 12 |
| QUESTIONMARK CORPORATION | $8,707.00 | 2 |
| R J VENTURES LLC | $41,066.31 | 3 |
| R L SPENCER INC | $118,623.10 | 3 |
| RAMADA LIMITED HOTEL | $7,590.00 | 3 |
| RAMCO JW LLC | $88,568.48 | 4 |
| RAMSEY COUNTY | $68,794.00 | 1 |
| RANCON REALTY FUND IV SUB LLC | $119,841.60 | 2 |
| RANGER AMERICAN OF PR | $29,669.10 | 5 |
| RAPIDES PARISH SALES TAX FUND | $124,777.81 | 3 |
| RAWLINS CONSTRUCTION INC | $170,574.32 | 1 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| RAY MUCCIS INC | $69,681.01 | 2 |
| RAYMOND HANDLING CONSULTANTS | $8,457.52 | 9 |
| RAYMOND HANDLING SOLUTIONS INC | $9,474.12 | 4 |
| RAYMOND SILVERSTEIN TRUSTEE | $124,945.30 | 4 |
| RAZER USA LTD | $11,073.28 | 1 |
| RAZOR SHARP IMAGE | $28,805.00 | 25 |
| RD BLOOMFIELD ASSOC LP | $89,222.40 | 2 |
| RDS INDUSTRIES INC | $58,383.84 | 20 |
| REACH CHICAGO | $58,824.72 | 3 |
| READING EAGLE COMPANY | $28,608.29 | 2 |
| REALTY INCOME | $6,416.66 | 2 |
| REBS MUSKEGON LLC | $76,216.57 | 3 |
| RECALL TOTAL INFORMATION MGT | $20,811.53 | 2 |
| RECEIVER GENERAL OF CANADA | $581,821.00 | 1 |
| RECORD JOURNAL | $9,970.20 | 2 |
| RECORD SEARCHLIGHT | $26,055.74 | 3 |
| RED ROSE COMMONS ASSOC LP | $90,582.34 | 2 |
| REDTREE PROPERTIES LP | $89,381.46 | 2 |
| REFLEXIS SYSTEMS INC | $37,500.00 | 1 |
| REGENCY CENTERS | $93,541.02 | 2 |
| REGISTER PAJARONIAN | $5,935.26 | 3 |
| REGUS BUSINESS CENTRE | $5,816.91 | 3 |
| RELATED RETAL MANAGEMENT CORP | $264,304.54 | 2 |
| RENO GAZETTE JOURNAL | $37,659.41 | 3 |
| REPORTER-HERALD | $11,657.16 | 3 |
| REPUBLIC, THE | $16,340.53 | 3 |
| RETAIL DATA LLC | $85,082.31 | 3 |
| RETAIL MDS INC | $296,338.06 | 31 |
| RETAILVISION | $155,594.09 | 3 |
| REVELWOOD INC | $10,306.09 | 1 |
| RG BRINKMANN CONSTRUCTION CO | $511,598.40 | 4 |
| RGIS INVENTORY SPECIALISTS | $92,202.65 | 4 |
| RHODE ISLAND DIVISION OF TAXATION | $308,510.18 | 3 |
| RHONDA S COX | $9,315.00 | 16 |
| RICHARD S BIRNBAUM | $56,650.41 | 3 |
| RICHLAND COUNTY | $7,655.26 | 1 |
| RICHLAND TOWNSHIP PA | $12,347.85 | 1 |
| RICHMOND NEWSPAPERS | $159,832.02 | 3 |
| RICK SHARP | $50,000.00 | 4 |
| RICMAC EQUITIES CORPORATION | $75,625.00 | 2 |
| RIMER & BRAUNSTEIN | $312,008.51 | 3 |
| RIO ASSOCIATES LTD PSHIP | $15,089.06 | 2 |
| RITZ MOTEL COMPANY | $47,258.34 | 2 |
| RIVAL COMMUNICATIONS | $34,250.00 | 25 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| RIVAL WATCH | $7,300.00 | 2 |
| RIVER CITY BLDG MAINTENANCE | $61,822.14 | 5 |
| RIVER HILLS | $68,819.90 | 2 |
| RIVERGATE STATION SHOPPING CTR LP | $55,658.82 | 2 |
| RIVERHOUSE PRODUCTIONS | $9,100.00 | 1 |
| RIVERSIDE COUNTY TREASURER | $28,759.73 | 4 |
| ROANOKE TIMES  & WORLD NEWS | $40,354.36 | 3 |
| ROBERT HALF INC | $66,402.75 | 15 |
| ROBERTO BUSTILLO HERNANDEZ | $18,445.62 | 1 |
| ROCKFORD REGISTER STAR | $44,461.26 | 3 |
| ROCKWALL CROSSING LTD | $48,685.40 | 2 |
| ROCKY MOUNT TELEGRAM INC | $13,553.57 | 3 |
| RODNEYS QUICK DELIVERY | $8,945.00 | 7 |
| RONALD D & BARBARA M ROSSITER | $15,200.00 | 2 |
| RONALD L TURNER | $33,547.38 | 3 |
| RONALD TURNER | $18,235.62 | 1 |
| ROSE ANN JANIS | $15,330.00 | 6 |
| ROSEVILLE CITY CLERK | $49,456.26 | 3 |
| ROSS BUILDERS | $18,008.00 | 4 |
| ROSSMOOR SHOPS INC | $144,460.36 | 2 |
| ROTHSCHILD | $597,580.64 | 1 |
| ROUTE 146 MILLBURY LLC | $115,047.91 | 3 |
| RPM TECHNOLOGIES & SATELLITE LP | $150,446.00 | 25 |
| RREEF AMERICA REIT II CORP MM | $132,278.84 | 2 |
| RREFF AMERICA REIT II CORP VVV | $181,330.30 | 2 |
| RSM ROC & COMPANY | $6,235.00 | 3 |
| RTS MARKETING LLC | $651,174.35 | 5 |
| RTS MARKETING, LLC | $1,242,308.75 | 5 |
| RVIP VALLEY CENTRAL LP | $53,122.00 | 2 |
| RW SHANNON INC | $114,531.89 | 4 |
| RYDER | $23,916.11 | 14 |
| S&D COFFEE | $15,731.77 | 11 |
| SACCO OF MAINE, LLC | $63,700.00 | 2 |
| SACRAMENTO COUNTY TAX COLLECTO | $20,560.76 | 3 |
| SAFETY & SECURITY SERVICES INC | $33,597.21 | 4 |
| SAFEWAY INC | $23,812.44 | 2 |
| SAKAR INTERNATIONAL | $153,602.57 | 10 |
| SALISBURY POST | $9,766.80 | 3 |
| SALT RIVER PIMA MARICOPA | $23,891.31 | 6 |
| SAMCO PROPERTIES INC | $91,806.49 | 3 |
| SAMSONITE | $21,524.16 | 8 |
| SAMSUNG ELECTRONICS AMER INC. | $177,884,594.62 | 29 |
| SAMSUNG ELECTRONICS AMERICA | $2,562,165.74 | 22 |
| SAMSUNG ELECTRONICS AMERICA | $1,182,740.08 | 22 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SAMSUNG OPTO ELECTRONICS INC | $9,244,532.45 | 28 |
| SAN ANTONIO EXPRESS | $56,754.65 | 1 |
| SAN ANTONIO EXPRESS NEWS | $40,046.44 | 1 |
| SAN DIEGO COUNTY TAX COLLECTOR | $33,430.83 | 2 |
| SAN FRANCISCO CHRONICLE | $304,176.26 | 3 |
| SAN FRANCISCO TAX COLLECTOR | $16,858.73 | 1 |
| SAN JOAQUIN COUNTY | $17,016.03 | 2 |
| SAN JOSE MERCURY NEWS | $242,721.62 | 3 |
| SAN LUIS OBISPO TRIBUNE LLC | $33,402.83 | 3 |
| SAN MATEO COUNTY TAX COLLECTOR | $33,119.62 | 11 |
| SAN MATEO TIMES NEWSPAPER GRP | $19,582.92 | 3 |
| SAN TAN VILLAGE PHASE 2 LLC | $90,949.82 | 3 |
| SANDISK CORPORATION | $6,010,938.85 | 19 |
| SANGAMON COUNTY | $40,386.96 | 1 |
| SANGERTOWN SQUARE LLC | $87,314.12 | 3 |
| SANTA BARBARA COUNTY | $6,906.55 | 1 |
| SANTA BARBARA NEWS PRESS | $19,990.10 | 3 |
| SANTA CLARA CNT TAX COLLECTOR | $29,820.81 | 5 |
| SANTA MARIA TIMES | $21,496.95 | 3 |
| SANTA MONICA, CITY OF | $41,263.18 | 3 |
| SANTA ROSA TOWN CENTER LLC | $109,820.00 | 2 |
| SANWEN INTERNATIONAL CO LTD | $26,552.00 | 3 |
| SANYO FISHER DIV SANYO NO AMER | $16,208.20 | 3 |
| SAP RETAIL INC | $1,523,585.00 | 2 |
| SARASOTA HERALD TRIBUNE | $52,225.56 | 2 |
| SATELLITE DEALER SUPPLY | $9,525.00 | 10 |
| SATELLITE SOLUTIONS | $15,912.00 | 13 |
| SAUGUS PLAZA ASSOCIATES | $123,886.50 | 2 |
| SAUL HOLDINGS LTD PARTNERSHIP | $49,818.46 | 6 |
| SAVANNAH MORNING NEWS | $35,899.93 | 3 |
| SAVE MART SUPERMARKETS | $48,974.66 | 2 |
| SBLM ARCHITECTS PC | $139,587.02 | 15 |
| SCC SAN ANGELO PARTNERS LTD | $73,380.68 | 2 |
| SCHIFFMAN CIRCUIT PROPERTIES | $21,123.20 | 2 |
| SCHIMENTI CONSTRUCTION CO LLC | $814,180.02 | 4 |
| SCHINDLER ELEVATOR CORP | $16,452.41 | 2 |
| SCOTTSDALE 101 ASSOCIATES LLC | $90,445.66 | 2 |
| SCRANTON TIMES | $37,564.01 | 3 |
| SCREENLIFE INC | $96,639.02 | 15 |
| SCREENTEK INC | $46,790.00 | 12 |
| SDI TECHNOLOGIES INC | $1,171,085.60 | 12 |
| SEA PROPERTIES I L.L.C. | $39,166.66 | 2 |
| SEAGATE TECHNOLOGY LLC | $717,332.27 | 8 |
| SEATTLE TIMES | $324,937.27 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SEBASTIAN COUNTY COLLECTOR | $34,180.13 | 1 |
| SEBRING RETAIL ASSOCIATES LLC | $61,390.54 | 2 |
| SECURITAS SECURITY SERVICES | $230,733.33 | 32 |
| SEDGWICK PAID LOSS REIMBURSEMENT | $1,746,471.82 | 16 |
| SEEKONK EQUITIES LLC | $137,981.38 | 5 |
| SEGA | $943,035.66 | 11 |
| SELBYS HOME THEATER LLC | $14,375.00 | 21 |
| SELECT EXPRESS & LOGISTICS | $38,889.99 | 10 |
| SELIG ENTERPRISES INC | $194,180.53 | 3 |
| SENNHEISER ELECTRONIC CORP | $370,291.33 | 28 |
| SENTINEL | $17,898.47 | 3 |
| SENTINEL & ENTERPRISE | $8,313.02 | 3 |
| SERVICE POWER INC | $53,951.60 | 3 |
| SERVICEMASTER | $48,199.87 | 5 |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | $20,000.00 | 1 |
| SF NEWSPAPER LLC SF EXAMINER | $37,794.12 | 4 |
| SFGP ASC CONTRACTHOLDERS ACCOUNT | $994,985.11 | 36 |
| SHAMROCK PARTS INC | $84,709.00 | 23 |
| SHAREHOLDER.COM | $7,285.00 | 1 |
| SHARON M EDICK | $30,460.03 | 1 |
| SHARP ELECTRONICS CORP | $13,848,308.81 | 16 |
| SHASTA COUNTY TREASURER | $7,332.59 | 5 |
| SHELBYVILLE ROAD PLAZA LLC | $116,139.44 | 2 |
| SHEPPARD MULLIN RICHTER ET-AL | $32,218.43 | 4 |
| SHERIFF OF HARRISON COUNTY | $24,666.70 | 2 |
| SHERIFF OF WOOD COUNTY | $14,359.87 | 1 |
| SHERWOOD AMERICA | $337,351.64 | 4 |
| SHOPLOCAL LLC | $9,388.16 | 4 |
| SHOPPES OF BEAVERCREEK LTD | $114,112.77 | 3 |
| SHOPPING.COM INC | $381,512.73 | 3 |
| SHOPS AT KILDEER LLC | $184,057.04 | 3 |
| SHORT PUMP TOWN CENTER LLC | $75,380.63 | 3 |
| SIERRA LAKES MARKETPLACE LLC | $124,992.97 | 4 |
| SIERRA NORTH ASSOCIATES | $60,416.67 | 2 |
| SIERRA SOUND & SECURITY | $12,006.00 | 19 |
| SIGHT & SOUND ENTERTAINMENT | $13,989.00 | 23 |
| SIGHT & SOUND SOLUTIONS | $92,233.00 | 19 |
| SIGNAL HILL GATEWAY LLC | $108,424.50 | 2 |
| SIGNATURE HOME FURNISHINGS | $97,461.00 | 5 |
| SILVERDALE K-FOUR | $61,747.32 | 2 |
| SIMA PRODUCTS CORPORATION | $66,501.24 | 14 |
| SIMON PROPERTY GROUP | $46,763.56 | 2 |
| SIMON PROPERTY GROUP LP | $124,745.33 | 3 |
| SIMPLETECH | $1,907,099.74 | 13 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SIMPLY WIRED LLC | $32,155.00 | 24 |
| SIMVEST REAL ESTATE II LLC | $124,583.34 | 2 |
| SINAY FAMILY LLC & TRUST | $51,215.00 | 2 |
| SIR BARTON PLACE LLC | $86,593.94 | 2 |
| SITE A LLC | $83,996.94 | 2 |
| SITTEMA BULLOCK REALTY PARTNER | $78,819.56 | 2 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | $1,998,250.00 | 7 |
| SKULLCANDY INC | $797,859.17 | 10 |
| SLAM BRANDS INC | $1,187,169.20 | 11 |
| SLICER & ASSOCIATES LLC | $10,889.79 | 2 |
| SM NEWCO HATTIESBURG LLC | $102,384.96 | 2 |
| SM WILSON & COMPANY | $356,335.17 | 3 |
| SMART MICRO USA #1 LP | $103,904.00 | 12 |
| SMARTPARTS INC. | $2,019,246.58 | 1 |
| SMITH & ASSOCIATES | $8,197.64 | 10 |
| SNOHOMISH CO TREASURER | $27,807.02 | 1 |
| SOFTWARE HOUSE INTERNATIONAL | $13,140.40 | 10 |
| SOLUTIONS 2 GO, INC | $25,490.16 | 5 |
| SOLUTRAN | $1,450,000.00 | 8 |
| SOLUTRAN INVOICE PAYMENT | $12,467.77 | 2 |
| SOMERVILLE SAGINAW LP | $118,150.54 | 3 |
| SONNET INVESTMENTS LLC | $59,052.31 | 3 |
| SONOMA COUNTY TAX COLLECTOR | $7,560.50 | 1 |
| SONY | $324,483.76 | 44 |
| SONY COMPUTER ENTERTAINMENT | $21,101,254.19 | 38 |
| SONY ELECTRONICS INC | $191,734,356.71 | 48 |
| SONY MUSIC CORPORATION | $29,668.52 | 1 |
| SONY PICTURES HOME ENTERTAINMENT | $3,945,998.03 | 24 |
| SOUND ADVICE A/V | $10,525.00 | 17 |
| SOUNDS GOOD INSTALLATIONS LLC | $133,067.45 | 26 |
| SOUTH BEND TRIBUNE | $53,121.08 | 3 |
| SOUTH CAROLINA DEPT OF REVENUE | $6,000.00 | 1 |
| SOUTH CAROLINA DEPT OF REVENUE | $1,938,467.23 | 3 |
| SOUTH CAROLINA STATE TREASURER | $6,738.14 | 1 |
| SOUTH HILL MALL | $115,403.42 | 3 |
| SOUTH JERSEY NEWSPAPER COMPANY | $22,768.14 | 3 |
| SOUTH LOUISIANA PUBLISHING | $27,315.98 | 3 |
| SOUTH PACIFIC COMMUNICATIONS | $5,566.00 | 9 |
| SOUTH PADRE DRIVE LP | $59,651.56 | 2 |
| SOUTH SHIELDS #1 LTD | $33,596.34 | 2 |
| SOUTHAVEN TOWNE CENTER II LLC | $142,056.78 | 3 |
| SOUTHEASTERN NEWS CORPORATION | $52,782.18 | 3 |
| SOUTHERN CONNECTICUT NEWSPAPER | $40,197.36 | 3 |
| SOUTHLAND ACQUISITIONS LLC | $151,624.79 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SOUTHLAND CENTER INVESTORS LLC | $104,435.84 | 2 |
| SOUTHLAND INVESTORS, L.P. | $41,508.34 | 2 |
| SOUTHPEAK INTERACTIVE | $1,155,299.92 | 12 |
| SOUTHROADS LLC | $56,090.90 | 2 |
| SPAR MARKETING FORCE | $202,692.97 | 2 |
| SPARKLEBERRY SQUARE | $69,495.50 | 2 |
| SPARKS GALLERIA INVESTORS LLC | $53,400.00 | 2 |
| SPECIALTY RISK SERVICES | $1,843,003.92 | 15 |
| SPECIALTY RISK SERVICES INC | $478,602.48 | 3 |
| SPECIFICMEDIA INC | $385,000.00 | 2 |
| SPENCER STUART | $73,388.00 | 2 |
| SPG ARBORWALK LP | $87,645.84 | 2 |
| SPHERION | $46,427.43 | 10 |
| SPHERION | $16,675.06 | 1 |
| SPIKE TV | $15,276.20 | 1 |
| SPIRIT DELIVERY DISTRIBUTIN SV | $902,166.89 | 31 |
| SPITZER FAMILY INVESTMENTS, LLC | $22,354.16 | 2 |
| SPOKANE COUNTY TREASURER | $22,216.86 | 1 |
| SPOKESMAN REVIEW | $65,656.87 | 3 |
| SPRING HILL DEVELOPMENT PARTNERS | $29,225.46 | 2 |
| SPRING HOUSE WATER CO | $9,094.00 | 1 |
| SPRINGFIELD KEENE MILL LLC | $123,963.50 | 2 |
| SPSS INC | $10,730.00 | 1 |
| ST CLAIR COUNTY CLERKS OFFICE | $24,989.49 | 1 |
| ST CLOUD TIMES | $26,233.49 | 3 |
| ST INDIAN RIDGE LLC | $60,987.16 | 2 |
| ST LOUIS MILLS LP | $247,484.10 | 4 |
| ST LOUIS POST DISPATCH | $288,843.78 | 4 |
| ST PETERSBURG TIMES | $174,099.37 | 2 |
| STADIUM CORRIDOR TDD A | $10,711.56 | 3 |
| STAFF FORCE INC | $22,283.79 | 8 |
| STAFFMARK INC | $279,067.34 | 13 |
| STAMPEDE PRESENTATION PRODUCTS | $201,005.40 | 23 |
| STANDARD EXAMINER | $31,043.18 | 2 |
| STANISLAUS COUNTY COLLECTOR | $37,336.86 | 3 |
| STANLEY CONVERGENT SECURITY | $17,227.17 | 7 |
| STAPLETON NORTH TOWN LLC | $81,520.57 | 2 |
| STAR TELEGRAM | $262,186.27 | 4 |
| STAR TRIBUNE | $276,138.34 | 2 |
| STAR UNIVERSAL LLC | $106,730.32 | 2 |
| STARCO INC | $7,824.00 | 3 |
| STARK COUNTY TREASURER | $9,562.73 | 1 |
| START WINNING MORE | $8,945.00 | 2 |
| STATE OF ARIZONA | $19,804.53 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| STATE OF CALIFORNIA | $1,493,908.97 | 4 |
| STATE OF CONNECTICUT | $12,721.86 | 1 |
| State of Flordia | $45,000.00 | 1 |
| STATE OF GEORGIA | $22,508.39 | 1 |
| STATE OF MARYLAND | $20,958.15 | 2 |
| State of Massachusetts | $25,000.00 | 1 |
| State of Michigan | $317,000.00 | 1 |
| STATE OF NEW JERSEY | $12,397.06 | 1 |
| State of New Jersey | $13,000.00 | 1 |
| STATE OF OHIO | $11,706.30 | 1 |
| STATE OF OREGON | $50,170.85 | 2 |
| State of Pennsylvania | $25,000.00 | 1 |
| STATE OF UTAH | $6,049.19 | 2 |
| STATE OF WISCONSIN | $10,096.06 | 1 |
| STATEN ISLAND ADVANCE | $51,175.30 | 3 |
| STATESMAN JOURNAL | $38,144.16 | 3 |
| STEARNS COUNTY TREASURER | $79,464.00 | 1 |
| STEPHEN GOULD CORPORATION | $358,870.54 | 18 |
| STEPHEN GOULD CORPORATION | $6,610.34 | 2 |
| STEPHENS MEDIA LLC | $14,935.29 | 3 |
| STERLING COMMERCE | $66,872.52 | 3 |
| STEVENS SERVICES | $5,884.50 | 6 |
| STILLWATER DESIGNS INC | $2,735,451.04 | 17 |
| STOP & SHOP SUPERMARKET CO LLC | $131,891.60 | 2 |
| STOR-ALL NEW ORLEANS, L.L.C | $72,417.96 | 2 |
| STORE OPENING SOLUTIONS | $63,755.75 | 3 |
| STRUCTURED WIRING SOLUTIONS | $74,162.00 | 26 |
| STUART NEWS PRESS JOURNAL | $67,149.40 | 3 |
| STUART PAINTING LLP, BOB | $21,913.65 | 1 |
| SUEMAR REALTY INC | $172,275.12 | 2 |
| SULLIVAN CROSBY TRUST | $66,320.50 | 2 |
| SUN BELT GENERAL CONTRACTORS | $650,872.05 | 4 |
| SUN BUILDERS CO | $710,928.50 | 4 |
| SUN COAST MEDIA GROUP | $26,819.73 | 3 |
| SUN CONSTRUCTION GROUP | $860,730.61 | 6 |
| SUN GAZETTE CO | $24,105.77 | 3 |
| SUN INDUSTRIAL SUPPLY CO | $16,328.20 | 16 |
| SUN SENTINEL | $244,428.61 | 3 |
| SUNRISE PLANTATION PROPERTIES LLC | $122,409.16 | 2 |
| SUNTRUST BANK CENTRAL FL NA | $14,676.63 | 1 |
| SUPERIOR SIGHTS & SOUNDS | $38,925.00 | 25 |
| SVG DISTRIBUTION | $568,620.82 | 14 |
| SW ALBUQUERQUE LP | $106,492.00 | 2 |
| SWABEY OGILVY RENAULT | $20,789.54 | 1 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SWANBLOSSOM INVESTMENTS LP | $215,243.61 | 3 |
| SWEDESFORD SHOPPING CTR ACQU | $151,514.36 | 2 |
| SWEETWATER ASSOCIATES LTD PART | $83,588.76 | 2 |
| SWITCH | $75,869.60 | 2 |
| SWQ 35 FORUM LTD | $63,498.16 | 2 |
| SX2 MEDIA LABS LLC | $50,000.00 | 2 |
| SYLVANIA LIGHTING SERVICES COR | $234,149.15 | 3 |
| T&T ENTERPRISES LP | $119,062.66 | 2 |
| TAFT CORNERS ASSOCIATES INC | $125,426.28 | 3 |
| TAKE TWO INTERACTIVE | $324,798.73 | 22 |
| TALLAHASSEE DEMOCRAT | $35,459.60 | 3 |
| TALX | $8,345.70 | 2 |
| TAM STOCKTON, LLC | $40,749.34 | 2 |
| TAMARACK VILLAGE SHOPPING CTR | $117,069.98 | 3 |
| TAMPA TRIBUNE | $161,286.99 | 3 |
| TAMRAC INC | $233,519.91 | 23 |
| TANGLEWOOD PARK | $53,602.13 | 2 |
| TANURB BURNSVILLE LP | $96,927.57 | 3 |
| TARGET MARKETING | $290,440.96 | 6 |
| TARGUS | $765,426.02 | 34 |
| TAUBMAN AUBURN HILLS ASSOCIATE | $165,785.90 | 4 |
| TAUNTON DAILY GAZETTE | $8,112.12 | 2 |
| TAUNTON DEPOT LLC | $10,573.06 | 2 |
| TAX COLLECTOR | $194,795.18 | 3 |
| TAX COMMSSNR NANCY B. DENSON | $34,730.98 | 1 |
| TAX TRUST ACCOUNT | $210,584.55 | 4 |
| TAXFREE SHOPPING LTD | $17,200.86 | 3 |
| TEAM RETAIL WESTBANK LTD | $102,639.20 | 2 |
| TECHCRAFT MANUFACTURING INC | $1,200,311.50 | 28 |
| TECHEAD | $17,725.19 | 4 |
| TECHNISOURCE INC | $82,526.00 | 5 |
| TECHNOLOGY CONNECTORS LLC | $176,529.00 | 19 |
| TELE TECH | $6,720.00 | 11 |
| TELEDYNAMICS LLP | $449,431.04 | 37 |
| TELEGRAPH PUBLISHING CO | $22,592.03 | 3 |
| TELESIGHT | $109,011.56 | 3 |
| TELETECH | $470,850.93 | 4 |
| TEMPLE DAILY TELEGRAM | $18,447.87 | 3 |
| TEN PRYOR STREET BUILDING, LTD. | $71,625.00 | 2 |
| TEN TRONICS CO LTD | $48,294.00 | 3 |
| TENNESSEAN | $132,130.84 | 3 |
| TENNESSEE DEPT OF REVENUE | $3,313,793.00 | 3 |
| TERRACON CONSULTANTS INC | $70,456.50 | 7 |
| TERRANOMICS CROSSROADS ASSOC | $125,588.58 | 2 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| TERREBONNE PARISH | $93,822.81 | 3 |
| TERREBONNE PRESS NEWSPAPERS | $15,137.52 | 3 |
| TESTING SERVICE CORPORATION | $6,117.00 | 2 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $14,026,000.00 | 3 |
| TEXAS COMPTROLLERS OFFICE | $8,215.26 | 1 |
| TEXAS INSTRUMENTS-TEXAS | $1,269,331.43 | 12 |
| THE ALBANY HERALD | $19,340.17 | 3 |
| THE ALLEY | $10,000.00 | 1 |
| THE ANN ARBOR NEWS | $43,278.16 | 3 |
| THE ARIZONA REPUBLIC | $233,779.69 | 3 |
| THE ATLANTA NEWSPAPERS | $246,189.86 | 2 |
| THE BANK OF NEW YORK | $76,460.88 | 4 |
| THE BAY CITY TIMES | $17,049.03 | 3 |
| THE BELLINGHAM HERALD | $20,193.44 | 3 |
| THE BLADE | $93,520.06 | 3 |
| THE BRADENTON HERALD | $35,115.79 | 3 |
| THE BURLINGTON FREE PRESS | $44,006.02 | 3 |
| THE CALIFORNIAN | $13,555.19 | 3 |
| THE CHRONICLE TELEGRAM | $9,286.89 | 3 |
| THE CITIZEN | $14,183.87 | 3 |
| THE CITY OF PORTFOLIO TIC, LLC | $394,210.00 | 10 |
| THE CLARION LEDGER | $36,805.21 | 3 |
| THE COLUMBIAN | $24,909.13 | 2 |
| THE COLUMBUS DISPATCH | $241,596.60 | 3 |
| THE DAILY HERALD | $36,521.41 | 6 |
| THE DAILY JOURNAL | $12,444.40 | 3 |
| THE DAILY POST ATHENIAN | $8,558.43 | 3 |
| THE DAILY PROGRESS | $44,213.44 | 3 |
| THE DAILY REPUBLIC | $14,269.96 | 2 |
| THE DAILY SENTINEL | $22,433.78 | 3 |
| THE DAILY TIMES | $24,352.37 | 5 |
| THE DESERT SUN | $30,410.37 | 3 |
| THE DISH DOCTORS | $10,160.00 | 20 |
| THE EAGLE | $17,125.44 | 3 |
| THE EAGLE TRIBUNE | $27,865.36 | 3 |
| THE ELKHART TRUTH | $17,270.77 | 3 |
| THE EXPRESS TIMES | $34,659.01 | 5 |
| THE GAINESVILLE SUN | $20,423.84 | 2 |
| THE GASTON GAZETTE | $24,409.40 | 3 |
| THE GAZETTE NEWSPAPERS | $14,624.21 | 2 |
| THE HARTFORD COURANT | $152,120.58 | 3 |
| THE HERALD | $57,340.69 | 5 |
| THE HERALD NEWS | $13,073.50 | 3 |
| THE HERALD STAR | $12,143.54 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| THE HERALD SUN NEWSPAPER | $30,062.93 | 3 |
| THE HERTZ CORPORATION | $10,426.89 | 4 |
| THE HOLLAND SENTINEL | $16,348.24 | 3 |
| THE HOUR | $9,099.61 | 3 |
| THE HUNTSVILLE TIMES | $55,690.73 | 3 |
| THE IDAHO STATESMAN | $38,066.85 | 3 |
| THE INDIANAPOLIS STAR | $95,965.66 | 2 |
| THE INTELLIGENCER | $27,770.08 | 3 |
| THE IRVINE COMPANY LLC | $168,075.82 | 3 |
| THE ISLAND PACKET | $8,677.41 | 3 |
| THE JOURNAL PUBLISHING CO INC | $11,654.07 | 3 |
| THE JOURNAL TIMES | $20,773.02 | 3 |
| THE KEENE SENTINEL | $6,518.42 | 3 |
| THE LEADER | $7,017.98 | 3 |
| THE LEADER PUBLISHING COMPANY | $11,381.27 | 3 |
| THE LEAF CHRONICLE | $14,409.01 | 3 |
| THE LEARNING CHANNEL | $333,183.00 | 1 |
| THE LEDGER | $56,598.50 | 3 |
| THE LOWELL SUN | $25,309.45 | 3 |
| THE MERCURY | $12,704.14 | 3 |
| THE MODESTO BEE | $78,754.45 | 3 |
| THE MONITOR | $32,525.69 | 3 |
| THE MORNING CALL | $113,080.86 | 4 |
| THE MORNING JOURNAL | $14,848.58 | 3 |
| THE NEWS GAZETTE | $25,098.49 | 3 |
| THE NEWS HERALD | $21,970.67 | 3 |
| THE NEWS TIMES-DANBURY | $11,795.92 | 2 |
| THE NEWS TRIBUNE | $109,396.82 | 3 |
| THE OBSERVER DISPATCH | $36,950.31 | 3 |
| THE OLYMPIAN | $31,376.78 | 3 |
| THE OREGONIAN PUBLISHING CO | $175,432.20 | 3 |
| THE PANTAGRAPH | $38,172.15 | 3 |
| THE PARENT COMPANY | $25,860.65 | 41 |
| THE PORTSMOUTH HERALD | $9,402.28 | 3 |
| THE POST & COURIER | $80,069.51 | 3 |
| THE PRESS | $48,909.32 | 2 |
| THE PRESS DEMOCRAT | $55,695.61 | 3 |
| THE PROVIDENCE JOURNAL CO | $158,409.63 | 3 |
| THE PROVO GROUP | $104,820.84 | 2 |
| THE PUEBLO CHIEFTAIN | $29,836.39 | 3 |
| THE RECORD | $35,375.35 | 2 |
| THE REGISTER GUARD | $31,456.49 | 2 |
| THE REPOSITORY | $39,291.64 | 3 |
| THE REPUBLICAN COMPANY | $87,353.27 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| THE ROCKDALE CITIZEN | $5,613.49 | 2 |
| THE SACRAMENTO BEE | $329,133.77 | 3 |
| THE SAGINAW NEWS | $33,287.25 | 3 |
| THE SHOPPES AT SCHEREVILLE | $84,292.16 | 2 |
| THE SIGHTS & SOUNDS COMPANY OF | $12,146.00 | 23 |
| THE SIGNAL | $17,331.07 | 3 |
| THE STANDARD TIMES | $18,052.30 | 2 |
| THE STAR LEDGER | $258,433.62 | 3 |
| THE STATE JOURNAL REGISTER | $42,190.87 | 3 |
| THE STATE NEWSPAPER | $107,619.56 | 3 |
| THE STEWART PERRY COMPANY INC | $1,140,296.63 | 4 |
| THE SUN | $29,572.27 | 6 |
| THE SUN CHRONICLE | $10,803.10 | 3 |
| THE SUN HERALD | $22,012.24 | 2 |
| THE SUN NEWS | $64,570.89 | 3 |
| THE TIMES | $131,906.50 | 10 |
| THE TIMES LEADER | $5,724.10 | 2 |
| THE TIMES PICAYUNE | $207,614.70 | 3 |
| THE TOWN TALK | $15,647.54 | 2 |
| THE TRAVELERS | $637,058.00 | 6 |
| THE TRIBUNE DEMOCRAT | $29,215.56 | 3 |
| THE TUSCALOOSA NEWS | $31,978.68 | 3 |
| THE VENTURA IN MANHATTAN INC | $212,422.41 | 4 |
| THE VILLAGE AT RIVERGATE LTD | $148,966.93 | 3 |
| THE VINDICATOR | $28,046.05 | 2 |
| THE WEATHER CHANNEL | $330,565.00 | 2 |
| THE WEST CAMPUS SQUARE CO LLC | $120,288.62 | 2 |
| THE WICHITA EAGLE | $53,021.45 | 3 |
| THE WINCHESTER STAR | $15,391.86 | 2 |
| THEATER XTREME OF SPRINGFIELD | $90,452.00 | 26 |
| THF CHESTERFIELD TWO DEV LLC | $85,570.32 | 3 |
| THF CLARKSBURG DEVELOPMENT ONE | $38,110.50 | 2 |
| THF HARRISONBURG CROSSINGS LLC | $79,464.24 | 2 |
| THF ONC DEVELOPMENT LLC | $93,156.73 | 3 |
| THF ST CLAIRSVILLE PARCEL CC | $39,809.00 | 2 |
| THOMSON FINANCIAL | $34,624.00 | 1 |
| THOMSON MULTIMEDIA INC | $256,670.23 | 6 |
| THORNTON & ASSOCIATES PLC | $10,926.42 | 2 |
| THORNTON COLORADO, CITY OF | $85,813.13 | 3 |
| THOROUGHBRED VILLAGE GP | $110,885.10 | 2 |
| THQ INC | $637,146.43 | 14 |
| THURSTON COUNTY TREASURER | $24,859.12 | 1 |
| TIAA CREF | $85,447.70 | 2 |
| TIBCO SOFTWARE INC | $405,000.00 | 1 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| TIME INC | $174,981.56 | 2 |
| TIMES HERALD RECORD | $32,264.25 | 2 |
| TIMES LEADER | $30,467.66 | 4 |
| TIMES PUBLISHING CO | $41,829.29 | 3 |
| TIMES RECORD NEWS | $20,514.30 | 3 |
| TIMES WEST VIRGINIAN | $5,888.62 | 2 |
| TIRE DISTRIBUTORS INC. | $113,391.50 | 2 |
| TIS EQUITIES IX LLC | $103,392.12 | 3 |
| TIVO INC | $160,911.80 | 9 |
| TKC TECHNOLOGY SOLUTIONS LLC | $18,491.00 | 22 |
| TKG COFFEE TREE LP | $69,300.91 | 3 |
| TKO ELECTRONIC INC | $17,333.50 | 12 |
| TMW WELTFONDS ROLLING ACRES | $67,387.10 | 3 |
| TNT | $21,989.50 | 1 |
| TNT DYNAMITE SERVICES | $27,710.50 | 22 |
| TOCAD AMERICA INC | $130,670.29 | 25 |
| TOMTOM INC | $1,602,766.00 | 5 |
| TORRANCE TOWNE CENTER ASSOC | $115,411.78 | 2 |
| TORRINGTON TRIPLETS LLC | $69,473.40 | 2 |
| TOSHIBA AMERICA CONSUMER PRODUCTS | $50,482,919.65 | 36 |
| TOSHIBA COMPUTER SYSTEMS DIV | $70,576,747.82 | 32 |
| TOSHIBA COMPUTER SYSTEMS DIVIS | $103,984.88 | 26 |
| TOUCHPOINT RETAIL DESIGN INC | $37,788.19 | 2 |
| TOURBILLON CORP | $69,482.50 | 2 |
| TOWERS PERRIN PROF DEVLP INST | $63,816.70 | 4 |
| TOWN OF BURLINGTON | $34,605.34 | 1 |
| TOWN OF DANVERS | $16,797.60 | 1 |
| TOWN OF HAMBURG ERIE COUNTY | $35,626.99 | 1 |
| TOWN OF PARKER | $41,559.23 | 3 |
| TOWN OF POUGHKEEPSIE | $114,155.08 | 1 |
| TOWN OF SHELBY | $50,616.82 | 3 |
| TOWN OF WILLISTON | $29,300.10 | 2 |
| TOWN SQUARE PLAZA | $90,741.84 | 2 |
| TOWNSHIP OF BRICK | $29,085.00 | 1 |
| TOWNSHIP OF EVESHAM | $13,086.00 | 1 |
| TOWNSHIP OF LAWRENCE | $67,322.81 | 1 |
| TOWSON VF LLC | $100,925.04 | 2 |
| TOYMAX INTERNATIONAL INC | $294,374.00 | 2 |
| TRANE | $68,490.61 | 4 |
| TRANSNORM SYSTEM INC | $9,002.72 | 2 |
| TRAVIS RESEARCH ASSOCIATES INC | $15,998.10 | 1 |
| TRC ASSOCIATES, LLC | $87,163.74 | 3 |
| TRC TEMPORARY SERVICE INC | $24,701.25 | 7 |
| TREASURER GEORGE M PORADO | $168,963.43 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| TREMOR MEDIA | $675,380.48 | 2 |
| TRI CITY HERALD | $22,942.28 | 3 |
| TRIANGLE EQUITIES JUNCTION LLC | $376,625.00 | 3 |
| TRIBUNE CHRONICLE | $15,115.86 | 3 |
| TRIBUNE NEWSPAPERS | $30,623.77 | 3 |
| TRIBUNE REVIEW PUBLISHING | $19,018.62 | 3 |
| TRIBUNE STAR PUBLISHING INC | $12,859.29 | 2 |
| TRIMECH SOLUTIONS LLC | $6,279.00 | 1 |
| TRITRONICS INC | $87,491.84 | 24 |
| TROUT SEGALL & DOYLE WINCHESTER PROP | $102,801.69 | 2 |
| TRUEFFECT INC | $77,348.75 | 2 |
| TRUGREEN LANDCARE | $8,040.63 | 3 |
| TRUMBULL COUNTY TREASURER | $10,471.45 | 1 |
| TRUMBULL SHOPPING CENTER 2 LLC | $211,165.74 | 2 |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | $71,200.00 | 2 |
| TSA STORES INC | $72,766.22 | 3 |
| TUCSON NEWSPAPERS | $100,633.80 | 3 |
| TULSA WORLD | $108,531.52 | 3 |
| TUP 430 CO LLC | $42,219.40 | 2 |
| TURTLE CREEK PARTNERS LLC | $46,066.28 | 2 |
| TUSCALOOSA COUNTY | $109,036.86 | 3 |
| TUTWILER PROPERTIES LTD | $41,666.66 | 2 |
| TV SET | $12,465.00 | 19 |
| TVA FIRE SECURITY LIFE SAVETY | $21,944.00 | 6 |
| TWIN PONDS DEVELOPMENT LLC | $7,640.00 | 2 |
| TYCO ELECTRONICS | $63,164.04 | 11 |
| TYLER MORNING TELEGRAPH | $15,248.54 | 3 |
| TYSONS 3 LLC | $177,430.00 | 2 |
| TYSONS 3, LLC | $88,715.00 | 1 |
| TYSONS CORNER HOLDINGS LLC | $187,048.42 | 2 |
| U S LUGGAGE CO | $375,720.20 | 11 |
| UBI SOFT | $777,731.84 | 8 |
| UK AMERICAN PROPERTIES INC | $166,874.19 | 3 |
| ULTA COSMETICS CO | $25,335.93 | 1 |
| ULTMOST TECHNOLOGY CORP | $289,377.60 | 4 |
| UMEDISC LTD | $3,039,263.90 | 13 |
| UNCLAIMED PROPERTY DIVISION | $18,860.85 | 1 |
| UNCOMMON LTD | $213,011.70 | 2 |
| UNIDEN CORP OF AMERICA | $144,460.97 | 1 |
| UNION CONSUMER SQUARE | $153,531.34 | 2 |
| UNION ELECTRONIC DISTRIBUTORS | $122,663.95 | 25 |
| UNION LEADER CORP | $20,905.20 | 2 |
| UNION TRIBUNE PUBLISHING | $298,137.78 | 3 |
| UNITED RADIO INC | $6,614.00 | 11 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| UNITED STATES DEPT OF JUSTICE | $32,817.33 | 2 |
| UNITED STATES POSTAL SERVICE | $20,000.00 | 1 |
| UNITED WAY RICHMOND | $59,986.42 | 7 |
| UNIVERSAL PROTECTION SERVICE | $108,310.78 | 16 |
| UNIVERSAL REMOTE CONTROL | $70,269.48 | 15 |
| UPROMISE INC | $91,111.00 | 1 |
| URBANCAL OAKLAND II LLC | $108,585.54 | 2 |
| US CUSTOMS | $1,006,434.53 | 52 |
| US OUTWORKERS LLC | $34,096.31 | 3 |
| US SIGNS | $617,738.78 | 12 |
| USHE | $7,054,190.23 | 28 |
| USIS COMMERCIAL SERVICES INC | $195,711.54 | 3 |
| USPS | $1,000,000.00 | 18 |
| UTAH STATE TAX COMMISSION | $7,431.60 | 1 |
| UTAH STATE TAX COMMISSION | $853,709.31 | 6 |
| UTC I LLC | $58,890.97 | 3 |
| VACO LLC | $26,512.50 | 6 |
| VALENCIA MARKETPLACE I LLC | $91,755.66 | 2 |
| VALLE VISTA MALL | $68,966.18 | 4 |
| VALLEY CORNERS SHOPPING CTR LLC | $52,930.44 | 2 |
| VALLEY SQUARE I LP | $110,216.44 | 2 |
| VALLEY VIEW SC LLC | $109,495.34 | 3 |
| VALUECLICK | $26,637.67 | 2 |
| VALUESOFT A DIVISION OF THQ | $58,526.46 | 15 |
| VAN NESS POST CENTER LLC | $169,079.91 | 2 |
| VANCE BALDWIN | $2,184,207.82 | 29 |
| VECTOR SECURITY | $453,133.64 | 16 |
| VELOCITY MICRO | $564,049.07 | 13 |
| VENETIAN RESORT HOTEL CASINO | $713,940.10 | 1 |
| VENTURA CO TAX COLLECTOR | $9,596.79 | 1 |
| VENTURA COUNTY STAR | $73,349.49 | 3 |
| VENTURI STAFFING PARTNERS | $93,073.23 | 40 |
| VERIZON WIRELESS | $10,590.00 | 3 |
| VERMONT DEPARTMENT OF TAXES | $231,462.00 | 3 |
| VERTIS | $21,305.00 | 5 |
| VESTAL SCHOOL TAX COLLECTOR | $122,034.47 | 1 |
| VESTAR ARIZONA XXXI LLC | $105,037.02 | 2 |
| VESTAR QCM LLC | $135,726.45 | 3 |
| VICTORY TECHNOLOGIES INC | $18,000.00 | 3 |
| VIDEO DISPLAY CORP | $15,636.81 | 21 |
| VIGO COUNTY TREASURER | $22,786.66 | 4 |
| VILLAGE OF SCHAUMBURG | $7,840.00 | 3 |
| VILLAGE OF WELLINGTON | $11,200.00 | 1 |
| VILLAGE PLAZA | $63,943.38 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| VILLAGE WALK RETAIL LP | $79,454.20 | 2 |
| VIRGINIA DEPT OF TAXATION | $3,894,878.72 | 6 |
| VIRGINIA ELECTRONIC COMPONENTS | $12,806.21 | 8 |
| VIRGINIAN PILOT LEDGER STAR | $167,412.58 | 3 |
| VISALIA TIMES DELTA | $15,564.70 | 3 |
| VISTA PLAZA LP | $76,991.68 | 2 |
| VIVENDI GAMES INC | $445,932.87 | 10 |
| VIWY LP | $83,896.02 | 4 |
| VIZIO | $1,917,243.25 | 7 |
| VNO MUNDY STREET LLC | $105,179.78 | 3 |
| VNO TRU DALE MABRY LLC | $161,850.42 | 2 |
| VONAGE HOLDINGS CORP | $297,900.87 | 8 |
| VORNADO FINANCE LLC | $181,377.82 | 3 |
| VORNADO GUN HILL ROAD LLC | $201,257.52 | 3 |
| VTECH COMMUNICATIONS INC | $1,393,494.85 | 16 |
| W&D IMPERIAL NO 1 | $60,813.54 | 2 |
| W&S ASSOCIATES LP | $246,706.24 | 2 |
| WABC | $336,770.00 | 1 |
| WACHOVIA BANK NA | $69,679.59 | 6 |
| WACHOVIA LOCKBOX SERVICES | $33,173.36 | 5 |
| WACHTELL LIPTON ROSEN & KATZ | $629,034.00 | 2 |
| WACO TRIBUNE-HERALD | $15,201.29 | 2 |
| WAGA | $111,307.50 | 3 |
| WAGA TV | $34,467.50 | 1 |
| WALDEN & KIRKLAND INC | $63,497.80 | 2 |
| WAL-MART STORES EAST LP | $88,200.46 | 2 |
| WALTER E HARTMAN | $54,276.62 | 2 |
| WALTON HANOVER INVESTORS V LLC | $77,504.69 | 3 |
| WALTON WHITNEY INVESTORS V LLC | $109,581.70 | 2 |
| WARNER HOME VIDEO | $8,003,213.34 | 33 |
| WASHINGTON CO TAX COLLECTOR | $39,143.77 | 2 |
| WASHINGTON DEPT OF LABOR & IND | $23,096.22 | 1 |
| WASHINGTON DEPT OF REVENUE | $3,174,482.49 | 3 |
| WASHINGTON PLACE ASSOCIATES | $66,012.40 | 3 |
| WASHINGTON POST | $602,153.18 | 8 |
| WASHINGTON RE INVESTMENT TRUST | $72,255.93 | 3 |
| WASHINGTON REVENUE DEPT | $14,258.59 | 1 |
| WATER TOWER SQUARE LIMITED | $121,042.08 | 2 |
| WATERBURY REPUBLICAN-AMERICA | $24,748.33 | 3 |
| WATERCRESS ASSOCIATES LP LLLP | $175,695.28 | 3 |
| WATKINS HOUSTON INVESTMENTS, L.P. | $58,850.00 | 2 |
| WATL TV | $25,619.00 | 4 |
| WATT MANAGEMENT COMPANY | $65,493.64 | 2 |
| WAVY TV INC | $6,268.75 | 5 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| WAYNE DALTON CORP | $184,087.95 | 11 |
| WAYSIDE COMMONS INVESTORS LLC | $33,197.06 | 2 |
| WBAL TV | $18,232.50 | 5 |
| WBBH | $10,531.50 | 5 |
| WBBM TV | $115,855.00 | 6 |
| WBCN | $5,525.00 | 1 |
| WBDC | $12,452.50 | 4 |
| WBFF TV | $22,032.00 | 1 |
| WBLS FM | $23,939.72 | 2 |
| WBNX TV 55 | $7,225.00 | 5 |
| WBTV INC | $12,410.00 | 5 |
| WBZ TV | $120,466.25 | 5 |
| WCAU | $78,200.00 | 3 |
| WCBS FM CBS RADIO | $8,924.76 | 1 |
| WCBS TV | $182,750.00 | 5 |
| WCC PROPERTIES LLC | $51,959.34 | 2 |
| WCCB INC | $13,115.50 | 5 |
| WCCO TV | $29,805.25 | 5 |
| WCIU TV | $34,467.50 | 4 |
| WCNC TV | $15,733.50 | 5 |
| WCTX TV | $5,780.00 | 4 |
| WCVB TV | $38,250.00 | 4 |
| WDA&E | $333,805.75 | 15 |
| WDIV TV | $42,712.50 | 2 |
| WEA GATEWAY LLC | $32,237.65 | 2 |
| WEATHER CHANNEL INTERACTIVE, THE | $142,195.97 | 2 |
| WEAVER, BENNETT & BLAND PA | $7,000.00 | 1 |
| WEBERSTOWN MALL LLC | $62,511.74 | 2 |
| WEBEX COMMUNICATIONS INC | $26,571.10 | 4 |
| WEC 96D APPLETON-1 INVESTMENT TRUST | $79,416.00 | 2 |
| WEC 96D NILES INVESTMENT TRUST | $85,770.00 | 4 |
| WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | $76,240.00 | 2 |
| WEC 97G-SYRACUSE INVESTMENT TRUST | $36,504.00 | 2 |
| WEC 99-3 LLC | $40,083.34 | 2 |
| WEC 99A-2 LLC | $55,500.00 | 2 |
| WEC99A-1 LLC | $29,291.66 | 2 |
| WEIL GOTSHAL & MANGES LLP | $249,919.18 | 3 |
| WEINGARTEN NOSTAT INC | $303,400.20 | 5 |
| WEISER SECURITY SERVICES INC | $26,172.67 | 10 |
| WELCH CONSULTING LTD | $26,470.50 | 2 |
| WELLS FARGO BANK | $59,789.27 | 1 |
| WELLS FARGO SHAREOWNER SVCS | $28,431.05 | 3 |
| WELSH COMPANIES | $5,640.92 | 2 |
| WESH TV | $21,377.50 | 4 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| WEST GROUP | $12,626.91 | 4 |
| WEST OAKS I | $164,362.12 | 4 |
| WEST PALM BEACH CITY HALL | $8,277.61 | 1 |
| WEST VA TAX DEPARTMENT | $8,000.00 | 1 |
| WEST VIRGINIA DEPT OF REVENUE | $781,538.63 | 3 |
| WESTERN DIGITAL TECHNOLOGIES | $3,497,734.67 | 17 |
| WESTGATE VILLAGE LLC | $44,211.66 | 2 |
| WESTLAKE LP | $129,074.95 | 4 |
| WEWS | $10,412.50 | 5 |
| WFAA | $69,793.50 | 6 |
| WFLA TV | $52,062.50 | 5 |
| WFLD TV | $253,257.50 | 6 |
| WFLX TV | $21,585.75 | 5 |
| WFOR TV | $69,360.00 | 4 |
| WFSB-TV | $35,870.00 | 5 |
| WFTC TV | $19,932.50 | 3 |
| WFTS | $17,488.75 | 4 |
| WFTV TV | $38,462.50 | 2 |
| WFTX TELEVISION | $11,645.00 | 5 |
| WFXT TV | $85,616.25 | 1 |
| WGAL | $28,747.00 | 5 |
| WGN TV | $163,115.00 | 4 |
| WHDH-TV INC | $113,135.00 | 4 |
| WHEATON PLAZA | $139,509.20 | 2 |
| WHITE SPUNNER CONSTRUCTION INC | $203,234.27 | 2 |
| WHITEHALL TOWNSHIP TREASURER | $51,538.27 | 1 |
| WHITESTONE DEVELOPMENT PARNER | $208,471.64 | 2 |
| WHITESTONE REIT | $65,385.66 | 2 |
| WHJY FM | $12,750.00 | 2 |
| WHP-TV | $9,222.50 | 2 |
| WHTM | $10,684.50 | 6 |
| WICOMICO COUNTY | $51,479.24 | 1 |
| WILKINSON BARKER KNAUER LLP | $15,074.84 | 2 |
| WILL COUNTY TREASURER | $61,647.02 | 2 |
| WILLIAM J POLLACEK TAX COLL | $15,315.87 | 2 |
| WILLIAMS MULLEN CLARK & DOBBINS | $40,392.30 | 9 |
| WILLIAMSON COUNTY | $133,000.68 | 2 |
| WILMERHALE | $239,048.05 | 2 |
| WILMINGTON STAR NEWS | $34,373.48 | 2 |
| WILMINGTON TRUST COMPANY | $180,055.50 | 4 |
| WINDSAIL PROPERTIES LLC | $119,498.90 | 3 |
| WINK TV | $13,557.50 | 2 |
| WINNEBAGO COUNTY TREASURER | $56,126.54 | 1 |
| WINSTON & STRAWN | $110,000.00 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| WINSTON SALEM JOURNAL | $71,989.96 | 3 |
| WISCONSIN DEPT OF REVENUE | $1,301,439.66 | 3 |
| WISEGUYS HOME THEATER SAT LLC | $49,841.00 | 26 |
| WJBK | $60,265.00 | 2 |
| WJLA TV | $62,262.50 | 1 |
| WJW TV | $31,471.25 | 3 |
| WJZ TV | $30,260.00 | 5 |
| WJZY TV | $13,141.00 | 2 |
| WKBD TV | $20,995.00 | 5 |
| WKCF TV | $25,189.75 | 5 |
| WKLS | $9,980.95 | 2 |
| WKMG TV | $14,535.00 | 1 |
| WKQX FM CHICAGO | $11,045.00 | 1 |
| WKSC FM | $10,200.00 | 1 |
| WKYC TV | $11,900.00 | 5 |
| WLFL TV 22 | $6,196.50 | 1 |
| WLS TV | $151,640.00 | 1 |
| WLVI TV | $35,177.25 | 2 |
| WMAR TV | $7,076.25 | 3 |
| WMI/MPI BUSINESS TRUST | $285,363.84 | 8 |
| WMMR FM | $5,525.00 | 1 |
| WMUR | $19,507.50 | 5 |
| WNUV TV | $12,070.00 | 1 |
| WNYW TV | $206,805.00 | 1 |
| WOFL TV | $25,381.00 | 3 |
| WOODLAWN TRUSTEES INC | $92,424.50 | 2 |
| WOODMONT SHERMAN LP | $40,898.00 | 2 |
| WORCESTER TELEGRAM & GAZETTE | $41,360.87 | 2 |
| WORKING CAPITAL SOLUTIONS INC | $15,587.64 | 3 |
| WORLD RICHMAN MFG CORP | $1,323,638.68 | 13 |
| WPBF TV | $10,497.50 | 5 |
| WPCH TV | $47,005.00 | 5 |
| WPEC TV12 | $16,940.50 | 5 |
| WPHL TV | $19,673.25 | 1 |
| WPIX TV | $110,840.00 | 1 |
| WPLG TV | $58,650.00 | 6 |
| WPMT TV | $18,780.75 | 2 |
| WPSG TV | $52,751.00 | 6 |
| WPTV | $13,727.50 | 5 |
| WPVI-TV | $106,420.00 | 3 |
| WQHT FM | $9,500.00 | 1 |
| WRAL TV | $26,362.75 | 2 |
| WRAZ TV | $10,803.50 | 3 |
| WRC TV | $89,632.50 | 1 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| WRDQ TV | $14,373.50 | 3 |
| WRI CAMP CREEK MARKETPLACE LLC | $89,014.31 | 3 |
| WRI LAKESIDE MARKETPLACE LLC | $90,266.66 | 2 |
| WRI OVERTON PLAZA LP | $68,635.20 | 2 |
| WRI SEMINOLE MARKETPLACE LLC | $108,160.04 | 2 |
| WRIC TV | $8,831.50 | 5 |
| WRIF FM | $7,998.47 | 2 |
| WRLH TV | $8,942.00 | 2 |
| WRXL FM | $5,986.75 | 4 |
| WS STRATFORD LLC | $13,553.10 | 2 |
| WSB TV | $79,985.00 | 3 |
| WSBK TV UPN 38 | $21,088.50 | 4 |
| WSFL TV CHANNEL 39 INC | $34,238.00 | 2 |
| WSOC TV INC | $17,956.25 | 1 |
| WSVN | $121,775.25 | 4 |
| WTIC TV | $24,373.75 | 3 |
| WTKR TV | $6,115.75 | 5 |
| WTNH TV | $17,233.75 | 6 |
| WTOG TELEVISION | $38,381.75 | 5 |
| WTSP | $15,895.00 | 5 |
| WTTG TV | $90,614.25 | 1 |
| WTVD TV | $20,005.60 | 1 |
| WTVJ TV INC | $49,185.25 | 2 |
| WTVR TV ELCOM OF VA | $5,945.75 | 3 |
| WTVT TV | $62,028.75 | 3 |
| WTXF TV | $70,932.50 | 4 |
| WUAB TV | $13,005.00 | 5 |
| WUPA | $13,281.25 | 5 |
| WUSA TV | $29,682.00 | 5 |
| WVBT TV | $7,671.25 | 5 |
| WVEC TV | $9,923.75 | 5 |
| WVIT | $16,205.25 | 2 |
| WWBT INC | $10,438.00 | 5 |
| WWJ TV | $34,977.50 | 4 |
| WWOR TV | $33,277.50 | 3 |
| WXCW TV | $7,522.50 | 1 |
| WXIA TV | $109,203.75 | 4 |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | $98,999.16 | 2 |
| WXYZ TV | $34,595.00 | 4 |
| WYNIT INC | $1,409,699.89 | 22 |
| WYOMING DEPT OF REVENUE | $146,296.14 | 6 |
| WYOMING TRIBUNE EAGLE | $13,548.81 | 3 |
| XEROX CORP | $9,659.73 | 5 |
| XETV SAN DIEGO6 | $21,228.75 | 1 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| XTRA LEASE | $14,200.47 | 2 |
| YAHOO INC | $655,597.27 | 6 |
| YAMAHA CORPORATION OF AMERICA | $18,854.62 | 4 |
| YANG MING CORP | $108,484.00 | 12 |
| YORK NEWSPAPER CO | $55,057.42 | 3 |
| YORKCON PROPERTIES INC | $45,785.84 | 2 |
| YOUNGDAHL CONSULTING GROUP | $20,154.39 | 1 |
| YOUTOPIA,  LLC | $75,942.00 | 1 |
| ZENITH ELECTRONICS CORP | $206,692.22 | 22 |
| ZT GROUP INTERNATIONAL INC | $132,303.00 | 27 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 1 - Payments to Insiders within 1 Year -** Intercompany Balances and Net Change

| ACCOUNT NUMBER AND DESCRIPTION | 10/31/2007 | 11/9/2008 | NET CHANGE |
|---|---|---|---|
| 170001 - Intercompany Balance (AIBE) | $ 337,406,344 | $ 298,551,129 | $ (38,855,215) |
| 170003 - Due from NNIL | $ 1,523,479 | $ 582,922 | $ (940,557) |
| 170042 - Due from Tourmalet | $ 7,271 | $ 599,158 | $ 591,887 |
| 170053 - Due from Sky Venture | $ 95,410 | $ 95,410 | $ - |
| 170058 - Due from CCGS | $ 15,543 | $ 15,543 | $ - |
| 170062 - Due from Ventoux | $ 524,819 | $ 692,688 | $ 167,869 |
| 170080 - Due from RAPID | $ 12,230,891 | $ - | $ (12,230,891) |
| 170115 - Due from InterTAN | $ 523,646 | $ 26,071 | $ (497,575) |
| 170004 - Due to Purchasing Company | $ (582,100) | $ (1,862,786) | $ (1,280,686) |
| 170036 - Due to Intertan US | $ (3,994,176) | $ (3,198,092) | $ 796,084 |
| 170140 - Intercompany Interest | $ (45,558,202) | $ (48,018,193) | $ (2,459,991) |
| 201006 - Note Payable CCWC | $ (350,000,000) | $ (350,000,000) | $ - |
| 201006 - Note Payable NNIL | $ (35,000,000) | $ (10,000,000) | $ 25,000,000 |
| 260005 - Due to CCWC | $ (571,220,520) | $ (651,461,460) | $ (80,240,940) |
| 260079 - I/C Payable to CCSPR | $ - | $ (2,999,983) | $ (2,999,983) |

SOFA 3C1

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------:|------|
| Besanko,Bruce H | 5/8/08 | $ 400,000 | Annual Bonus |
| Besanko,Bruce H | 11/28/07 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 12/26/07 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 1/23/08 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 2/20/08 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 3/19/08 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 4/16/08 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 4/30/08 | $ 19,231 | Biweekly payroll |
| Besanko,Bruce H | 5/28/08 | $ 21,154 | Biweekly payroll |
| Besanko,Bruce H | 6/25/08 | $ 21,154 | Biweekly payroll |
| Besanko,Bruce H | 7/23/08 | $ 21,154 | Biweekly payroll |
| Besanko,Bruce H | 8/20/08 | $ 21,154 | Biweekly payroll |
| Besanko,Bruce H | 10/15/08 | $ 23,077 | Biweekly payroll |
| Besanko,Bruce H | 10/29/08 | $ 23,077 | Biweekly payroll |
| Besanko,Bruce H | 9/17/08 | $ 24,038 | Biweekly payroll and backpay |
| Besanko,Bruce H | 11/14/07 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 12/12/07 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 1/9/08 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 2/6/08 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 3/5/08 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 4/2/08 | $ 20,089 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 5/14/08 | $ 21,820 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 6/11/08 | $ 22,012 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 7/9/08 | $ 22,012 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 8/6/08 | $ 22,012 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 9/3/08 | $ 22,012 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 10/1/08 | $ 23,935 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 11/7/08 | $ 23,935 | Biweekly payroll and car allowance |
| Besanko,Bruce H | 6/23/08 | $ 1,750 | Financial Planning |
| Besanko,Bruce H | 6/23/08 | $ 1,610 | Financial Planning |
| Besanko,Bruce H | 11/14/07 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 11/28/07 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 12/12/07 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 12/26/07 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 1/9/08 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 1/23/08 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 2/6/08 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 2/20/08 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 3/5/08 | $ 22 | Imputed Income Life Insurance |
| Besanko,Bruce H | 3/19/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 4/2/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 4/16/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 4/30/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 5/14/08 | $ 51 | Imputed Income Life Insurance |
| Besanko,Bruce H | 5/14/08 | $ 6 | Imputed Income Life Insurance |
| Besanko,Bruce H | 5/28/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 6/11/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 6/25/08 | $ 57 | Imputed Income Life Insurance |
| Besanko,Bruce H | 7/9/08 | $ 58 | Imputed Income Life Insurance |
| Besanko,Bruce H | 7/23/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 8/6/08 | $ 48 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Besanko,Bruce H | 8/20/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 9/3/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 9/17/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 10/1/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 10/15/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 10/29/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 11/7/08 | $ 48 | Imputed Income Life Insurance |
| Besanko,Bruce H | 11/28/07 | $ 214 | Imputed Income Officer Evaluation |
| Besanko,Bruce H | 12/31/07 | $ 5,428 | Imputed Income Relocation Taxable |
| Besanko,Bruce H | 12/31/07 | $ (634) | Imputed Income Relocation Taxable |
| Besanko,Bruce H | 1/14/08 | $ 1,006 | Imputed Income Relocation Taxable |
| Besanko,Bruce H | 4/21/08 | $ 2,199 | Imputed Income Relocation Taxable |
| Besanko,Bruce H | 12/1/07 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 1/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 2/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 3/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 4/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 5/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 6/1/08 | $ 35 | Life Insurance Premium |
| Besanko,Bruce H | 7/1/08 | $ 28 | Life Insurance Premium |
| Besanko,Bruce H | 8/1/08 | $ 28 | Life Insurance Premium |
| Besanko,Bruce H | 9/1/08 | $ 28 | Life Insurance Premium |
| Besanko,Bruce H | 10/1/08 | $ 28 | Life Insurance Premium |
| Besanko,Bruce H | 11/1/08 | $ 28 | Life Insurance Premium |
| Besanko,Bruce H | 7/30/08 | $ 3,000 | Officer Physical |
| Besanko,Bruce H | 12/31/07 | $ 1,114 | Relocation Gross Up |
| Besanko,Bruce H | 1/14/08 | $ 386 | Relocation Gross Up |
| Besanko,Bruce H | 4/21/08 | $ 708 | Relocation Gross Up |
| Besanko,Bruce H | 4/2/08 | $ 4,000 | Restricted Stock Dividend Income |
| Besanko,Bruce H | 4/30/08 | $ 4,000 | Restricted Stock Dividend Income |
| Besanko,Bruce H | 8/6/08 | $ 846 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 8/20/08 | $ 846 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 9/3/08 | $ 846 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 9/17/08 | $ 962 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 10/1/08 | $ 923 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 10/15/08 | $ 923 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 10/29/08 | $ 923 | Supplemental 401(k) Company Match |
| Besanko,Bruce H | 11/23/07 | $ 145 | T&E |
| Besanko,Bruce H | 11/29/07 | $ 41 | T&E |
| Besanko,Bruce H | 12/14/07 | $ 7 | T&E |
| Besanko,Bruce H | 2/6/08 | $ 17 | T&E |
| Besanko,Bruce H | 3/24/08 | $ 6 | T&E |
| Besanko,Bruce H | 5/28/08 | $ 37 | T&E |
| Besanko,Bruce H | 6/25/08 | $ 55 | T&E |
| Besanko,Bruce H | 7/17/08 | $ 405 | T&E |
| Besanko,Bruce H | 8/6/08 | $ 110 | T&E |
| Besanko,Bruce H | 8/25/08 | $ 20 | T&E |
| Besanko,Bruce H | 12/3/07 | $ 1,088 | Temp living |
| Bradley,Brian | 1/9/08 | $ 435 | 401(k) Company Match |
| Bradley,Brian | 1/23/08 | $ 535 | 401(k) Company Match |
| Bradley,Brian | 2/6/08 | $ 512 | 401(k) Company Match |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Bradley,Brian | 2/20/08 | $ 512 | 401(k) Company Match |
| Bradley,Brian | 3/5/08 | $ 500 | 401(k) Company Match |
| Bradley,Brian | 3/19/08 | $ 500 | 401(k) Company Match |
| Bradley,Brian | 4/2/08 | $ 500 | 401(k) Company Match |
| Bradley,Brian | 4/16/08 | $ 500 | 401(k) Company Match |
| Bradley,Brian | 4/30/08 | $ 500 | 401(k) Company Match |
| Bradley,Brian | 5/8/08 | $ 3,025 | 401(k) Company Match |
| Bradley,Brian | 12/12/07 | $ 1,635 | Award gross-up |
| Bradley,Brian | 11/12/07 | $ 58,748 | Back Pay and Bonus |
| Bradley,Brian | 11/28/07 | $ 10,577 | Biweekly payroll |
| Bradley,Brian | 12/26/07 | $ 10,877 | Biweekly payroll |
| Bradley,Brian | 1/23/08 | $ 13,377 | Biweekly payroll |
| Bradley,Brian | 2/20/08 | $ 12,800 | Biweekly payroll |
| Bradley,Brian | 3/19/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 4/16/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 4/30/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 5/28/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 6/25/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 7/23/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 8/20/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 9/17/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 10/15/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 10/29/08 | $ 12,500 | Biweekly payroll |
| Bradley,Brian | 11/14/07 | $ 11,110 | Biweekly payroll and car allowance |
| Bradley,Brian | 12/12/07 | $ 11,110 | Biweekly payroll and car allowance |
| Bradley,Brian | 1/9/08 | $ 11,410 | Biweekly payroll and car allowance |
| Bradley,Brian | 2/6/08 | $ 13,658 | Biweekly payroll and car allowance |
| Bradley,Brian | 3/5/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 4/2/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 5/14/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 6/11/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 7/9/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 8/6/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 9/3/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 10/1/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 11/7/08 | $ 13,358 | Biweekly payroll and car allowance |
| Bradley,Brian | 1/15/08 | $ 325 | Car allowance |
| Bradley,Brian | 1/9/08 | $ 163 | ESPP Match |
| Bradley,Brian | 1/23/08 | $ 201 | ESPP Match |
| Bradley,Brian | 2/6/08 | $ 192 | ESPP Match |
| Bradley,Brian | 2/20/08 | $ 192 | ESPP Match |
| Bradley,Brian | 3/5/08 | $ 188 | ESPP Match |
| Bradley,Brian | 3/19/08 | $ 188 | ESPP Match |
| Bradley,Brian | 4/2/08 | $ 188 | ESPP Match |
| Bradley,Brian | 4/16/08 | $ 188 | ESPP Match |
| Bradley,Brian | 4/30/08 | $ 188 | ESPP Match |
| Bradley,Brian | 5/14/08 | $ 188 | ESPP Match |
| Bradley,Brian | 5/28/08 | $ 154 | ESPP Match |
| Bradley,Brian | 11/14/07 | $ 5 | Imputed Income Life Insurance |
| Bradley,Brian | 11/14/07 | $ 3 | Imputed Income Life Insurance |
| Bradley,Brian | 11/28/07 | $ 8 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Bradley,Brian | 12/12/07 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 12/26/07 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 1/9/08 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 1/23/08 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 2/6/08 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 2/20/08 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 3/5/08 | $ 8 | Imputed Income Life Insurance |
| Bradley,Brian | 3/19/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 4/2/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 4/16/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 4/30/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 5/14/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 5/28/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 6/11/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 6/25/08 | $ 9 | Imputed Income Life Insurance |
| Bradley,Brian | 7/9/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 7/23/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 8/6/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 8/20/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 9/3/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 9/17/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 10/1/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 10/15/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 10/29/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 11/7/08 | $ 11 | Imputed Income Life Insurance |
| Bradley,Brian | 12/1/07 | $ 16 | Life Insurance Premium |
| Bradley,Brian | 1/1/08 | $ 16 | Life Insurance Premium |
| Bradley,Brian | 2/1/08 | $ 16 | Life Insurance Premium |
| Bradley,Brian | 3/1/08 | $ 19 | Life Insurance Premium |
| Bradley,Brian | 4/1/08 | $ 19 | Life Insurance Premium |
| Bradley,Brian | 5/1/08 | $ 19 | Life Insurance Premium |
| Bradley,Brian | 6/1/08 | $ 19 | Life Insurance Premium |
| Bradley,Brian | 7/1/08 | $ 18 | Life Insurance Premium |
| Bradley,Brian | 8/1/08 | $ 18 | Life Insurance Premium |
| Bradley,Brian | 9/1/08 | $ 18 | Life Insurance Premium |
| Bradley,Brian | 10/1/08 | $ 18 | Life Insurance Premium |
| Bradley,Brian | 11/1/08 | $ 18 | Life Insurance Premium |
| Bradley,Brian | 12/12/07 | $ 5,079 | Prize Award |
| Bradley,Brian | 4/2/08 | $ 1,431 | Restricted Stock Dividend Income |
| Bradley,Brian | 4/30/08 | $ 1,431 | Restricted Stock Dividend Income |
| Bradley,Brian | 9/11/08 | $ 1,084 | Restricted stock release |
| Bradley,Brian | 9/16/08 | $ 27,094 | Restricted stock release |
| Bradley,Brian | 9/23/08 | $ 808 | Restricted stock release |
| Bradley,Brian | 11/12/07 | $ 1,080 | Supplemental 401(k) Company Match |
| Bradley,Brian | 11/14/07 | $ 423 | Supplemental 401(k) Company Match |
| Bradley,Brian | 11/28/07 | $ 423 | Supplemental 401(k) Company Match |
| Bradley,Brian | 12/12/07 | $ 423 | Supplemental 401(k) Company Match |
| Bradley,Brian | 12/26/07 | $ 435 | Supplemental 401(k) Company Match |
| Bradley,Brian | 5/14/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 5/28/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 6/11/08 | $ 500 | Supplemental 401(k) Company Match |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------:|------|
| Bradley,Brian | 6/25/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 7/9/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 7/23/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 8/6/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 8/20/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 9/3/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 9/17/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 10/1/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 10/15/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 10/29/08 | $ 500 | Supplemental 401(k) Company Match |
| Bradley,Brian | 12/28/07 | $ 446 | T&E |
| Bradley,Brian | 3/7/08 | $ 54 | T&E |
| Bradley,Brian | 4/25/08 | $ 19 | T&E |
| Bradley,Brian | 5/2/08 | $ 172 | T&E |
| Bradley,Brian | 5/8/08 | $ 75,625 | Year-end Bonus |
| Breitenbecher,Kelly | 12/12/07 | $ 1,678 | Award gross-up |
| Breitenbecher,Kelly | 11/28/07 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 12/26/07 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 1/23/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 2/20/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 3/19/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 4/16/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 4/30/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 5/28/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 6/25/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 7/23/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 8/20/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 9/17/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 10/15/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 10/29/08 | $ 11,154 | Biweekly payroll |
| Breitenbecher,Kelly | 11/14/07 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 12/12/07 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 1/9/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 2/6/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 3/5/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 4/2/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 5/14/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 6/11/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 7/9/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 8/6/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 9/3/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 10/1/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 11/7/08 | $ 12,012 | Biweekly payroll and car allowance |
| Breitenbecher,Kelly | 12/6/07 | $ 675 | Financial Planning |
| Breitenbecher,Kelly | 11/14/07 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 11/28/07 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 12/12/07 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 12/26/07 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 1/9/08 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 1/23/08 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 2/6/08 | $ 7 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Breitenbecher,Kelly | 2/20/08 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 3/5/08 | $ 7 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 3/19/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 4/2/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 4/16/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 4/30/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 5/14/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 5/28/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 6/11/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 6/25/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 7/9/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 7/23/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 8/6/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 8/20/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 9/3/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 9/17/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 10/1/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 10/15/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 10/29/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 11/7/08 | $ 11 | Imputed Income Life Insurance |
| Breitenbecher,Kelly | 11/28/07 | $ 143 | Imputed Income Officer Evaluation |
| Breitenbecher,Kelly | 12/1/07 | $ 14 | Life Insurance Premium |
| Breitenbecher,Kelly | 1/1/08 | $ 14 | Life Insurance Premium |
| Breitenbecher,Kelly | 2/1/08 | $ 14 | Life Insurance Premium |
| Breitenbecher,Kelly | 3/1/08 | $ 20 | Life Insurance Premium |
| Breitenbecher,Kelly | 4/1/08 | $ 20 | Life Insurance Premium |
| Breitenbecher,Kelly | 5/1/08 | $ 20 | Life Insurance Premium |
| Breitenbecher,Kelly | 6/1/08 | $ 20 | Life Insurance Premium |
| Breitenbecher,Kelly | 7/1/08 | $ 16 | Life Insurance Premium |
| Breitenbecher,Kelly | 8/1/08 | $ 16 | Life Insurance Premium |
| Breitenbecher,Kelly | 9/1/08 | $ 16 | Life Insurance Premium |
| Breitenbecher,Kelly | 10/1/08 | $ 16 | Life Insurance Premium |
| Breitenbecher,Kelly | 11/1/08 | $ 16 | Life Insurance Premium |
| Breitenbecher,Kelly | 12/12/07 | $ 5,210 | Prize Award |
| Breitenbecher,Kelly | 4/2/08 | $ 1,416 | Restricted Stock Dividend Income |
| Breitenbecher,Kelly | 4/30/08 | $ 1,416 | Restricted Stock Dividend Income |
| Breitenbecher,Kelly | 8/28/08 | $ 27,094 | Restricted stock release |
| Breitenbecher,Kelly | 9/23/08 | $ 808 | Restricted stock release |
| Breitenbecher,Kelly | 5/27/08 | $ 137 | T&E |
| Brill, Ronald M. | 12/21/07 | $ 475 | Board of Director Payment - Expense Reimbursement |
| Brill, Ronald M. | 10/3/08 | $ 171 | Board of Director Payment - Expense Reimbursement |
| Brill, Ronald M. | 10/6/08 | $ 598 | Board of Director Payment - Expense Reimbursement |
| Brill, Ronald M. | 11/7/08 | $ 3,314 | Board of Director Payment - Expense Reimbursement |
| Byrd, Carolyn H. | 12/21/07 | $ 239 | Board of Director Payment - Expense Reimbursement |
| Byrd, Carolyn H. | 1/9/08 | $ 168 | Board of Director Payment - Expense Reimbursement |
| Byrd, Carolyn H. | 1/15/08 | $ 18,750 | Board of Director Payment - Fees |
| Byrd, Carolyn H. | 3/6/08 | $ 168 | Board of Director Payment - Expense Reimbursement |
| Byrd, Carolyn H. | 4/14/08 | $ 17,250 | Board of Director Payment - Fees |
| Byrd, Carolyn H. | 5/19/08 | $ 168 | Board of Director Payment - Expense Reimbursement |
| Byrd, Carolyn H. | 7/10/08 | $ 18,000 | Board of Director Payment - Fees |
| Byrd, Carolyn H. | 7/22/08 | $ 242 | Board of Director Payment - Expense Reimbursement |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------:|------|
| Byrd, Carolyn H. | 10/16/08 | $ 17,250 | Board of Director Payment - Fees |
| Byrd, Carolyn H. | 11/5/08 | $ 1,500 | Board of Director Payment - Fees |
| Clark Jr,George D | 1/9/08 | $ 404 | 401(k) Company Match |
| Clark Jr,George D | 1/23/08 | $ 404 | 401(k) Company Match |
| Clark Jr,George D | 2/6/08 | $ 404 | 401(k) Company Match |
| Clark Jr,George D | 2/20/08 | $ 404 | 401(k) Company Match |
| Clark Jr,George D | 3/5/08 | $ 404 | 401(k) Company Match |
| Clark Jr,George D | 12/12/07 | $ 1,422 | Award gross-up |
| Clark Jr,George D | 11/28/07 | $ 20,192 | Biweekly payroll |
| Clark Jr,George D | 12/26/07 | $ 20,192 | Biweekly payroll |
| Clark Jr,George D | 1/23/08 | $ 20,192 | Biweekly payroll |
| Clark Jr,George D | 2/20/08 | $ 20,192 | Biweekly payroll |
| Clark Jr,George D | 3/19/08 | $ 2,019 | Biweekly payroll |
| Clark Jr,George D | 11/14/07 | $ 21,050 | Biweekly payroll and car allowance |
| Clark Jr,George D | 12/12/07 | $ 21,050 | Biweekly payroll and car allowance |
| Clark Jr,George D | 1/9/08 | $ 21,050 | Biweekly payroll and car allowance |
| Clark Jr,George D | 2/6/08 | $ 21,050 | Biweekly payroll and car allowance |
| Clark Jr,George D | 3/5/08 | $ 21,050 | Biweekly payroll and car allowance |
| Clark Jr,George D | 11/14/07 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 11/28/07 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 12/12/07 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 12/26/07 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 1/9/08 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 1/23/08 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 2/6/08 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 2/20/08 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 3/5/08 | $ 31 | Imputed Income Life Insurance |
| Clark Jr,George D | 3/19/08 | $ 3 | Imputed Income Life Insurance |
| Clark Jr,George D | 11/28/07 | $ 279 | Imputed Income Officer Evaluation |
| Clark Jr,George D | 12/1/07 | $ 35 | Life Insurance Premium |
| Clark Jr,George D | 1/1/08 | $ 35 | Life Insurance Premium |
| Clark Jr,George D | 2/1/08 | $ 35 | Life Insurance Premium |
| Clark Jr,George D | 12/12/07 | $ 4,418 | Prize Award |
| Clark Jr,George D | 4/2/08 | $ 4,000 | Restricted Stock Dividend Income |
| Clark Jr,George D | 4/30/08 | $ 739 | Restricted Stock Dividend Income |
| Clark Jr,George D | 3/5/08 | $ 380,000 | Severance |
| Clark Jr,George D | 4/2/08 | $ 858 | Severance |
| Clark Jr,George D | 4/16/08 | $ 858 | Severance |
| Clark Jr,George D | 5/14/08 | $ 858 | Severance |
| Clark Jr,George D | 9/3/08 | $ 590,392 | Severance |
| Clark Jr,George D | 10/1/08 | $ 78,750 | Severance |
| Clark Jr,George D | 11/16/07 | $ 695 | T&E |
| Clark Jr,George D | 11/29/07 | $ 6 | T&E |
| Clark Jr,George D | 12/26/07 | $ 2 | T&E |
| Cuthbertson,Ronald G | 12/12/07 | $ 68 | Award gross-up |
| Cuthbertson,Ronald G | 12/12/07 | $ 1,164 | Prize Award |
| Cuthbertson,Ronald G | 4/2/08 | $ 1,480 | Restricted Stock Dividend Income |
| Cuthbertson,Ronald G | 4/30/08 | $ 1,480 | Restricted Stock Dividend Income |
| Dunn,Philip J | 1/9/08 | $ 308 | 401(k) Company Match |
| Dunn,Philip J | 1/23/08 | $ 308 | 401(k) Company Match |
| Dunn,Philip J | 2/6/08 | $ 308 | 401(k) Company Match |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | | TYPE |
|------|-----------|-------------|---|------|
| Dunn,Philip J | 2/20/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 3/5/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 3/19/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 4/2/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 4/16/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 4/30/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 5/14/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 5/28/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 6/11/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 6/25/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 7/9/08 | $ | 308 | 401(k) Company Match |
| Dunn,Philip J | 7/23/08 | $ | 172 | 401(k) Company Match |
| Dunn,Philip J | 11/28/07 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 12/26/07 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 1/23/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 2/20/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 3/19/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 4/16/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 4/30/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 5/28/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 6/25/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 7/23/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 8/20/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 9/17/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 10/15/08 | $ | 15,385 | Biweekly payroll |
| Dunn,Philip J | 10/29/08 | $ | 9,231 | Biweekly payroll |
| Dunn,Philip J | 11/14/07 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 12/12/07 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 1/9/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 2/6/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 3/5/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 4/2/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 5/14/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 6/11/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 7/9/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 8/6/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 9/3/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 10/1/08 | $ | 16,243 | Biweekly payroll and car allowance |
| Dunn,Philip J | 11/14/07 | $ | 32 | Imputed Income Life Insurance |
| Dunn,Philip J | 11/14/07 | $ | 74 | Imputed Income Life Insurance |
| Dunn,Philip J | 11/28/07 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 12/12/07 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 12/26/07 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 1/9/08 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 1/23/08 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 2/6/08 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 2/20/08 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 3/5/08 | $ | 106 | Imputed Income Life Insurance |
| Dunn,Philip J | 3/19/08 | $ | 63 | Imputed Income Life Insurance |
| Dunn,Philip J | 4/2/08 | $ | 63 | Imputed Income Life Insurance |
| Dunn,Philip J | 4/16/08 | $ | 63 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Dunn, Philip J | 4/30/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 5/14/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 5/28/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 6/11/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 6/25/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 7/9/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 7/23/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 8/6/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 8/20/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 9/3/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 9/17/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 10/1/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 10/15/08 | $ 63 | Imputed Income Life Insurance |
| Dunn, Philip J | 10/29/08 | $ 38 | Imputed Income Life Insurance |
| Dunn, Philip J | 11/28/07 | $ 281 | Imputed Income Officer Evaluation |
| Dunn, Philip J | 12/1/07 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 1/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 2/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 3/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 4/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 5/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 6/1/08 | $ 28 | Life Insurance Premium |
| Dunn, Philip J | 7/1/08 | $ 22 | Life Insurance Premium |
| Dunn, Philip J | 8/1/08 | $ 22 | Life Insurance Premium |
| Dunn, Philip J | 9/1/08 | $ 22 | Life Insurance Premium |
| Dunn, Philip J | 10/1/08 | $ 22 | Life Insurance Premium |
| Dunn, Philip J | 11/1/08 | $ 22 | Life Insurance Premium |
| Dunn, Philip J | 7/18/08 | $ 3,000 | Officer Physical |
| Dunn, Philip J | 4/2/08 | $ 1,080 | Restricted Stock Dividend Income |
| Dunn, Philip J | 4/30/08 | $ 2,065 | Restricted Stock Dividend Income |
| Dunn, Philip J | 10/20/08 | $ 151,889 | Severance |
| Dunn, Philip J | 11/14/07 | $ 615 | Supplemental 401(k) Company Match |
| Dunn, Philip J | 11/28/07 | $ 615 | Supplemental 401(k) Company Match |
| Dunn, Philip J | 12/12/07 | $ 615 | Supplemental 401(k) Company Match |
| Dunn, Philip J | 12/26/07 | $ 615 | Supplemental 401(k) Company Match |
| Dunn, Philip J | 2/4/08 | $ 52 | T&E |
| Dunn, Philip J | 2/6/08 | $ 894 | T&E |
| Dunn, Philip J | 3/13/08 | $ 34 | T&E |
| Dunn, Philip J | 6/9/08 | $ 49 | T&E |
| Dunn, Philip J | 6/25/08 | $ 22 | T&E |
| Dunn, Philip J | 7/2/08 | $ 29 | T&E |
| Fairbairn, Ursula O. | 12/18/07 | $ 275 | Board of Director Payment - Expense Reimbursement |
| Fairbairn, Ursula O. | 1/15/08 | $ 20,000 | Board of Director Payment - Fees |
| Fairbairn, Ursula O. | 3/18/08 | $ 1,050 | Board of Director Payment - Expense Reimbursement |
| Fairbairn, Ursula O. | 4/14/08 | $ 18,750 | Board of Director Payment - Fees |
| Fairbairn, Ursula O. | 6/11/08 | $ 199 | Board of Director Payment - Expense Reimbursement |
| Fairbairn, Ursula O. | 7/10/08 | $ 4,500 | Board of Director Payment - Fees |
| Fairbairn, Ursula O. | 8/14/08 | $ 275 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 12/21/07 | $ 117 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 3/6/08 | $ 219 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 5/9/08 | $ 524 | Board of Director Payment - Expense Reimbursement |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|---|---|---|---|
| Feigin, Barbara S. | 7/7/08 | $ 302 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 8/11/08 | $ 200 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 10/6/08 | $ 404 | Board of Director Payment - Expense Reimbursement |
| Feigin, Barbara S. | 10/28/08 | $ 76,730 | Board of Director Payment - Deferred compensation distrib |
| Hardymon, James F. | 1/15/08 | $ 18,000 | Board of Director Payment - Fees |
| Hardymon, James F. | 3/3/08 | $ 740 | Board of Director Payment - Expense Reimbursement |
| Hardymon, James F. | 4/14/08 | $ 17,250 | Board of Director Payment - Fees |
| Hardymon, James F. | 4/23/08 | $ 141 | Board of Director Payment - Expense Reimbursement |
| Hardymon, James F. | 7/10/08 | $ 20,750 | Board of Director Payment - Fees |
| Hardymon, James F. | 10/16/08 | $ 17,750 | Board of Director Payment - Fees |
| Harlow,John | 2/20/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 3/19/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 4/16/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 4/30/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 5/28/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 6/25/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 7/23/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 8/20/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 9/17/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 10/15/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 10/29/08 | $ 23,077 | Biweekly payroll |
| Harlow,John | 2/6/08 | $ 21,627 | Biweekly payroll and car allowance |
| Harlow,John | 3/5/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 4/2/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 5/14/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 6/11/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 7/9/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 8/6/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 9/3/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 10/1/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 11/7/08 | $ 23,935 | Biweekly payroll and car allowance |
| Harlow,John | 4/16/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 4/30/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 5/14/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 5/28/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 6/11/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 6/25/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 7/9/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 7/23/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 8/6/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 8/20/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 9/3/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 9/17/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 10/1/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 10/15/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 10/29/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 11/7/08 | $ 0 | Imputed Income Child Life |
| Harlow,John | 4/16/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 4/30/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 5/14/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 5/28/08 | $ 48 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|------------:|------|
| Harlow,John | 6/11/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 6/25/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 7/9/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 7/23/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 8/6/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 8/20/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 9/3/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 9/17/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 10/1/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 10/15/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 10/29/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 11/7/08 | $ 48 | Imputed Income Life Insurance |
| Harlow,John | 2/22/08 | $ 720 | Imputed Income Relocation Taxable |
| Harlow,John | 3/6/08 | $ 1,403 | Imputed Income Relocation Taxable |
| Harlow,John | 3/21/08 | $ 5,024 | Imputed Income Relocation Taxable |
| Harlow,John | 4/21/08 | $ 993 | Imputed Income Relocation Taxable |
| Harlow,John | 5/7/08 | $ 1,398 | Imputed Income Relocation Taxable |
| Harlow,John | 6/2/08 | $ 2,714 | Imputed Income Relocation Taxable |
| Harlow,John | 6/17/08 | $ 1,604 | Imputed Income Relocation Taxable |
| Harlow,John | 6/26/08 | $ 2,427 | Imputed Income Relocation Taxable |
| Harlow,John | 7/10/08 | $ 479 | Imputed Income Relocation Taxable |
| Harlow,John | 7/31/08 | $ 1,528 | Imputed Income Relocation Taxable |
| Harlow,John | 8/20/08 | $ 2,141 | Imputed Income Relocation Taxable |
| Harlow,John | 8/25/08 | $ 3,360 | Imputed Income Relocation Taxable |
| Harlow,John | 9/11/08 | $ 2,838 | Imputed Income Relocation Taxable |
| Harlow,John | 9/22/08 | $ 44 | Imputed Income Relocation Taxable |
| Harlow,John | 10/9/08 | $ 3,383 | Imputed Income Relocation Taxable |
| Harlow,John | 11/4/08 | $ 5,184 | Imputed Income Relocation Taxable |
| Harlow,John | 3/1/08 | $ 35 | Life Insurance Premium |
| Harlow,John | 4/1/08 | $ 35 | Life Insurance Premium |
| Harlow,John | 5/1/08 | $ 35 | Life Insurance Premium |
| Harlow,John | 6/1/08 | $ 35 | Life Insurance Premium |
| Harlow,John | 7/1/08 | $ 28 | Life Insurance Premium |
| Harlow,John | 8/1/08 | $ 28 | Life Insurance Premium |
| Harlow,John | 9/1/08 | $ 28 | Life Insurance Premium |
| Harlow,John | 10/1/08 | $ 28 | Life Insurance Premium |
| Harlow,John | 11/1/08 | $ 28 | Life Insurance Premium |
| Harlow,John | 1/30/08 | $ 25,000 | Relocation Bonus |
| Harlow,John | 2/22/08 | $ 232 | Relocation Gross Up |
| Harlow,John | 3/6/08 | $ 452 | Relocation Gross Up |
| Harlow,John | 3/21/08 | $ 1,618 | Relocation Gross Up |
| Harlow,John | 4/21/08 | $ 320 | Relocation Gross Up |
| Harlow,John | 5/7/08 | $ 450 | Relocation Gross Up |
| Harlow,John | 6/2/08 | $ 874 | Relocation Gross Up |
| Harlow,John | 6/17/08 | $ 517 | Relocation Gross Up |
| Harlow,John | 6/26/08 | $ 782 | Relocation Gross Up |
| Harlow,John | 7/10/08 | $ 154 | Relocation Gross Up |
| Harlow,John | 7/31/08 | $ 492 | Relocation Gross Up |
| Harlow,John | 8/20/08 | $ 689 | Relocation Gross Up |
| Harlow,John | 8/25/08 | $ 1,082 | Relocation Gross Up |
| Harlow,John | 9/11/08 | $ 914 | Relocation Gross Up |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|---|---|---|---|
| Harlow,John | 9/22/08 | $ 14 | Relocation Gross Up |
| Harlow,John | 10/9/08 | $ 1,089 | Relocation Gross Up |
| Harlow,John | 11/4/08 | $ 1,669 | Relocation Gross Up |
| Harlow,John | 4/30/08 | $ 2,400 | Restricted Stock Dividend Income |
| Harlow,John | 1/23/08 | $ 150,304 | Sign-on Bonus and car allowance |
| Harlow,John | 3/3/08 | $ 152 | T&E |
| Harlow,John | 3/21/08 | $ 55 | T&E |
| Harlow,John | 4/10/08 | $ 39 | T&E |
| Harlow,John | 5/29/08 | $ 195 | T&E |
| Harlow,John | 6/3/08 | $ 138 | T&E |
| Harlow,John | 6/12/08 | $ 304 | T&E |
| Harlow,John | 6/30/08 | $ 14 | T&E |
| Harlow,John | 9/12/08 | $ 1,194 | T&E |
| Harlow,John | 9/26/08 | $ 100 | T&E |
| Harlow,John | 3/6/08 | $ 1,769 | Temp living |
| Hedgebeth,Reginald D. | 1/9/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 1/23/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 2/6/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 2/20/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 3/5/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 3/19/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 4/2/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 4/16/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 4/30/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 5/14/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 5/28/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 6/11/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 6/25/08 | $ 669 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 7/9/08 | $ 294 | 401(k) Company Match |
| Hedgebeth,Reginald D. | 12/12/07 | $ 1,536 | Award gross-up |
| Hedgebeth,Reginald D. | 11/28/07 | $ 14,423 | Biweekly payroll |
| Hedgebeth,Reginald D. | 12/26/07 | $ 16,038 | Biweekly payroll |
| Hedgebeth,Reginald D. | 1/23/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 2/20/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 3/19/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 4/16/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 4/30/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 5/28/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 6/25/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 7/23/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 8/20/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 9/17/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 10/15/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 10/29/08 | $ 16,731 | Biweekly payroll |
| Hedgebeth,Reginald D. | 11/14/07 | $ 15,281 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 12/12/07 | $ 15,281 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 1/9/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 2/6/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 3/5/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 4/2/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 5/14/08 | $ 17,589 | Biweekly payroll and car allowance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Hedgebeth,Reginald D. | 6/11/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 7/9/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 8/6/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 9/3/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 10/1/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 11/7/08 | $ 17,589 | Biweekly payroll and car allowance |
| Hedgebeth,Reginald D. | 11/14/07 | $ 4 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 11/14/07 | $ 9 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 11/28/07 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 12/12/07 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 12/26/07 | $ 9 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 12/26/07 | $ 4 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 1/9/08 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 1/23/08 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 2/6/08 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 2/20/08 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 3/5/08 | $ 13 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 3/19/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 4/2/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 4/16/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 4/30/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 5/14/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 5/28/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 6/11/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 6/25/08 | $ 15 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 7/9/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 7/23/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 8/6/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 8/20/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 9/3/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 9/17/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 10/1/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 10/15/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 10/29/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 11/7/08 | $ 18 | Imputed Income Life Insurance |
| Hedgebeth,Reginald D. | 11/28/07 | $ 315 | Imputed Income Officer Evaluation |
| Hedgebeth,Reginald D. | 12/12/07 | $ 370 | Imputed Income Officer Evaluation |
| Hedgebeth,Reginald D. | 12/1/07 | $ 23 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 1/1/08 | $ 23 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 2/1/08 | $ 23 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 3/1/08 | $ 26 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 4/1/08 | $ 26 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 5/1/08 | $ 26 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 6/1/08 | $ 26 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 7/1/08 | $ 24 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 8/1/08 | $ 24 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 9/1/08 | $ 24 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 10/1/08 | $ 24 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 11/1/08 | $ 24 | Life Insurance Premium |
| Hedgebeth,Reginald D. | 6/16/08 | $ 3,000 | Officer Physical |
| Hedgebeth,Reginald D. | 12/12/07 | $ 4,770 | Prize Award |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Hedgebeth,Reginald D. | 4/2/08 | $ 2,800 | Restricted Stock Dividend Income |
| Hedgebeth,Reginald D. | 4/30/08 | $ 2,800 | Restricted Stock Dividend Income |
| Hedgebeth,Reginald D. | 7/9/08 | $ 375 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 7/23/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 8/6/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 8/20/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 9/3/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 9/17/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 10/1/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 10/15/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 10/29/08 | $ 669 | Supplemental 401(k) Company Match |
| Hedgebeth,Reginald D. | 11/16/07 | $ 5 | T&E |
| Hedgebeth,Reginald D. | 1/22/08 | $ 26 | T&E |
| Hedgebeth,Reginald D. | 2/6/08 | $ 67 | T&E |
| Hedgebeth,Reginald D. | 2/14/08 | $ 84 | T&E |
| Hedgebeth,Reginald D. | 7/25/08 | $ 63 | T&E |
| Hedgebeth,Reginald D. | 9/18/08 | $ 17 | T&E |
| Heidemann, Lyle G. | 7/10/08 | $ 15,000 | Board of Director Payment - Fees |
| Heidemann, Lyle G. | 7/25/08 | $ 18 | Board of Director Payment - Expense Reimbursement |
| Heidemann, Lyle G. | 10/3/08 | $ 13 | Board of Director Payment - Expense Reimbursement |
| Heidemann, Lyle G. | 10/16/08 | $ 23,250 | Board of Director Payment - Fees |
| Heidemann, Lyle G. | 11/5/08 | $ 1,500 | Board of Director Payment - Fees |
| Jonas Jr,Eric A | 1/23/08 | $ 1,206 | 401(k) Company Match |
| Jonas Jr,Eric A | 2/6/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 2/20/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 3/5/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 3/19/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 4/2/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 4/16/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 4/30/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 5/14/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 5/28/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 6/11/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 6/25/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 7/9/08 | $ 603 | 401(k) Company Match |
| Jonas Jr,Eric A | 7/23/08 | $ 519 | 401(k) Company Match |
| Jonas Jr,Eric A | 12/12/07 | $ 1,632 | Award gross-up |
| Jonas Jr,Eric A | 11/28/07 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 12/26/07 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 1/23/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 2/20/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 3/19/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 4/16/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 4/30/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 5/28/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 6/25/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 7/23/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 8/20/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 9/17/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 10/15/08 | $ 15,073 | Biweekly payroll |
| Jonas Jr,Eric A | 10/29/08 | $ 15,073 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------|------|
| Jonas Jr,Eric A | 11/14/07 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 12/12/07 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 1/9/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 2/6/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 3/5/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 4/2/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 5/14/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 6/11/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 7/9/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 8/6/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 9/3/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 10/1/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 11/7/08 | $ 15,931 | Biweekly payroll and car allowance |
| Jonas Jr,Eric A | 10/28/08 | $ 1,080 | Financial Planning |
| Jonas Jr,Eric A | 11/14/07 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 11/14/07 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 11/28/07 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 12/12/07 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 12/26/07 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 1/9/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 1/23/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 2/6/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 2/20/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 3/5/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 3/19/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 4/2/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 4/16/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 4/30/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 5/14/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 5/28/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 6/11/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 6/25/08 | $ 0 | Imputed Income Child Life |
| Jonas Jr,Eric A | 11/14/07 | $ 3 | Imputed Income Dental |
| Jonas Jr,Eric A | 11/14/07 | $ 6 | Imputed Income Dental |
| Jonas Jr,Eric A | 11/28/07 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 12/12/07 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 12/26/07 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 1/9/08 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 1/23/08 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 2/6/08 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 2/20/08 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 3/5/08 | $ 9 | Imputed Income Dental |
| Jonas Jr,Eric A | 3/19/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 4/2/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 4/16/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 4/30/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 5/14/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 5/28/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 6/11/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 6/25/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 7/9/08 | $ 10 | Imputed Income Dental |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Jonas Jr,Eric A | 7/23/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 8/6/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 8/20/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 9/3/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 9/17/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 10/1/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 10/15/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 10/29/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 11/7/08 | $ 10 | Imputed Income Dental |
| Jonas Jr,Eric A | 11/14/07 | $ 10 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 11/14/07 | $ 24 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 11/28/07 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 12/12/07 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 12/26/07 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 1/9/08 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 1/23/08 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 2/6/08 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 2/20/08 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 3/5/08 | $ 35 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 3/19/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 4/2/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 4/16/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 4/30/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 5/14/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 5/28/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 6/11/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 6/25/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 7/9/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 7/23/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 8/6/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 8/20/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 9/3/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 9/17/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 10/1/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 10/15/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 10/29/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 11/7/08 | $ 36 | Imputed Income Life Insurance |
| Jonas Jr,Eric A | 11/14/07 | $ 35 | Imputed Income Medical |
| Jonas Jr,Eric A | 11/14/07 | $ 82 | Imputed Income Medical |
| Jonas Jr,Eric A | 11/28/07 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 12/12/07 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 12/26/07 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 1/9/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 1/23/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 2/6/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 2/20/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 3/5/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 3/19/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 4/2/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 4/16/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 4/30/08 | $ 118 | Imputed Income Medical |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Jonas Jr,Eric A | 5/14/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 5/28/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 6/11/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 6/25/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 7/9/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 7/23/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 8/6/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 8/20/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 9/3/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 9/17/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 10/1/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 10/15/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 10/29/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 11/7/08 | $ 118 | Imputed Income Medical |
| Jonas Jr,Eric A | 11/28/07 | $ 331 | Imputed Income Officer Evaluation |
| Jonas Jr,Eric A | 12/12/07 | $ 2,590 | Imputed Income Officer Evaluation |
| Jonas Jr,Eric A | 11/14/07 | $ 1 | Imputed Income Vision |
| Jonas Jr,Eric A | 11/14/07 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 11/28/07 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 12/12/07 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 12/26/07 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 1/9/08 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 1/23/08 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 2/6/08 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 2/20/08 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 3/5/08 | $ 4 | Imputed Income Vision |
| Jonas Jr,Eric A | 3/19/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 4/2/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 4/16/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 4/30/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 5/14/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 5/28/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 6/11/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 6/25/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 7/9/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 7/23/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 8/6/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 8/20/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 9/3/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 9/17/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 10/1/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 10/15/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 10/29/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 11/7/08 | $ 3 | Imputed Income Vision |
| Jonas Jr,Eric A | 12/1/07 | $ 26 | Life Insurance Premium |
| Jonas Jr,Eric A | 1/1/08 | $ 26 | Life Insurance Premium |
| Jonas Jr,Eric A | 2/1/08 | $ 26 | Life Insurance Premium |
| Jonas Jr,Eric A | 3/1/08 | $ 27 | Life Insurance Premium |
| Jonas Jr,Eric A | 4/1/08 | $ 27 | Life Insurance Premium |
| Jonas Jr,Eric A | 5/1/08 | $ 27 | Life Insurance Premium |
| Jonas Jr,Eric A | 6/1/08 | $ 27 | Life Insurance Premium |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Jonas Jr,Eric A | 7/1/08 | $ 22 | Life Insurance Premium |
| Jonas Jr,Eric A | 8/1/08 | $ 22 | Life Insurance Premium |
| Jonas Jr,Eric A | 9/1/08 | $ 22 | Life Insurance Premium |
| Jonas Jr,Eric A | 10/1/08 | $ 22 | Life Insurance Premium |
| Jonas Jr,Eric A | 11/1/08 | $ 22 | Life Insurance Premium |
| Jonas Jr,Eric A | 7/14/08 | $ 3,000 | Officer Physical |
| Jonas Jr,Eric A | 12/12/07 | $ 5,067 | Prize Award |
| Jonas Jr,Eric A | 4/2/08 | $ 2,800 | Restricted Stock Dividend Income |
| Jonas Jr,Eric A | 4/30/08 | $ 2,800 | Restricted Stock Dividend Income |
| Jonas Jr,Eric A | 11/14/07 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 11/28/07 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 12/12/07 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 12/26/07 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 7/23/08 | $ 84 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 8/6/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 8/20/06 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 9/3/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 9/17/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 10/1/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 10/15/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 10/29/08 | $ 603 | Supplemental 401(k) Company Match |
| Jonas Jr,Eric A | 1/10/08 | $ 55 | T&E |
| Jonas Jr,Eric A | 5/6/08 | $ 11 | T&E |
| Jonas Jr,Eric A | 6/5/08 | $ 26 | T&E |
| Jonas Jr,Eric A | 9/18/08 | $ 35 | T&E |
| Kane, Alan | 12/21/07 | $ 120 | Board of Director Payment - Expense Reimbursement |
| Kane, Alan | 1/15/08 | $ 18,750 | Board of Director Payment - Fees |
| Kane, Alan | 1/31/08 | $ 76 | Board of Director Payment - Expense Reimbursement |
| Kane, Alan | 4/14/08 | $ 18,750 | Board of Director Payment - Fees |
| Kane, Alan | 7/7/08 | $ 127 | Board of Director Payment - Expense Reimbursement |
| Kane, Alan | 7/10/08 | $ 18,000 | Board of Director Payment - Fees |
| Kane, Alan | 10/1/08 | $ 25 | Board of Director Payment - Expense Reimbursement |
| Kane, Alan | 10/16/08 | $ 16,500 | Board of Director Payment - Fees |
| Kelly,John | 1/9/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 1/23/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 2/6/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 2/20/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 3/5/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 3/19/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 4/2/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 4/16/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 4/30/08 | $ 615 | 401(k) Company Match |
| Kelly,John | 5/14/08 | $ 671 | 401(k) Company Match |
| Kelly,John | 6/25/08 | $ 299 | 401(k) Company Match |
| Kelly,John | 7/9/08 | $ (299) | 401(k) Company Match |
| Kelly,John | 7/9/08 | $ - | 401k correction |
| Kelly,John | 11/28/07 | $ 13,846 | Biweekly payroll |
| Kelly,John | 12/26/07 | $ 14,923 | Biweekly payroll |
| Kelly,John | 1/23/08 | $ 15,385 | Biweekly payroll |
| Kelly,John | 2/20/08 | $ 15,385 | Biweekly payroll |
| Kelly,John | 3/19/08 | $ 15,385 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|---|---|---|---|
| Kelly,John | 4/16/08 | $ 15,385 | Biweekly payroll |
| Kelly,John | 4/30/08 | $ 15,385 | Biweekly payroll |
| Kelly,John | 5/28/08 | $ 16,923 | Biweekly payroll |
| Kelly,John | 6/25/08 | $ 16,923 | Biweekly payroll |
| Kelly,John | 7/23/08 | $ 16,923 | Biweekly payroll |
| Kelly,John | 8/20/08 | $ 16,923 | Biweekly payroll |
| Kelly,John | 9/17/08 | $ 16,923 | Biweekly payroll |
| Kelly,John | 10/15/08 | $ 18,654 | Biweekly payroll |
| Kelly,John | 10/29/08 | $ 18,654 | Biweekly payroll |
| Kelly,John | 11/14/07 | $ 14,704 | Biweekly payroll and car allowance |
| Kelly,John | 12/12/07 | $ 14,704 | Biweekly payroll and car allowance |
| Kelly,John | 1/9/08 | $ 16,243 | Biweekly payroll and car allowance |
| Kelly,John | 2/6/08 | $ 16,243 | Biweekly payroll and car allowance |
| Kelly,John | 3/5/08 | $ 16,243 | Biweekly payroll and car allowance |
| Kelly,John | 4/2/08 | $ 16,243 | Biweekly payroll and car allowance |
| Kelly,John | 5/14/08 | $ 17,627 | Biweekly payroll and car allowance |
| Kelly,John | 6/11/08 | $ 17,781 | Biweekly payroll and car allowance |
| Kelly,John | 7/9/08 | $ 17,781 | Biweekly payroll and car allowance |
| Kelly,John | 8/6/08 | $ 17,781 | Biweekly payroll and car allowance |
| Kelly,John | 9/3/08 | $ 17,781 | Biweekly payroll and car allowance |
| Kelly,John | 10/1/08 | $ 17,781 | Biweekly payroll and car allowance |
| Kelly,John | 11/7/08 | $ 19,512 | Biweekly payroll and car allowance |
| Kelly,John | 3/12/08 | $ 700 | Financial Planning |
| Kelly,John | 11/14/07 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 11/28/07 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 12/12/07 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 12/26/07 | $ 19 | Imputed Income Life Insurance |
| Kelly,John | 12/26/07 | $ 8 | Imputed Income Life Insurance |
| Kelly,John | 1/9/08 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 1/23/08 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 2/6/08 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 2/20/08 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 3/5/08 | $ 27 | Imputed Income Life Insurance |
| Kelly,John | 3/19/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 4/2/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 4/16/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 4/30/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 5/14/08 | $ 30 | Imputed Income Life Insurance |
| Kelly,John | 5/14/08 | $ 3 | Imputed Income Life Insurance |
| Kelly,John | 5/28/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 6/11/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 6/25/08 | $ 33 | Imputed Income Life Insurance |
| Kelly,John | 7/9/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 7/23/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 8/6/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 8/20/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 9/3/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 9/17/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 10/1/08 | $ 41 | Imputed Income Life Insurance |
| Kelly,John | 10/15/08 | $ 46 | Imputed Income Life Insurance |
| Kelly,John | 10/29/08 | $ 46 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Kelly,John | 11/7/08 | $ 46 | Imputed Income Life Insurance |
| Kelly,John | 11/28/07 | $ 309 | Imputed Income Officer Evaluation |
| Kelly,John | 12/1/07 | $ 21 | Life Insurance Premium |
| Kelly,John | 1/1/08 | $ 21 | Life Insurance Premium |
| Kelly,John | 2/1/08 | $ 21 | Life Insurance Premium |
| Kelly,John | 3/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 4/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 5/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 6/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 7/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 8/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 9/1/08 | $ 25 | Life Insurance Premium |
| Kelly,John | 10/1/08 | $ 27 | Life Insurance Premium |
| Kelly,John | 11/1/08 | $ 27 | Life Insurance Premium |
| Kelly,John | 7/18/08 | $ 3,000 | Officer Physical |
| Kelly,John | 4/2/08 | $ 1,680 | Restricted Stock Dividend Income |
| Kelly,John | 4/30/08 | $ 1,680 | Restricted Stock Dividend Income |
| Kelly,John | 11/14/07 | $ 554 | Supplemental 401(k) Company Match |
| Kelly,John | 11/28/07 | $ 554 | Supplemental 401(k) Company Match |
| Kelly,John | 12/12/07 | $ 554 | Supplemental 401(k) Company Match |
| Kelly,John | 12/26/07 | $ 597 | Supplemental 401(k) Company Match |
| Kelly,John | 5/28/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 6/11/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 6/25/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 7/9/08 | $ 562 | Supplemental 401(k) Company Match |
| Kelly,John | 7/23/08 | $ 792 | Supplemental 401(k) Company Match |
| Kelly,John | 8/6/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 8/20/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 9/3/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 9/17/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 10/1/08 | $ 677 | Supplemental 401(k) Company Match |
| Kelly,John | 10/15/08 | $ 746 | Supplemental 401(k) Company Match |
| Kelly,John | 10/29/08 | $ 746 | Supplemental 401(k) Company Match |
| Kelly,John | 11/29/07 | $ 145 | T&E |
| Kelly,John | 2/6/08 | $ 24 | T&E |
| Kelly,John | 3/26/08 | $ 18 | T&E |
| Kelly,John | 4/28/08 | $ 12 | T&E |
| Kelly,John | 5/13/08 | $ 200 | T&E |
| Kelly,John | 5/29/08 | $ 56 | T&E |
| Kelly,John | 6/25/08 | $ 7 | T&E |
| Kelly,John | 10/2/08 | $ 24 | T&E |
| King, Allen B. | 1/15/08 | $ 18,750 | Board of Director Payment - Fees |
| King, Allen B. | 4/14/08 | $ 20,000 | Board of Director Payment - Fees |
| King, Allen B. | 7/10/08 | $ 22,000 | Board of Director Payment - Fees |
| King, Allen B. | 10/16/08 | $ 35,500 | Board of Director Payment - Fees |
| Kornstein, Don R. | 7/7/08 | $ 161 | Board of Director Payment - Expense Reimbursement |
| Kornstein, Don R. | 7/10/08 | $ 15,750 | Board of Director Payment - Fees |
| Kornstein, Don R. | 8/20/08 | $ 233 | Board of Director Payment - Expense Reimbursement |
| Kornstein, Don R. | 10/1/08 | $ 1,255 | Board of Director Payment - Expense Reimbursement |
| Kornstein, Don R. | 10/16/08 | $ 24,750 | Board of Director Payment - Fees |
| Kornstein, Don R. | 11/5/08 | $ 3,750 | Board of Director Payment - Fees |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Kornstein, Don R. | 11/7/08 | $          889 | Board of Director Payment - Expense Reimbursement |
| Mackay,Irynne V | 1/9/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 1/23/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 2/6/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 2/20/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 3/5/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 3/19/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 4/2/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 4/16/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 4/30/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 5/14/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 5/28/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 6/11/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 6/25/08 | $          468 | 401(k) Company Match |
| Mackay,Irynne V | 7/9/08 | $          300 | 401(k) Company Match |
| Mackay,Irynne V | 7/9/08 | $            - | 401k correction |
| Mackay,Irynne V | 11/28/07 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 12/26/07 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 1/23/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 2/20/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 3/19/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 4/16/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 4/30/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 5/28/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 6/25/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 7/23/08 | $       11,692 | Biweekly payroll |
| Mackay,Irynne V | 9/23/08 | $       10,523 | Biweekly payroll |
| Mackay,Irynne V | 11/14/07 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 12/12/07 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 1/9/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 2/6/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 3/5/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 4/2/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 5/14/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 6/11/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 7/9/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 10/1/08 | $       12,550 | Biweekly payroll and car allowance |
| Mackay,Irynne V | 10/15/08 | $          210 | Biweekly payroll and sign-on buyback |
| Mackay,Irynne V | 8/6/08 | $       11,864 | Biweekly payroll, Short-term Disability and car allowance |
| Mackay,Irynne V | 8/12/08 | $          686 | Car allowance |
| Mackay,Irynne V | 12/20/07 | $        3,469 | Financial Planning |
| Mackay,Irynne V | 3/26/08 | $          400 | Financial Planning |
| Mackay,Irynne V | 3/19/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 4/2/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 4/16/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 4/30/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 5/14/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 5/28/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 6/11/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 6/25/08 | $           11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 7/9/08 | $           11 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|---|---|---|---|
| Mackay,Irynne V | 7/23/08 | $ 11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 8/6/08 | $ 2 | Imputed Income Life Insurance |
| Mackay,Irynne V | 10/1/08 | $ 11 | Imputed Income Life Insurance |
| Mackay,Irynne V | 10/15/08 | $ 4 | Imputed Income Life Insurance |
| Mackay,Irynne V | 12/1/07 | $ 20 | Life Insurance Premium |
| Mackay,Irynne V | 1/1/08 | $ 20 | Life Insurance Premium |
| Mackay,Irynne V | 2/1/08 | $ 20 | Life Insurance Premium |
| Mackay,Irynne V | 3/1/08 | $ 21 | Life Insurance Premium |
| Mackay,Irynne V | 4/1/08 | $ 21 | Life Insurance Premium |
| Mackay,Irynne V | 5/1/08 | $ 21 | Life Insurance Premium |
| Mackay,Irynne V | 6/1/08 | $ 21 | Life Insurance Premium |
| Mackay,Irynne V | 7/1/08 | $ 17 | Life Insurance Premium |
| Mackay,Irynne V | 8/1/08 | $ 17 | Life Insurance Premium |
| Mackay,Irynne V | 9/1/08 | $ 17 | Life Insurance Premium |
| Mackay,Irynne V | 10/1/08 | $ 17 | Life Insurance Premium |
| Mackay,Irynne V | 6/13/08 | $ 3,000 | Officer Physical |
| Mackay,Irynne V | 4/2/08 | $ 1,600 | Restricted Stock Dividend Income |
| Mackay,Irynne V | 4/30/08 | $ 1,600 | Restricted Stock Dividend Income |
| Mackay,Irynne V | 8/20/08 | $ 11,692 | Short-term Disability |
| Mackay,Irynne V | 9/3/08 | $ 11,692 | Short-term Disability |
| Mackay,Irynne V | 9/17/08 | $ 1,169 | Short-term Disability |
| Mackay,Irynne V | 7/9/08 | $ 168 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 7/23/08 | $ 468 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 8/6/08 | $ 468 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 8/20/08 | $ 468 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 9/3/08 | $ 468 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 9/17/08 | $ 47 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 10/1/08 | $ 468 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 10/15/08 | $ 187 | Supplemental 401(k) Company Match |
| Mackay,Irynne V | 2/11/08 | $ 300 | T&E |
| Mackay,Irynne V | 3/21/08 | $ 60 | T&E |
| Mackay,Irynne V | 3/26/08 | $ 50 | T&E |
| Mackay,Irynne V | 5/2/08 | $ 44 | T&E |
| Mackay,Irynne V | 7/14/08 | $ 21 | T&E |
| Mackay,Irynne V | 9/30/08 | $ 7 | T&E |
| Marcum, James A. | 7/10/08 | $ 15,000 | Board of Director Payment - Fees |
| Marcum, James A. | 7/22/08 | $ 1,146 | Board of Director Payment - Expense Reimbursement |
| Marcum,James A | 9/17/08 | $ 28,846 | Biweekly payroll |
| Marcum,James A | 10/15/08 | $ 28,846 | Biweekly payroll |
| Marcum,James A | 10/29/08 | $ 28,846 | Biweekly payroll |
| Marcum,James A | 9/3/08 | $ 26,820 | Biweekly payroll and car allowance |
| Marcum,James A | 10/1/08 | $ 29,704 | Biweekly payroll and car allowance |
| Marcum,James A | 11/7/08 | $ 29,704 | Biweekly payroll and car allowance |
| Marcum,James A | 8/21/08 | $ 858 | Car allowance |
| Marcum,James A | 10/15/08 | $ 22 | Imputed Income Life Insurance |
| Marcum,James A | 10/29/08 | $ 13 | Imputed Income Life Insurance |
| Marcum,James A | 11/7/08 | $ 13 | Imputed Income Life Insurance |
| Marcum,James A | 10/1/08 | $ 28 | Life Insurance Premium |
| Marcum,James A | 11/1/08 | $ 28 | Life Insurance Premium |
| Marcum,James A | 8/21/08 | $ 250,000 | Sign-On Bonus |
| Mathews,David | 11/28/07 | $ 19,231 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------|------|
| Mathews,David | 11/14/07 | $ 20,089 | Biweekly payroll and car allowance |
| Mathews,David | 12/12/07 | $ 12,396 | Biweekly payroll and car allowance |
| Mathews,David | 11/14/07 | $ 24 | Imputed Income Life Insurance |
| Mathews,David | 11/28/07 | $ 24 | Imputed Income Life Insurance |
| Mathews,David | 12/12/07 | $ 15 | Imputed Income Life Insurance |
| Mathews,David | 12/31/07 | $ 1,936 | Imputed Income Relocation Taxable |
| Mathews,David | 12/31/07 | $ 1,936 | Relocation Gross Up |
| Mathews,David | 11/14/07 | $ 769 | Supplemental 401(k) Company Match |
| Mathews,David | 11/28/07 | $ 769 | Supplemental 401(k) Company Match |
| Mathews,David | 12/12/07 | $ 462 | Supplemental 401(k) Company Match |
| McCorey III,William | 11/14/07 | $ 76 | 401(k) Company Match |
| McCorey III,William | 11/28/07 | $ 76 | 401(k) Company Match |
| McCorey III,William | 12/12/07 | $ 76 | 401(k) Company Match |
| McCorey III,William | 12/26/07 | $ 76 | 401(k) Company Match |
| McCorey III,William | 1/9/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 1/23/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 2/6/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 2/20/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 3/5/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 3/19/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 4/2/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 4/16/08 | $ 76 | 401(k) Company Match |
| McCorey III,William | 4/30/08 | $ 81 | 401(k) Company Match |
| McCorey III,William | 5/8/08 | $ 109 | 401(k) Company Match |
| McCorey III,William | 5/14/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 5/28/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 6/11/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 6/25/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 7/9/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 7/23/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 8/6/08 | $ 86 | 401(k) Company Match |
| McCorey III,William | 8/20/08 | $ 52 | 401(k) Company Match |
| McCorey III,William | 5/8/08 | $ 2,719 | Annual Bonus |
| McCorey III,William | 11/14/07 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 11/28/07 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 12/12/07 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 12/26/07 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 1/9/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 1/23/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 2/6/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 2/20/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 3/5/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 3/19/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 4/2/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 4/16/08 | $ 1,902 | Biweekly payroll |
| McCorey III,William | 4/30/08 | $ 2,028 | Biweekly payroll |
| McCorey III,William | 5/14/08 | $ 2,154 | Biweekly payroll |
| McCorey III,William | 5/28/08 | $ 2,154 | Biweekly payroll |
| McCorey III,William | 6/11/08 | $ 2,154 | Biweekly payroll |
| McCorey III,William | 6/25/08 | $ 2,154 | Biweekly payroll |
| McCorey III,William | 7/9/08 | $ 2,154 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | | TYPE |
|------|-----------|------------:|---|------|
| McCorey III,William | 7/23/08 | $ | 2,154 | Biweekly payroll |
| McCorey III,William | 8/6/08 | $ | 2,154 | Biweekly payroll |
| McCorey III,William | 8/20/08 | $ | 1,292 | Biweekly payroll |
| McCorey III,William | 11/14/07 | $ | 6 | ESPP Match |
| McCorey III,William | 11/28/07 | $ | 6 | ESPP Match |
| McCorey III,William | 12/12/07 | $ | 6 | ESPP Match |
| McCorey III,William | 12/26/07 | $ | 6 | ESPP Match |
| McCorey III,William | 1/9/08 | $ | 6 | ESPP Match |
| McCorey III,William | 1/23/08 | $ | 6 | ESPP Match |
| McCorey III,William | 2/6/08 | $ | 6 | ESPP Match |
| McCorey III,William | 2/20/08 | $ | 6 | ESPP Match |
| McCorey III,William | 3/5/08 | $ | 6 | ESPP Match |
| McCorey III,William | 3/19/08 | $ | 6 | ESPP Match |
| McCorey III,William | 4/2/08 | $ | 6 | ESPP Match |
| McCorey III,William | 4/16/08 | $ | 6 | ESPP Match |
| McCorey III,William | 4/30/08 | $ | 6 | ESPP Match |
| McCorey III,William | 5/14/08 | $ | 6 | ESPP Match |
| McCorey III,William | 5/28/08 | $ | 15 | ESPP Match |
| McCorey III,William | 6/11/08 | $ | 6 | ESPP Match |
| McCorey III,William | 6/25/08 | $ | 6 | ESPP Match |
| McCorey III,William | 7/9/08 | $ | 6 | ESPP Match |
| McCorey III,William | 7/23/08 | $ | 6 | ESPP Match |
| McCorey III,William | 8/6/08 | $ | 6 | ESPP Match |
| McCorey III,William | 8/20/08 | $ | 4 | ESPP Match |
| McCorey III,William | 7/9/08 | $ | 0 | Imputed Income Life Insurance |
| McCorey III,William | 7/23/08 | $ | 0 | Imputed Income Life Insurance |
| McCorey III,William | 8/6/08 | $ | 0 | Imputed Income Life Insurance |
| McCorey III,William | 8/20/08 | $ | 0 | Imputed Income Life Insurance |
| McCorey III,William | 12/1/07 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 1/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 2/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 3/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 4/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 5/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 6/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 7/1/08 | $ | 3 | Life Insurance Premium |
| McCorey III,William | 8/1/08 | $ | 3 | Life Insurance Premium |
| McCorey Jr.,William | 1/9/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 1/23/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 2/6/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 2/20/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 3/5/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 3/19/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 4/2/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 4/16/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 4/30/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 5/14/08 | $ | 538 | 401(k) Company Match |
| McCorey Jr.,William | 5/28/08 | $ | 269 | 401(k) Company Match |
| McCorey Jr.,William | 11/28/07 | $ | 12,115 | Biweekly payroll |
| McCorey Jr.,William | 12/26/07 | $ | 13,058 | Biweekly payroll |
| McCorey Jr.,William | 1/23/08 | $ | 13,462 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| McCorey Jr.,William | 2/20/08 | $ 13,462 | Biweekly payroll |
| McCorey Jr.,William | 3/19/08 | $ 13,462 | Biweekly payroll |
| McCorey Jr.,William | 4/16/08 | $ 13,462 | Biweekly payroll |
| McCorey Jr.,William | 4/30/08 | $ 13,462 | Biweekly payroll |
| McCorey Jr.,William | 5/28/08 | $ 6,731 | Biweekly payroll |
| McCorey Jr.,William | 11/14/07 | $ 12,973 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 12/12/07 | $ 12,973 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 1/9/08 | $ 14,320 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 2/6/08 | $ 14,320 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 3/5/08 | $ 14,320 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 4/2/08 | $ 14,320 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 5/14/08 | $ 14,320 | Biweekly payroll and car allowance |
| McCorey Jr.,William | 3/27/08 | $ 985 | Financial Planning |
| McCorey Jr.,William | 11/14/07 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 11/28/07 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 12/12/07 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 12/26/07 | $ 12 | Imputed Income Life Insurance |
| McCorey Jr.,William | 12/26/07 | $ 5 | Imputed Income Life Insurance |
| McCorey Jr.,William | 1/9/08 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 1/23/08 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 2/6/08 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 2/20/08 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 3/5/08 | $ 17 | Imputed Income Life Insurance |
| McCorey Jr.,William | 3/19/08 | $ 28 | Imputed Income Life Insurance |
| McCorey Jr.,William | 4/2/08 | $ 28 | Imputed Income Life Insurance |
| McCorey Jr.,William | 4/16/08 | $ 28 | Imputed Income Life Insurance |
| McCorey Jr.,William | 4/30/08 | $ 28 | Imputed Income Life Insurance |
| McCorey Jr.,William | 5/14/08 | $ 28 | Imputed Income Life Insurance |
| McCorey Jr.,William | 5/28/08 | $ 14 | Imputed Income Life Insurance |
| McCorey Jr.,William | 11/28/07 | $ 157 | Imputed Income Officer Evaluation |
| McCorey Jr.,William | 12/1/07 | $ 21 | Life Insurance Premium |
| McCorey Jr.,William | 1/1/08 | $ 21 | Life Insurance Premium |
| McCorey Jr.,William | 2/1/08 | $ 21 | Life Insurance Premium |
| McCorey Jr.,William | 3/1/08 | $ 22 | Life Insurance Premium |
| McCorey Jr.,William | 4/1/08 | $ 22 | Life Insurance Premium |
| McCorey Jr.,William | 5/1/08 | $ 22 | Life Insurance Premium |
| McCorey Jr.,William | 4/2/08 | $ 1,552 | Restricted Stock Dividend Income |
| McCorey Jr.,William | 4/30/08 | $ 1,552 | Restricted Stock Dividend Income |
| McCorey Jr.,William | 11/14/07 | $ 485 | Supplemental 401(k) Company Match |
| McCorey Jr.,William | 11/28/07 | $ 485 | Supplemental 401(k) Company Match |
| McCorey Jr.,William | 12/12/07 | $ 485 | Supplemental 401(k) Company Match |
| McCorey Jr.,William | 12/26/07 | $ 522 | Supplemental 401(k) Company Match |
| McCorey Jr.,William | 1/28/08 | $ 12 | T&E |
| McCorey,Jennifer K | 1/9/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 1/23/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 2/6/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 2/20/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 3/5/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 3/19/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 4/2/08 | $ 246 | 401(k) Company Match |
| McCorey,Jennifer K | 4/16/08 | $ 148 | 401(k) Company Match |

SOFA 3C2

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|---|---|---|---|
| McCorey,Jennifer K | 5/8/08 | $ 22,000 | Annual Bonus |
| McCorey,Jennifer K | 12/12/07 | $ 1,835 | Award gross-up |
| McCorey,Jennifer K | 5/19/08 | $ - | Benefit Deduction Correction |
| McCorey,Jennifer K | 11/14/07 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 11/28/07 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 12/12/07 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 12/26/07 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 1/9/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 1/23/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 2/6/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 2/20/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 3/5/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 3/19/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 4/2/08 | $ 6,154 | Biweekly payroll |
| McCorey,Jennifer K | 4/16/08 | $ 3,692 | Biweekly payroll |
| McCorey,Jennifer K | 11/14/07 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 11/28/07 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 12/12/07 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 12/26/07 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 1/9/08 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 1/23/08 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 2/6/08 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 2/20/08 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 3/5/08 | $ 4 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 3/19/08 | $ 5 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 4/2/08 | $ 5 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 4/16/08 | $ 3 | Imputed Income Life Insurance |
| McCorey,Jennifer K | 12/1/07 | $ 10 | Life Insurance Premium |
| McCorey,Jennifer K | 1/1/08 | $ 10 | Life Insurance Premium |
| McCorey,Jennifer K | 2/1/08 | $ 10 | Life Insurance Premium |
| McCorey,Jennifer K | 3/1/08 | $ 11 | Life Insurance Premium |
| McCorey,Jennifer K | 4/1/08 | $ 11 | Life Insurance Premium |
| McCorey,Jennifer K | 12/12/07 | $ 5,698 | Prize Award |
| McCorey,Jennifer K | 4/2/08 | $ 456 | Restricted Stock Dividend Income |
| McCorey,Jennifer K | 4/30/08 | $ 456 | Restricted Stock Dividend Income |
| McCorey,Jennifer K | 2/29/08 | $ 113 | T&E |
| Moore,Douglas T | 10/1/08 | $ 2,901 | Benefits continuation |
| Moore,Douglas T | 11/14/07 | $ 75,000 | Severance |
| Moore,Douglas T | 12/12/07 | $ 75,000 | Severance |
| Moore,Douglas T | 1/9/08 | $ 75,000 | Severance |
| Moore,Douglas T | 2/6/08 | $ 75,000 | Severance |
| Moore,Douglas T | 3/5/08 | $ 75,000 | Severance |
| Moore,Douglas T | 4/2/08 | $ 75,000 | Severance |
| Moore,Douglas T | 5/14/08 | $ 75,000 | Severance |
| Moore,Douglas T | 6/11/08 | $ 75,000 | Severance |
| Moore,Douglas T | 7/9/08 | $ 75,000 | Severance |
| Moore,Douglas T | 8/6/08 | $ 75,000 | Severance |
| Moore,Douglas T | 9/3/08 | $ 75,000 | Severance |
| Moore,Douglas T | 10/1/08 | $ 75,000 | Severance |
| Overgard,Mark D | 5/28/08 | $ 13,362 | Biweekly payroll |
| Overgard,Mark D | 6/25/08 | $ 14,846 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Overgard,Mark D | 7/23/08 | $ 14,846 | Biweekly payroll |
| Overgard,Mark D | 8/20/08 | $ 14,846 | Biweekly payroll |
| Overgard,Mark D | 9/17/08 | $ 14,846 | Biweekly payroll |
| Overgard,Mark D | 10/15/08 | $ 14,846 | Biweekly payroll |
| Overgard,Mark D | 10/29/08 | $ 14,846 | Biweekly payroll |
| Overgard,Mark D | 6/11/08 | $ 15,704 | Biweekly payroll and car allowance |
| Overgard,Mark D | 7/9/08 | $ 15,704 | Biweekly payroll and car allowance |
| Overgard,Mark D | 8/6/08 | $ 15,704 | Biweekly payroll and car allowance |
| Overgard,Mark D | 9/3/08 | $ 15,704 | Biweekly payroll and car allowance |
| Overgard,Mark D | 10/1/08 | $ 15,704 | Biweekly payroll and car allowance |
| Overgard,Mark D | 7/9/08 | $ 47 | Imputed Income Life Insurance |
| Overgard,Mark D | 7/23/08 | $ 47 | Imputed Income Life Insurance |
| Overgard,Mark D | 8/6/08 | $ 47 | Imputed Income Life Insurance |
| Overgard,Mark D | 8/20/08 | $ 47 | Imputed Income Life Insurance |
| Overgard,Mark D | 9/3/08 | $ 36 | Imputed Income Life Insurance |
| Overgard,Mark D | 9/17/08 | $ 36 | Imputed Income Life Insurance |
| Overgard,Mark D | 10/1/08 | $ 36 | Imputed Income Life Insurance |
| Overgard,Mark D | 10/15/08 | $ 36 | Imputed Income Life Insurance |
| Overgard,Mark D | 10/29/08 | $ 36 | Imputed Income Life Insurance |
| Overgard,Mark D | 6/26/08 | $ 4,718 | Imputed Income Relocation Non-Taxable |
| Overgard,Mark D | 8/25/08 | $ 152 | Imputed Income Relocation Non-Taxable |
| Overgard,Mark D | 6/17/08 | $ 16,043 | Imputed Income Relocation Taxable |
| Overgard,Mark D | 8/25/08 | $ 1,721 | Imputed Income Relocation Taxable |
| Overgard,Mark D | 7/1/08 | $ 22 | Life Insurance Premium |
| Overgard,Mark D | 8/1/08 | $ 22 | Life Insurance Premium |
| Overgard,Mark D | 9/1/08 | $ 22 | Life Insurance Premium |
| Overgard,Mark D | 10/1/08 | $ 22 | Life Insurance Premium |
| Overgard,Mark D | 11/1/08 | $ 22 | Life Insurance Premium |
| Overgard,Mark D | 6/9/08 | $ 20,000 | Relocation Bonus |
| Overgard,Mark D | 6/17/08 | $ 6,160 | Relocation Gross Up |
| Overgard,Mark D | 8/25/08 | $ 554 | Relocation Gross Up |
| Overgard,Mark D | 5/20/08 | $ 25,000 | Sign-on Bonus |
| Overgard,Mark D | 6/5/08 | $ 701 | T&E |
| Overgard,Mark D | 6/12/08 | $ 30 | T&E |
| Overgard,Mark D | 6/20/08 | $ 229 | T&E |
| Overgard,Mark D | 6/24/08 | $ 36 | T&E |
| Overgard,Mark D | 6/25/08 | $ 11 | T&E |
| Overgard,Mark D | 7/23/08 | $ 171 | T&E |
| Overgard,Mark D | 8/11/08 | $ 418 | T&E |
| Overgard,Mark D | 8/18/08 | $ 100 | T&E |
| Overgard,Mark D | 9/9/08 | $ 26 | T&E |
| Overgard,Mark D | 9/19/08 | $ 192 | T&E |
| Overgard,Mark D | 9/29/08 | $ 359 | T&E |
| Overgard,Mark D | 10/15/08 | $ 42 | T&E |
| Pappas,Steven P | 11/28/07 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 12/26/07 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 12/21/07 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 1/23/08 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 2/20/08 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 3/19/08 | $ 13,462 | Biweekly payroll |
| Pappas,Steven P | 4/16/08 | $ 9,423 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------|------|
| Pappas,Steven P | 11/14/07 | $ 14,320 | Biweekly payroll and car allowance |
| Pappas,Steven P | 1/9/08 | $ 14,320 | Biweekly payroll and car allowance |
| Pappas,Steven P | 2/6/08 | $ 14,320 | Biweekly payroll and car allowance |
| Pappas,Steven P | 3/5/08 | $ 14,320 | Biweekly payroll and car allowance |
| Pappas,Steven P | 4/2/08 | $ 14,320 | Biweekly payroll and car allowance |
| Pappas,Steven P | 11/14/07 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 11/28/07 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 12/26/07 | $ 381 | Imputed Income Life Insurance |
| Pappas,Steven P | 1/9/08 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 1/23/08 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 2/6/08 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 2/20/08 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 3/5/08 | $ 13 | Imputed Income Life Insurance |
| Pappas,Steven P | 3/19/08 | $ 36 | Imputed Income Life Insurance |
| Pappas,Steven P | 4/2/08 | $ 36 | Imputed Income Life Insurance |
| Pappas,Steven P | 4/16/08 | $ 25 | Imputed Income Life Insurance |
| Pappas,Steven P | 11/28/07 | $ 272 | Imputed Income Officer Evaluation |
| Pappas,Steven P | 11/14/07 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 11/28/07 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 1/9/08 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 1/23/08 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 2/6/08 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 2/20/08 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 3/5/08 | $ 1 | Imputed Income Spouse Life |
| Pappas,Steven P | 12/1/07 | $ 23 | Life Insurance Premium |
| Pappas,Steven P | 1/1/08 | $ 23 | Life Insurance Premium |
| Pappas,Steven P | 2/1/08 | $ 23 | Life Insurance Premium |
| Pappas,Steven P | 3/1/08 | $ 24 | Life Insurance Premium |
| Pappas,Steven P | 4/1/08 | $ 24 | Life Insurance Premium |
| Pappas,Steven P | 4/2/08 | $ 1,848 | Restricted Stock Dividend Income |
| Pappas,Steven P | 4/30/08 | $ 1,848 | Restricted Stock Dividend Income |
| Pappas,Steven P | 4/16/08 | $ 6,462 | Severance |
| Pappas,Steven P | 4/30/08 | $ 21,538 | Severance |
| Pappas,Steven P | 5/14/08 | $ 22,396 | Severance |
| Pappas,Steven P | 5/28/08 | $ 21,538 | Severance |
| Pappas,Steven P | 6/11/08 | $ 22,396 | Severance |
| Pappas,Steven P | 6/25/08 | $ 21,538 | Severance |
| Pappas,Steven P | 7/9/08 | $ 22,396 | Severance |
| Pappas,Steven P | 7/23/08 | $ 21,538 | Severance |
| Pappas,Steven P | 8/6/08 | $ 21,538 | Severance |
| Pappas,Steven P | 8/20/08 | $ 21,538 | Severance |
| Pappas,Steven P | 9/3/08 | $ 21,538 | Severance |
| Pappas,Steven P | 9/17/08 | $ 21,538 | Severance |
| Pappas,Steven P | 10/1/08 | $ 21,538 | Severance |
| Pappas,Steven P | 10/15/08 | $ 21,538 | Severance |
| Pappas,Steven P | 10/29/08 | $ 21,538 | Severance |
| Pappas,Steven P | 11/19/07 | $ 18 | T&E |
| Pappas,Steven P | 12/13/07 | $ 129 | T&E |
| Pappas,Steven P | 12/28/07 | $ 55 | T&E |
| Pappas,Steven P | 1/28/07 | $ 70 | T&E |
| Pappas,Steven P | 2/25/08 | $ 14 | T&E |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Salovaara, Mikael | 1/15/08 | $ 20,500 | Board of Director Payment - Fees |
| Salovaara, Mikael | 4/14/08 | $ 20,500 | Board of Director Payment - Fees |
| Salovaara, Mikael | 5/22/08 | $ 244 | Board of Director Payment - Expense Reimbursement |
| Salovaara, Mikael | 6/9/08 | $ 403 | Board of Director Payment - Expense Reimbursement |
| Salovaara, Mikael | 7/10/08 | $ 4,883 | Board of Director Payment - Fees |
| Salovaara, Mikael | 7/21/08 | $ 18,376 | Board of Director Payment - Deferred compensation distrib |
| Schoonover,Philip J | 1/9/08 | $ 1,385 | 401(k) Company Match |
| Schoonover,Philip J | 1/23/08 | $ 1,385 | 401(k) Company Match |
| Schoonover,Philip J | 2/6/08 | $ 1,385 | 401(k) Company Match |
| Schoonover,Philip J | 2/20/08 | $ 1,385 | 401(k) Company Match |
| Schoonover,Philip J | 3/5/08 | $ 1,346 | 401(k) Company Match |
| Schoonover,Philip J | 12/12/07 | $ 1,482 | Award gross-up |
| Schoonover,Philip J | 11/28/07 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 12/26/07 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 1/23/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 2/20/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 3/19/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 4/16/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 4/30/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 5/28/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 6/25/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 7/23/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 8/20/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 9/17/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 10/15/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 10/29/08 | $ 34,615 | Biweekly payroll |
| Schoonover,Philip J | 11/14/07 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 12/12/07 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 1/9/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 2/6/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 3/5/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 4/2/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 5/14/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 6/11/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 7/9/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 8/6/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 9/3/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 10/1/08 | $ 35,473 | Biweekly payroll and car allowance |
| Schoonover,Philip J | 1/31/08 | $ 6,000 | Financial Planning |
| Schoonover,Philip J | 12/26/07 | $ 16,898 | Imputed Income - Personal Aircraft |
| Schoonover,Philip J | 11/14/07 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 11/28/07 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 12/12/07 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 12/26/07 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 1/9/08 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 1/23/08 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 2/6/08 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 2/20/08 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 3/5/08 | $ 0 | Imputed Income Child Life |
| Schoonover,Philip J | 11/14/07 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 11/28/07 | $ 15 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Schoonover,Philip J | 12/12/07 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 12/26/07 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 1/9/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 1/23/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 2/6/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 2/20/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 3/5/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 3/19/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 4/2/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 4/16/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 4/30/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 5/14/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 5/28/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 6/11/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 6/25/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 7/9/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 7/23/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 8/6/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 8/20/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 9/3/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 9/17/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 10/1/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 10/15/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 10/29/08 | $ 15 | Imputed Income Life Insurance |
| Schoonover,Philip J | 11/28/07 | $ 165 | Imputed Income Officer Evaluation |
| Schoonover,Philip J | 12/1/07 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 1/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 2/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 3/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 4/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 5/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 6/1/08 | $ 35 | Life Insurance Premium |
| Schoonover,Philip J | 7/1/08 | $ 28 | Life Insurance Premium |
| Schoonover,Philip J | 8/1/08 | $ 28 | Life Insurance Premium |
| Schoonover,Philip J | 9/1/08 | $ 28 | Life Insurance Premium |
| Schoonover,Philip J | 10/1/08 | $ 28 | Life Insurance Premium |
| Schoonover,Philip J | 11/1/08 | $ 28 | Life Insurance Premium |
| Schoonover,Philip J | 12/12/07 | $ 4,604 | Prize Award |
| Schoonover,Philip J | 4/2/08 | $ 8,400 | Restricted Stock Dividend Income |
| Schoonover,Philip J | 4/30/08 | $ 8,400 | Restricted Stock Dividend Income |
| Schoonover,Philip J | 11/19/07 | $ 105,625 | Restricted stock release |
| Schoonover,Philip J | 11/14/07 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 11/28/07 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 12/12/07 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 12/26/07 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 3/5/08 | $ 62 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 3/19/08 | $ 1,362 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 4/2/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 4/16/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 4/30/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 5/14/08 | $ 1,385 | Supplemental 401(k) Company Match |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|------------|------|
| Schoonover,Philip J | 5/28/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 6/11/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 6/25/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 7/9/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 7/23/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 8/6/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 8/20/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 9/3/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 9/17/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 10/1/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 10/15/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 10/29/08 | $ 1,385 | Supplemental 401(k) Company Match |
| Schoonover,Philip J | 12/6/07 | $ 30 | T&E |
| Schoonover,Philip J | 12/26/07 | $ 4,970 | T&E |
| Schoonover,Philip J | 3/11/08 | $ 72 | T&E |
| Schoonover,Philip J | 3/26/08 | $ 24 | T&E |
| Schoonover,Philip J | 5/27/08 | $ 78 | T&E |
| Schoonover,Philip J | 6/25/08 | $ 274 | T&E |
| Schoonover,Philip J | 6/27/08 | $ 33 | T&E |
| Schoonover,Philip J | 9/26/08 | $ 208 | T&E |
| Sieger,Marc J | 1/9/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 1/23/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 2/6/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 2/20/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 3/5/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 3/19/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 4/2/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 4/16/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 4/30/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 5/14/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 5/28/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 6/11/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 6/25/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 7/9/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 7/23/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 8/6/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 8/20/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 9/3/08 | $ 485 | 401(k) Company Match |
| Sieger,Marc J | 9/17/08 | $ 168 | 401(k) Company Match |
| Sieger,Marc J | 11/28/07 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 12/26/07 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 1/23/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 2/20/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 3/19/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 4/16/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 4/30/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 5/28/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 6/25/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 7/23/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 8/20/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 9/17/08 | $ 12,115 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Sieger,Marc J | 10/15/08 | $ 12,115 | Biweekly payroll |
| Sieger,Marc J | 10/29/08 | $ 10,904 | Biweekly payroll |
| Sieger,Marc J | 11/14/07 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 12/12/07 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 1/9/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 2/6/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 3/5/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 4/2/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 5/14/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 6/11/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 7/9/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 8/6/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 9/3/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 10/1/08 | $ 12,973 | Biweekly payroll and car allowance |
| Sieger,Marc J | 1/11/08 | $ 530 | Financial Planning |
| Sieger,Marc J | 1/11/08 | $ 1,505 | Financial Planning |
| Sieger,Marc J | 2/12/08 | $ 1,505 | Financial Planning |
| Sieger,Marc J | 5/6/08 | $ 1,384 | Financial Planning |
| Sieger,Marc J | 7/17/08 | $ 1,384 | Financial Planning |
| Sieger,Marc J | 8/6/08 | $ 1,384 | Financial Planning |
| Sieger,Marc J | 10/6/08 | $ 334 | Financial Planning |
| Sieger,Marc J | 11/14/07 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 11/28/07 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 12/12/07 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 12/26/07 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 1/9/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 1/23/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 2/6/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 2/20/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 3/5/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 3/19/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 4/2/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 4/16/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 4/30/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 5/14/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 5/28/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 6/11/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 6/25/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 7/9/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 7/23/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 8/6/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 8/20/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 9/3/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 9/17/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 10/1/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 10/15/08 | $ 12 | Imputed Income Life Insurance |
| Sieger,Marc J | 10/29/08 | $ 11 | Imputed Income Life Insurance |
| Sieger,Marc J | 11/28/07 | $ 267 | Imputed Income Officer Evaluation |
| Sieger,Marc J | 12/1/07 | $ 21 | Life Insurance Premium |
| Sieger,Marc J | 1/1/08 | $ 21 | Life Insurance Premium |
| Sieger,Marc J | 2/1/08 | $ 21 | Life Insurance Premium |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Sieger,Marc J | 3/1/08 | $ 22 | Life Insurance Premium |
| Sieger,Marc J | 4/1/08 | $ 22 | Life Insurance Premium |
| Sieger,Marc J | 5/1/08 | $ 22 | Life Insurance Premium |
| Sieger,Marc J | 6/1/08 | $ 22 | Life Insurance Premium |
| Sieger,Marc J | 7/1/08 | $ 18 | Life Insurance Premium |
| Sieger,Marc J | 8/1/08 | $ 18 | Life Insurance Premium |
| Sieger,Marc J | 9/1/08 | $ 18 | Life Insurance Premium |
| Sieger,Marc J | 10/1/08 | $ 18 | Life Insurance Premium |
| Sieger,Marc J | 9/15/08 | $ 3,000 | Officer Physical |
| Sieger,Marc J | 4/2/08 | $ 1,080 | Restricted Stock Dividend Income |
| Sieger,Marc J | 4/30/08 | $ 1,080 | Restricted Stock Dividend Income |
| Sieger,Marc J | 11/14/07 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 11/28/07 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 12/12/07 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 12/26/07 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 9/17/08 | $ 317 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 10/1/08 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 10/15/08 | $ 485 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 10/29/08 | $ 436 | Supplemental 401(k) Company Match |
| Sieger,Marc J | 12/4/07 | $ 24 | T&E |
| Sieger,Marc J | 1/10/08 | $ 29 | T&E |
| Sieger,Marc J | 1/28/08 | $ 48 | T&E |
| Sieger,Marc J | 2/11/08 | $ 57 | T&E |
| Sieger,Marc J | 3/26/08 | $ 29 | T&E |
| Sieger,Marc J | 4/9/08 | $ 24 | T&E |
| Sieger,Marc J | 4/24/08 | $ 24 | T&E |
| Sieger,Marc J | 5/23/08 | $ 29 | T&E |
| Sieger,Marc J | 6/3/08 | $ 24 | T&E |
| Sieger,Marc J | 7/15/08 | $ 67 | T&E |
| Sieger,Marc J | 9/8/08 | $ 46 | T&E |
| Spainhour, J. Patrick | 1/15/08 | $ 17,250 | Board of Director Payment - Fees |
| Spainhour, J. Patrick | 4/14/08 | $ 15,750 | Board of Director Payment - Fees |
| Spainhour, J. Patrick | 7/10/08 | $ 18,000 | Board of Director Payment - Fees |
| Spainhour, J. Patrick | 10/16/08 | $ 23,250 | Board of Director Payment - Fees |
| Stone,Jeffrey S | 2/6/08 | $ 7,692 | Biweekly payroll |
| Stone,Jeffrey S | 2/20/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 3/19/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 4/16/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 4/30/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 5/28/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 6/25/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 7/23/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 8/20/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 9/17/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 10/15/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 10/29/08 | $ 19,231 | Biweekly payroll |
| Stone,Jeffrey S | 3/5/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 4/2/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 5/14/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 6/11/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 7/9/08 | $ 20,089 | Biweekly payroll and car allowance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Stone,Jeffrey S | 8/6/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 9/3/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 10/1/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 11/7/08 | $ 20,089 | Biweekly payroll and car allowance |
| Stone,Jeffrey S | 2/13/08 | $ 1,007 | Car allowance |
| Stone,Jeffrey S | 3/19/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 4/2/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 4/16/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 4/30/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 5/14/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 5/28/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 6/11/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 6/25/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 7/9/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 7/23/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 8/6/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 8/20/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 9/3/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 9/17/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 10/1/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 10/15/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 10/29/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 11/7/08 | $ 48 | Imputed Income Life Insurance |
| Stone,Jeffrey S | 2/22/08 | $ 5,818 | Imputed Income Relocation Taxable |
| Stone,Jeffrey S | 3/21/08 | $ 1,588 | Imputed Income Relocation Taxable |
| Stone,Jeffrey S | 3/1/08 | $ 35 | Life Insurance Premium |
| Stone,Jeffrey S | 4/1/08 | $ 35 | Life Insurance Premium |
| Stone,Jeffrey S | 5/1/08 | $ 35 | Life Insurance Premium |
| Stone,Jeffrey S | 6/1/08 | $ 35 | Life Insurance Premium |
| Stone,Jeffrey S | 7/1/08 | $ 28 | Life Insurance Premium |
| Stone,Jeffrey S | 8/1/08 | $ 28 | Life Insurance Premium |
| Stone,Jeffrey S | 9/1/08 | $ 28 | Life Insurance Premium |
| Stone,Jeffrey S | 10/1/08 | $ 28 | Life Insurance Premium |
| Stone,Jeffrey S | 11/1/08 | $ 28 | Life Insurance Premium |
| Stone,Jeffrey S | 2/6/08 | $ 25,000 | Relocation Bonus |
| Stone,Jeffrey S | 2/22/08 | $ 1,873 | Relocation Gross Up |
| Stone,Jeffrey S | 3/21/08 | $ 511 | Relocation Gross Up |
| Stone,Jeffrey S | 4/30/08 | $ 2,400 | Restricted Stock Dividend Income |
| Stone,Jeffrey S | 2/6/08 | $ 50,000 | Sign-on Bonus |
| Stone,Jeffrey S | 3/26/08 | $ 262 | T&E |
| Stone,Jeffrey S | 3/27/08 | $ 10 | T&E |
| Stone,Jeffrey S | 4/28/08 | $ 254 | T&E |
| Stone,Jeffrey S | 5/28/08 | $ 100 | T&E |
| Stone,Jeffrey S | 6/17/08 | $ 73 | T&E |
| Stone,Jeffrey S | 7/10/08 | $ 78 | T&E |
| Stone,Jeffrey S | 7/14/08 | $ 167 | T&E |
| Stone,Jeffrey S | 8/14/08 | $ 220 | T&E |
| Stone,Jeffrey S | 9/2/08 | $ 63 | T&E |
| Stone,Jeffrey S | 9/8/08 | $ 71 | T&E |
| Stone,Jeffrey S | 11/4/08 | $ 211 | T&E |
| Stone,Jeffrey S | 3/6/08 | $ 562 | Temp living |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Turner, Ronald L. | 1/15/08 | $ 18,750 | Board of Director Payment - Fees |
| Turner, Ronald L. | 3/18/08 | $ 5,656 | Board of Director Payment - Expense Reimbursement |
| Turner, Ronald L. | 4/14/08 | $ 17,250 | Board of Director Payment - Fees |
| Turner, Ronald L. | 5/19/08 | $ 11,676 | Board of Director Payment - Expense Reimbursement |
| Turner, Ronald L. | 7/10/08 | $ 18,000 | Board of Director Payment - Fees |
| Turner, Ronald L. | 7/22/08 | $ 1,837 | Board of Director Payment - Expense Reimbursement |
| Turner, Ronald L. | 9/11/08 | $ 7,845 | Board of Director Payment - Expense Reimbursement |
| Turner, Ronald L. | 9/29/08 | $ 8,452 | Board of Director Payment - Expense Reimbursement |
| Turner, Ronald L. | 10/16/08 | $ 17,250 | Board of Director Payment - Fees |
| Wahle, Elliott | 7/10/08 | $ 15,000 | Board of Director Payment - Fees |
| Wahle, Elliott | 7/17/08 | $ 644 | Board of Director Payment - Expense Reimbursement |
| Wahle, Elliott | 7/22/08 | $ 1,014 | Board of Director Payment - Expense Reimbursement |
| Wahle, Elliott | 11/5/08 | $ 1,500 | Board of Director Payment - Fees |
| Weedfald,Peter | 1/23/08 | $ 824 | 401(k) Company Match |
| Weedfald,Peter | 2/6/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 2/20/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 3/5/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 3/19/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 4/2/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 4/16/08 | $ 412 | 401(k) Company Match |
| Weedfald,Peter | 11/28/07 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 12/26/07 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 1/23/08 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 2/20/08 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 3/19/08 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 4/16/08 | $ 13,731 | Biweekly payroll |
| Weedfald,Peter | 4/30/08 | $ 2,746 | Biweekly payroll |
| Weedfald,Peter | 11/14/07 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 12/12/07 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 1/9/08 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 2/6/08 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 3/5/08 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 4/2/08 | $ 14,589 | Biweekly payroll and car allowance |
| Weedfald,Peter | 11/14/07 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 11/28/07 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 12/12/07 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 12/26/07 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 1/9/08 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 1/23/08 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 2/6/08 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 2/20/08 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 3/5/08 | $ 32 | Imputed Income Life Insurance |
| Weedfald,Peter | 3/19/08 | $ 94 | Imputed Income Life Insurance |
| Weedfald,Peter | 4/2/08 | $ 94 | Imputed Income Life Insurance |
| Weedfald,Peter | 4/16/08 | $ 94 | Imputed Income Life Insurance |
| Weedfald,Peter | 4/30/08 | $ 19 | Imputed Income Life Insurance |
| Weedfald,Peter | 11/28/07 | $ 86 | Imputed Income Officer Evaluation |
| Weedfald,Peter | 11/27/07 | $ 18,176 | Imputed Income Relocation Taxable |
| Weedfald,Peter | 12/31/07 | $ 2,027 | Imputed Income Relocation Taxable |
| Weedfald,Peter | 12/1/07 | $ 24 | Life Insurance Premium |
| Weedfald,Peter | 1/1/08 | $ 24 | Life Insurance Premium |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Weedfald,Peter | 2/1/08 | $ 24 | Life Insurance Premium |
| Weedfald,Peter | 3/1/08 | $ 25 | Life Insurance Premium |
| Weedfald,Peter | 4/1/08 | $ 25 | Life Insurance Premium |
| Weedfald,Peter | 11/20/07 | $ 5,853 | Relocation Gross Up |
| Weedfald,Peter | 12/31/07 | $ 2,027 | Relocation Gross Up |
| Weedfald,Peter | 4/2/08 | $ 1,768 | Restricted Stock Dividend Income |
| Weedfald,Peter | 4/30/08 | $ 1,768 | Restricted Stock Dividend Income |
| Weedfald,Peter | 4/30/08 | $ 47,600 | Severance |
| Weedfald,Peter | 5/14/08 | $ 48,458 | Severance |
| Weedfald,Peter | 6/11/08 | $ 47,600 | Severance |
| Weedfald,Peter | 7/9/08 | $ 47,600 | Severance |
| Weedfald,Peter | 8/6/08 | $ 47,600 | Severance |
| Weedfald,Peter | 9/3/08 | $ 47,600 | Severance |
| Weedfald,Peter | 10/1/08 | $ 47,600 | Severance |
| Weedfald,Peter | 11/14/07 | $ 412 | Supplemental 401(k) Company Match |
| Weedfald,Peter | 11/28/07 | $ 412 | Supplemental 401(k) Company Match |
| Weedfald,Peter | 12/12/07 | $ 412 | Supplemental 401(k) Company Match |
| Weedfald,Peter | 12/26/07 | $ 412 | Supplemental 401(k) Company Match |
| Weedfald,Peter | 1/17/08 | $ 166 | T&E |
| Whaling,Marshall J | 12/12/07 | $ 1,604 | Award gross-up |
| Whaling,Marshall J | 11/28/07 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 12/26/07 | $ 14,904 | Biweekly payroll |
| Whaling,Marshall J | 1/23/08 | $ 14,904 | Biweekly payroll |
| Whaling,Marshall J | 2/20/08 | $ 14,904 | Biweekly payroll |
| Whaling,Marshall J | 3/19/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 4/16/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 4/30/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 5/28/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 6/25/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 7/23/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 8/20/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 9/17/08 | $ 14,858 | Biweekly payroll |
| Whaling,Marshall J | 10/15/08 | $ 1,486 | Biweekly payroll |
| Whaling,Marshall J | 11/14/07 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 12/12/07 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 1/9/08 | $ 15,762 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 2/6/08 | $ 15,762 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 3/5/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 4/2/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 5/14/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 6/11/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 7/9/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 8/6/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 9/3/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 10/1/08 | $ 15,716 | Biweekly payroll and car allowance |
| Whaling,Marshall J | 2/27/08 | $ 6,000 | Financial Planning |
| Whaling,Marshall J | 10/6/08 | $ 4,732 | Financial Planning |
| Whaling,Marshall J | 11/14/07 | $ 10 | Imputed Income Life Insurance |
| Whaling,Marshall J | 11/14/07 | $ 24 | Imputed Income Life Insurance |
| Whaling,Marshall J | 11/28/07 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 12/12/07 | $ 35 | Imputed Income Life Insurance |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 - Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|------------|-------------|------|
| Whaling,Marshall J | 12/26/07 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 1/9/08 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 1/23/08 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 2/6/08 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 2/20/08 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 3/5/08 | $ 35 | Imputed Income Life Insurance |
| Whaling,Marshall J | 3/19/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 4/2/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 4/16/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 4/30/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 5/14/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 5/28/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 6/11/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 6/25/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 7/9/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 7/23/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 8/6/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 8/20/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 9/3/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 9/17/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 10/1/08 | $ 36 | Imputed Income Life Insurance |
| Whaling,Marshall J | 10/15/08 | $ 4 | Imputed Income Life Insurance |
| Whaling,Marshall J | 11/28/07 | $ 329 | Imputed Income Officer Evaluation |
| Whaling,Marshall J | 12/1/07 | $ 26 | Life Insurance Premium |
| Whaling,Marshall J | 1/1/08 | $ 26 | Life Insurance Premium |
| Whaling,Marshall J | 2/1/08 | $ 26 | Life Insurance Premium |
| Whaling,Marshall J | 3/1/08 | $ 27 | Life Insurance Premium |
| Whaling,Marshall J | 4/1/08 | $ 27 | Life Insurance Premium |
| Whaling,Marshall J | 5/1/08 | $ 27 | Life Insurance Premium |
| Whaling,Marshall J | 6/1/08 | $ 27 | Life Insurance Premium |
| Whaling,Marshall J | 7/1/08 | $ 22 | Life Insurance Premium |
| Whaling,Marshall J | 8/1/08 | $ 22 | Life Insurance Premium |
| Whaling,Marshall J | 9/1/08 | $ 22 | Life Insurance Premium |
| Whaling,Marshall J | 12/12/07 | $ 4,982 | Prize Award |
| Whaling,Marshall J | 4/2/08 | $ 1,810 | Restricted Stock Dividend Income |
| Whaling,Marshall J | 4/30/08 | $ 1,810 | Restricted Stock Dividend Income |
| Whaling,Marshall J | 5/13/08 | $ 25,000 | Restricted stock release |
| Whaling,Marshall J | 12/21/07 | $ 30 | T&E |
| Whaling,Marshall J | 12/28/07 | $ 476 | T&E |
| Whaling,Marshall J | 1/16/08 | $ 12 | T&E |
| Whaling,Marshall J | 5/2/08 | $ 9 | T&E |
| Whaling,Marshall J | 5/9/08 | $ 97 | T&E |
| Whaling,Marshall J | 5/29/08 | $ 155 | T&E |
| Whaling,Marshall J | 6/25/08 | $ 10 | T&E |
| Whaling,Marshall J | 8/4/08 | $ 217 | T&E |
| Whaling,Marshall J | 8/25/08 | $ 24 | T&E |
| Whaling,Marshall J | 8/26/08 | $ 13 | T&E |
| Whaling,Marshall J | 9/22/08 | $ 43 | T&E |
| Wick,Randall W | 12/12/07 | $ 1,988 | Award gross-up |
| Wick,Randall W | 11/14/07 | $ 13,935 | Biweekly payroll |
| Wick,Randall W | 11/28/07 | $ 1,308 | Biweekly payroll |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 3c. 2 -  Payments to Insiders within one Year -** Payments to Executives and Board of Directors

| NAME | CHECK DATE | TOTAL GROSS | TYPE |
|------|-----------|-------------|------|
| Wick,Randall W | 11/14/07 | $ 1 | Imputed Income Life Insurance |
| Wick,Randall W | 11/28/07 | $ 0 | Imputed Income Life Insurance |
| Wick,Randall W | 12/12/07 | $ 6,173 | Prize Award |
| Wick,Randall W | 11/14/07 | $ 523 | Supplemental 401(k) Company Match |
| Wick,Randall W | 11/28/07 | $ 52 | Supplemental 401(k) Company Match |
| Woo, Carolyn Y. | 1/15/08 | $ 17,250 | Board of Director Payment - Fees |
| Woo, Carolyn Y. | 4/14/08 | $ 17,250 | Board of Director Payment - Fees |
| Woo, Carolyn Y. | 7/10/08 | $ 18,000 | Board of Director Payment - Fees |
| Woo, Carolyn Y. | 8/1/08 | $ 323 | Board of Director Payment - Expense Reimbursement |
| Woo, Carolyn Y. | 10/16/08 | $ 17,250 | Board of Director Payment - Fees |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 07-00207-001-C-3 | Real Estate Tax Appeal | Illinios Property Tax Appeal Board | Case pending, awaiting response from county. |
| 07-03935-001-C-2 | Real Estate Tax Appeal | Illinios Property Tax Appeal Board | Case pending, awaiting response from county. |
| 08 COTO 2037 | Real Estate Tax Appeal | Cook County Circuit Court | Case scheduled for status call 1/14/09 |
| 08 COTO 2038 | Real Estate Tax Appeal | Cook County Circuit Court | Case scheduled for status call 12/08 |
| 08 COTO 2536 | Real Estate Tax Appeal | Cook County Circuit Court | Case scheduled for status call 12/08 |
| 08 COTO 2537 | Real Estate Tax Appeal | Cook County Circuit Court | Case scheduled for status call 12/08 |
| Aaron Ritchie vs Circuit City Stores, Inc., Case No.62-CO-08-2061 | Litigation | Conciliation Court, Second Judicial District Ramsey County, MN | OPEN |
| Ablaise v. CCS, et al. | Patent Infringement | United States District Court District of Columbia | Open |
| Acct # 54-0493875 | Income Tax (FY03-FY05) | MS Board of Review | Closed |
| Acct # 54-0493875 | Income Tax (2004-2006) | Internal Revenue Service - Appeals Division | Open |
| Adams, Brian v. CCSI | Agency | DOL | Closed |
| Adams, Brian v. CCSI (6200.07.3027) | Litigation | MN Small Claims | Closed |
| Agbayani, Cherry (11-35136) | Agency | CA DLSE | Closed |
| Aida Ortiz vs. Circuit City Stores, Inc. (Charge No: 5084-0439) | Agency | CT Comm. On Human Rights | Open |
| Alesy v. Circuit City Corp., Docket No. 08SC1808 | Small Claims Lawsuit | District Court, Chelsea MA | Open |
| Alex Exley v Circuit City and Does 1 through 25 inclusive, Case No.37-2008-0053989-CU-PO-NC | Litigation | Superior Court of CA, County of San Diego, North County Division | CLOSED |
| Alexander, Roger | ADL | | Closed |
| Alicea, Ada v. CCSI | Class Action | Superior Court, Bronx County, NY | Open |
| Allen v. Circuit City Stores, Inc., Case PSC08-0911 | Small Claims Lawsuit | Superior Court, Contra Costa County, Pittsburg, CA | Judgment |
| Allstate Insurance Compan a/s/o Barnaby Min vs. Circuit City Stores, Inc., Case No.08-23941SP23 | Litigation | County Court of the 11th Judicial Circuit In and For Miami-Dade County, FL | CLOSED |
| Alvarado, Thomas | ADL | | Closed |
| Amanda Steinberg and Matthew Hilneah v. Circuit City Stores, Case No.zero8544 | Litigation | County Court Mesa County, CO | CLOSED |
| Amleto Giarolo v Circuit City Stores, inc., Case No.282961 | Litigation | Cortland Town Court | CLOSED |
| Amleto Giarolo vs. Circuit City Corp, Case No.282961 | Litigation | Cortland Town Court, NY | CLOSED |
| Anderson, Geoff Maxwell (17.4441) | Agency | CA DOL | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Angela Hagan and Matt McLellan vs Circuit City Stores, Inc. c/o The Prentice Hall Corporation Systems, Inc., Case No.SCC-105761 | Litigation | San Mateo Superior Court, CA | CLOSED |
| Ann Marie Beall vs. Circuit City Stores, Inc., Case No.00313/2008 | Litigation | Westchester Supreme Court, New York | CLOSED |
| Antor Media Corp. v. AEBN, Inc., et al. | Patent Infringement | U.S.D.C. E.D. TX | Open |
| Aronmin, Jesus (11-35150) | Agency | CA DLSE | Closed |
| Asymkos, Charles v. CCS (Insert Charge No. here) | Attorney Demand Letter | | Open |
| Atkinson, Jerrod v. CCS | ADL | | Closed |
| Banker, Michael v. CCSI and Sony | Misrepresentation of Warranty; Class Action | Circuit Court of Mobile County, AL | Open |
| Barnette, Chris v. CCS (07.082331.4) | Agency | TX Workforce Commission | Closed |
| Barry, Robert, Robert Childs, Stephen Cullen, Caryn L'Heureux, Michiilne Nickerson, and Jessica Savage v. Circuit City Stores, Inc.. Civil Action No. 05-0677-BLS | Lawsuit re: Item Pricing | Massachusetts Business Court: Superior Court Department Suffolk | closed |
| Beard, Rosalyn v. CCS (Charge No. 530-2007-02392) | Agency | EEOC | Open |
| Bedsted, Jorgen v. CCS (04.43658) | Agency | CA DLSE | Closed |
| Bentaleb, Larbi v. CCS (11-34654) | Agency | CA DLSE | Closed |
| Betty Bell v. Zenith Electronics Corporation, Orion Electric Co., LTD., Orion America, Inc., Circuit City Stores, Inc. Case No. 03-C-05-010401 | Litigation | Circuit Court for Baltimore County, Maryland | Suit settled with Plaintiff but Zeneith has filed cross claim against CCS for legal fees |
| Bevans, Michael v. CCS  (Charge No. 480-2008-00321) | Agency | EEOC | Open |
| Bonczyk, Nicholas v. Schoonover, Phil (0862SC291) | Litigation | MA Small Claims | Closed |
| Booker, Jamal v. CCS | Arbitration | | Open |
| Bozic, Kevin v. CCS (2007-812) | Agency | SC DOL | Closed |
| BPP-NY LLC C/O Circuit City Stores, Inc. v. The Assessor of the Town of Poughkeepsie. For years 2004-2008. | Real Estate Tax Appeal | Supreme Court of The State of New York | Pending |
| Brathwaite, et al. v. Circuit City Stores, Inc., Case No. SCAH-191565 | Small Claims Lawsuit | Connecticut Superior Court, Small Claims Session, Hartford, CT | Appeal |
| Britt, Billie v Circuit City Stores Inc | Agency | EEOC | Closed |
| Brooks v. Certegy Payment Recovery Services, Inc., and Circuit City Stores, Inc., Case No. SCN 110381 | Small Claims Lawsuit | Superior Court, San Mateo County, South San Francisco, CA | Open |
| Brown, Lori v. CCS (Charge No. 564-2007-01166) | Agency | EEOC | Open |
| Brown, Madonna | Consumer | New York AG | Open |
| Burger, Shawn v. CCS (08-557761) | Agency | CA DLSE | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Byers v. Circuit City Stores, Inc., et al., No. 48963 | Small Claims Lawsuit | District Court, 88th District, Hardin, TX | Open |
| Byrne, Shawn | Arbitration | | Closed |
| CA DOL v. CCS  (State Case No: 35-72460) | Agency | DOL | Closed |
| Callahan & Cousans v. CCSI case #2004-12002 | Risk/Tort | 22nd Judicial Dist Court - St. Tammeny Parrish, LA  & various appellate courts | closed |
| Campbell v. Circuit City | Small Claims Lawsuit - Customer issues | Gwinnett Magistrate Court, Georgia | Open |
| Campbell, Noelle v CCS (Charge No. 436-2007-00680) | Agency | EEOC | Open |
| Campbell, Ted (contracted worker) v. CCS (Charge No. 31C-2007-01204) | Agency | EEOC | Open |
| Candler, David (CIN 76(19430)0628 2007) | Agency | OH Civil Rights Commission | Closed |
| Canon Technology Solutions, Inc. v. FNANB | Lawsuit | Cir. Ct, Mont, PA | Open |
| Card, Jonathan and others vs. Circuit City Stores, Inc. (37-2008-00095260-CU-OE-CTL) | Litigation | Superior Court of CA, Cty of San Diego | Open |
| Cardenas, Leonardo (01.33373) | Agency | CA DLSE | Closed |
| Carr v. Sony Electonics, Inc., and Circuit City Stores, Inc., Docket # 27536A | Small Claims Lawsuit | Court of General Sessions, Williamson County, TN | Open |
| Carreau, Gary vs. Circuit City Stores, Inc. (DFEH No. E200708S1825-00rse/37AA810360) | Agency | CA DFEH | Open |
| CASE HANDLED BY SEDGWICK. SRS NEVER RECEIVED COMPLAINT., Case No. | Litigation | | CLOSED |
| Cast, Danny/Kansas DA Information Subpoena | Government Investigation | N/A | closed |
| Castille, Cory v. CCS (541-2008-00094) | Agency | EEOC | Closed |
| Catroppa, Domenick v. CCS (Charge No: 530-2007-01878) | Agency | EEOC | Open |
| CC Brandywine Invstrs 1998 L L For years 2008/09,2009/20 and 2010/11. No case numbers have been assigned. | Real Estate Tax Appeal | Maryland Property Tax Assessment Appeals Board | Pending |
| CC Indianapolis 98 LLC c/o Circuit City Stores #3190-Tax Dept For year 2006. No case num | Real Estate Tax Appeal | Marion CountyProperty Tax Assessment Board of Appeals | Pending |
| CCSI v. APH USA, Inc. | Vendor Dispute | Circuit Court Henrico County, VA | closed |
| CCSI v. Basketball Planet Location #6409 Canton, MI | Lawsuit | 35th District Court, Plymouth, MI | closed |
| CCSI v. CIG Electronics | Vendor Dispute | Circuit Court, Henrico County, VA | Open |
| CCSI v. City of Denver | Tax | U.S.D.C., Denver, CO | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| CCSI v. Columbia Telecommunications | Lawsuit | Henrico County, VA | closed |
| CCSI v. Discount Electronics | Vendor Dispute | Circuit Court, Henrico County, VA | Open |
| CCSI v. Financial Systems Innovation, Inc. | Patent | U.S.D.C., E.D. VA | Closed |
| CCSI v. John Doe-Speedy1968 | Contract | Circuit Court, Henrico County, VA | Open |
| CCSI v. Lee Tomczak, d/b/a Sunrise Installations | Lawsuit | U.S.D.C., E.D. VA | closed |
| CCSI v. National Scrip Center, Inc. | Vendor Dispute Judgment for Circuit City | Circuit Court, Henrico County, VA & US Bankruptcy Court - N.Dist of CA #04-1602 | Open |
| CCSI v. Nguyen (Location 6058) | Lawsuit | Sup. Ct. of Stanislaus County, CA | Open |
| CCSI v. Oak Unlimited, et. al. | Lawsuit | Circuit Court, Multnomah County, OR | Closed |
| CCSI v. Retail Maintenance, et al. | Interpleader Action | U.S.D.C., E.D. VA | closed |
| CCSI v. Saafnet Canada Inc. (d/b/a Alphashield Co.) CL07-2091 | Lawsuit - Contract | Circuit Court, Henrico County, VA | Open |
| CCSI v. Seay Furniture | Lawsuit | Circuit Court, Henrico County, VA | closed |
| CCSI v. Silvertree Construction | Lawsuit | Ct of Common Pleas, Richland County, SC | Open |
| CCSI v. WIN Electronics Corp. | Vendor Dispute | Circuit Court, Henrico County, VA | closed |
| CCSI v. Z-Line | Vendor Dispute | Circuit Court, Henrico County, VA | Open |
| Cerna, Jamie (DOL) v. CCS | Agency | NJ DOL | Open |
| Chavez, Valerie v. Circuit City Stores, Inc. (State Case No: 12-72092) | Agency | DOL | Closed |
| Chiappa, Jodie  (06.86031) | Agency | CA DLSE | Closed |
| Circuit City Audit | Agency | CA EDD | Open |
| Circuit City Audit (File No. 1518739) | Agency | U.S. DOL | Open |
| Circuit City Stores, Inc.  v Keystone Automotive Distributors, Inc. cv#3:08-cv-056 | Lawsuit - contract | US Dist Ct, ED of VA | Closed |
| Circuit City Stores, Inc. v Audiobahn, Inc. #3:06CV288 | Vendor Dispute | U.S.D.C., E.D. VA | Open |
| Circuit City Stores, inc. v Henrico County, VA case # CL 04-1540 | Lawsuit - Tax Refund | Circuit Court of Henrico County, VA | Closed |
| Circuit City Stores, Inc. v MA Department of Revenue  C293686-08-COR | Appeal of Tax Audit 01-03 | Commonwealth of MA - Appellate Tax Board | open |
| Circuit City Stores, Inc. v. Charter Township of Flint MTT Docket 351828 | Real Estate Tax Appeal | Michigan Tax Tribunal | Pending - Sent in information requested on 10/31/08. |
| Circuit City Stores, Inc. v. Dallas Central Appraisal District Cause No. 08-10579-G | Real Estate Tax Appeal | District Court of Dallas County, TX 134th Judicial Dist. | Pending -  Court has set a nonjury trial on 10/05/2009. |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Circuit City Stores, Inc. v. Industriaplex (Cross Claim) Vernon Mcculty v. Circuit City Stores, Inc., et al. #08-C-367 | Litigation | Circuit Court of Wood County, WV | Open |
| Circuit City Stores, Inc. v. Meridian Charter Township Tax ID 33-02-02-20-205-015 | Real Estate Tax Appeal | Michigan Tax Tribunal | Pending |
| Circuit City Stores, Inc. v. The Board of Assessors and /or The Assessor of the County of Nassau.                For year 2005/6. Index number 2008/401224 | Real Estate Tax Appeal | Supreme Court of The State of New York | Pending |
| Circuit City Stores, Inc. v. The Tax Commission of the City of New York Attorney Group No. 299 | Real Estate Tax Appeal | Supreme Court of The State of New York | Pending |
| Circuit City Stores, Inc. v. MAIN STREET AT EXTON, L.P., WV MAIN STREET, L.L.C., MAIN STREET AT EXTON II, L.P, WV MAIN STREET II, L.L.C., MAIN STREET OFFICE II, L.P., WV MAIN STREET OFFICE II, L.L.C., MAIN STREET CINEMA, L.P., WV MAIN STREET CINEMA, L.L.C., MAIN STREET AT EXTON (WM), L.P., WV MAIN STREET (WM), L.L.C., MAIN STREET TRAILS, L.P., WV MAIN STREET TRAILS, L.L.C., MAIN STREET ASHBRIDGE, L.P., WV MAIN STREET ASHBRIDGE, L.L.C., WOLFSON-VERRICHIA GROUP, INC. case # 07-3822 | Lawsuit - Lease Dispute | U.S.D.C., E.D. PA | closed |
| Circuit City Stores,Inc. #1124, as Lessee, Petitioner against The Board of Assessors and /or The Assessor of the County of Nassau and the Nassau County Assessment Review Commission, Respondents | Real Estate Tax Appeal | Supreme Court of The State of New York | Pending |
| Circuit City v. Brown | Litigation | Workers Comp Appeals Board | Closed |
| Citifinancial Services, Inc. v Wilson Jones and Circuit City (Garnishee) | Lawsuit - Garnishment | Magistrate Court, Bibb County, GA | Open |
| City of New Orleans v Circuit City  Case No, 080000568 | Administrative hearing | Office of Recovery Development and Administration, Adjudication Bureau for Public Health, housing and Environmental Violations | Open |
| City of New York Department of Consumer Affairs - Violation No. LL005169297 | Administrative - Weights & Measures | NYC Department of Consumer Affairs, New York, NY | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| City of New York Environmental Control Board v. Circuit City Stores Corp, Violation No. 110-451-19N | Administrative: Failure to Appear at Hearing and Remedy payment of fees | Environmental Control Board, New York NY | Open |
| Cocke, Brandon v. CCS (18-71804) | Agency | CA DLSE | Closed |
| Commissariat à l'Energie Atomique v. Best Buy, et al. | Patent | U.S.D.C., District of Delaware | closed |
| Commonwealth Fiancial Services v Fortune, Marcel - Show Cause Summons GC08-5560 | Show Cause - Garnishment | General Dist Ct of VA, Fredericksburg | Open |
| CompUSA v. CCS (Falconer) | Attorney Demand Letter | | Closed |
| Condry, George v Circuit City Stores, Inc. (Charge No. 530-2006-01138) | Agency | EEOC | Open |
| Connecticut Power & Light v. 444 Connecticut Ave, LLC, CCSI, and First Union Natl Bank case #CV07 | Condemnation Suit | Superior Court, Norwalk, CT | Closed |
| Consumer Product Safety Commission: Element DVD Player | Government Investigation | Consumer Product Safety Commission | Open |
| Cook, Justin vs. Circuit City Stores, Inc. (Charge No. 08-I-0077) | Agency | WA DOL | Open |
| Cooper, Michael v. CCS (410.2007.06457) | Agency | EEOC | Closed |
| Couser, Felicia v. Tracy Clark, Michael Grand, David Maples, and Circuit City Stores, Inc. (Case No: CV08-10816) | Litigation | Circuit Court of Pulaski County, Arkansas, Civil Division | Open |
| Crankson, Payne v. CCS (18.69856) | Agency | CA DLSE | Closed |
| Creel v. Circuit City Stores, Inc., Case No. J20801450 | Small Claims Lawsuit | Justice of the Peace, Precinct 2, Seven Points, TX | Open |
| Crompton, Gary v CCS | Agency | PA DOL | Closed |
| Cruz, Gisell v. Circuit City Stores, Inc. (GE.252.0108.POV) | Agency | NJ DOL | Closed |
| Cyberhome Entertainment | Bankruptcy | U.S. Bankr. Ct., N.D. OK | closed |
| da Costa v. Circuit City Stores, Inc., Case No. 30-2008-00220831-SC-SC-HLH | Small Claims Lawsuit | Superior Court, Orange County, Laguna Hills, CA | Open |
| Daily v. Circuit City Stores | Small Claims Lawsuit | 10th Judicial District Court, Wright Co. MN | Open |
| D'Amato, Thomas v. CCS | Arbitration | | Closed |
| D'Amato, Thomas v. CCS KC0504560 | Arbitration | Superior Court of California, County of Los Angeles | Closed |
| Danakas, Thomas, Daniels, Cefric, Das, Monoj, Davis, Gladys, Deberry, James, Haywood, Michael, Paulino, Sylvin, Rutkoski, Dennis, Shelby, Ronald, Starks, Rowena, and Willaims James v. Circuit City Stores, Inc., Circuit City Stores West Coast, Inc, and Doe | Litigation | Superior Court of State of CA, for the County of Los Angeles | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Danakas, Thomas; Daniels, Cedric; Das, Monoj; Davis, Gladys; Deberry, James; Haywood, Michael; Paulino, Sylvin; Rutkoski, Dennis; Shelby, Ronald; Starks, Rowena; and Williams, James v. Circuit City Stores, Inc., Circuit City Stores West Coast, Inc, and Do | Litigation | Superior Court of State of CA, for the County of Los Angeles | Open |
| Daniel J. Peoples and Beverly A. Peoples, a married couple; State Farm Fire and Casualty Company, an Illinois Corporation vs Maytag Corporation, an Iowa Corporation, Whirlpool corporation, a Michigan Corporation, Circuit City Stores, Inc. a Virginia Coroporation; Jane Does I-X, John Does I-X; ABC Partnerships I-X, XYZ Corporations II - XI and MNO Limited Partnerships I-X., Case No.CV-2007-023657 | Litigation | Superior Court of AZ County of Maricopa | CLOSED |
| David Lytwyn v Maytag Sales, inc., Maytag Services, LLC, Wihirlpool Corporation, and Circuit City Stores, Inc., Case No.808CV00800 | Litigation | US District Court, District of CT | OPEN |
| David Manriquez v Circuit City Stores Inc./The Prentice Hall Corporation, Inc., Case No.SMCSS-080584 | Litigation | San Bernadino Superior Court, CA | CLOSED |
| David, Jeffrey v. CCS | ADL | | Closed |
| Davis v. Chase and CCSI | Class Action | Superior Court of Los Angeles County, CA | Open |
| Davis v. Circuit City (Charge No.: 438-2007-01287 | Agency | EEOC | Closed |
| Davis, Adrienne v. Circuit City Stores, Inc. (Charge No. 15D200900045) | Agency | EEOC | Open |
| Deanna Colbert and Mark Colbert v Circuit City Stores and XYZ Insuranc Co, Case No.567318 | Litigation | 19th Judicial District Court, Parish of East Baton Rouge | CLOSED |
| DELBERT T. NEESE VS. CIRCUIT CITY STORES, INC., Case No.08-8582-CA | Litigation | IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT IN AND FOR COLLIER COUNTY, FLORIDA | OPEN |
| Delores DeFillipio vs Vornado Realty Trust/Landthorpe Enterprises, LLC and Circuit City Stores Inc., Case No.MID-L-4718-08 | Litigation | Supreme Court of NJ, Middlesex County | OPEN |
| Dewey, Matthew v. CCSI (6200.07.3008) | Litigation | MN Small Claims | Closed |
| Dicks, Ben | Attorney Demand Letter | | Closed |
| Diggs, Bernard | Consumer | Attorney General, Missouri | Open |
| Dillard, Fred v. CCS (438.2008.00700) | Agency | EEOC | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Dina Desalvo v LML Supermarkets II, Inc. and/or ABC Companies 1-5, and/or John Doe 1-5 (being fictitious designations, FC/Treeco Columbia Park, LLC and/or DEF Company 1-5 (being fictitious designations, Forest City Ratner Companies and/or XYZ Company 1-5 (being fictitious designations), First New York Partners and/or GHI Corp 1-10 (being fictitous designations) AND LML Supermarkets II Inc. d/b/a Shop-Rite of North Bergen v Circuit City, old Navy and Shoppers World, Case No.BER-L-6451-06 | Litigation | Superior Court of NJ, County of Bergen | OPEN |
| DiPirro v. CCSI - Prop 65 | Proposition 65 Claim | Superior Court of Contra Costa County, CA | closed |
| Disney, Rachel v. Circuit City Stores, Inc. (Charge No. 540-2008-02891) | Agency | EEOC | Open |
| DLSE (Jamal Tanagho) v CCS West Covina SS 420 | Agency | CA DLSE | Closed |
| DLSE AUDIT LOC 3327 CARMEL MTN SS (Case No: 35-68225-256) | Agency | CA DLSE | Open |
| Docket # C293686 | Income Tax (FY03) | MA Appelate Tax Board | Open |
| DOL 1687 Houma, LA | Agency | DOL | Closed |
| DOL Audit (Springhill Loc 3560) | Agency | DOL | Open |
| DOL California Audit v. CCS (Charge No. 35-72272-491) | Agency | CA DLSE | Open |
| DOL Kentucky Loc.# 0877 Child Labor Audit | Agency | KY DOL | Open |
| DOL Louisiana Loc. # 3238 Child Labor Audit | Agency | LA DOL | Open |
| DOL v Oswego SS  (2/26/08 Possible Violation) | Agency | DOL | Open |
| DOL West Virginia Loc. #3742 Audit | Agency | WV DOL | Open |
| Donnelly v. CCSI | Class Action | U.S.D.C., M.D. FL | Open |
| Donnelly, Brian v. CCS (Ref. No: 2008-00729) | Agency | DOL | Open |
| Dorothy Kulesea and Joseph Kulesa v Comcast Corporation, Comcast Cablevision of Phila., Comcast Cablevision of southeast Pennsylvania, Comcast of Southeast Pennsylvania, Inc., comcast of Southeast Pennsylvania, LLC, Circuit City Stores, Inc. Wolfson-Verrichia Group, Inc., Wolfson-Verrichia Real Estate Investmentments, Inc., Main Street At Exton, LP, Case No.07-11632 | Litigation | Court of Common Please Chester County, PA | CLOSED |
| Dortch v. Circuit City Stores, Inc. | Small Claims Lawsuit | Civil Court of the City of New York, Brooklyn, NY | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Douglas, Frederick  (Case No. 10114990) | Agency | NY Division of Human Rights | Open |
| Duffy, Charles v CCS (Charge No. 564-2007-01167) | Agency | EEOC | Open |
| Duncan v. Circuit City Stores, Inc., Case No. 2008CV0410103399 | Small Claims Lawsuit | Magistrate's Court, Anderson, SC | Open |
| Easley, Gregory v. CCS (23A.2007.02030C) | Agency | EEOC | Closed |
| Edgar, Randall Cody | ADL | | Closed |
| Edleston, et al. v. CCSI | Lawsuit | Superior Court of Summit County, NJ | Open |
| EEOC (Booker Snow) v CCS Inc 07-4006 | Litigation | USDC, Eastern District of PA | Open |
| EEOC 3/28 Class Action Investigation | Agency | EEOC | Open |
| EEOC Directed Investigation into Circuit City Stores, Inc. Hiring Process (Charge No: 530-2008-02407) | Agency | EEOC | Open |
| Eric Uhde vs Circuit City, Case No.JP1208062914 | Litigation | Justice of the Peace Court of the State of DE, In and For New Castle County Court | OPEN |
| Ernesto Nevarez vs. Circuit City, Case No.Cc2008131900 | Litigation | Agua Fria Justice Court, Maricopa County, AZ | CLOSED |
| Eshou, Tia Y v CCS (17.48272) | Agency | CA DLSE | Closed |
| Eton Corporation | Vendor Dispute | Circuit Court, Henrico County, VA | Open |
| Excalibur Electric v. CCSI | Lien | Circuit Court of Washtenaw County, MI | closed |
| Excalibur Electric v. CCSI | Lien | Circuit Court of Wayne County, MI | closed |
| Excalibur Electric v. CCSI | Lien | Circuit Court of Macomb County, MI | closed |
| F & G Research v. CCSI | Patent | U.S.D.C., S.D. FL | closed |
| Farmers Texas County Mutual Insurance Company a/s/o Tammy R. Weeks vs General Motors Corporation, Derek Scott's Auto Park, Sterling Auto Group and Circuit City Stores, Inc., Case No.08-000484-CV-CCL1 | Litigation | County Court Law Number One Brazos, TX | OPEN |
| FCC Citation: Consumer Alert Disclosure for Analog TVs | Government Citation | FCC | Open |
| Feller and Altamirano v. CCS | Litigaton | Superior Court of The State of CA, County of Los Angeles | Closed |
| Fenner, Sierra v CCS (438.2008.00002) | Agency | EEOC | Closed |
| Fenton-Ray v. Circuit City, and Christopher Rainy | Small Claims Lawsuit | Rowan County District Court, Salisbury, NC | Open |
| Fleming, Phillip v. CCS (Charge No. 420-2007-04500) | Agency | EEOC | Open |
| Flores, Maria v Circuit City Stores, Inc. | Arbitration | TX | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Foss, Andrew | Litigation | United States District Court District of Maine | Closed |
| Foster Jr, Richard A v Circuit City Stores, Inc. (660970) | Agency | CA DLSE | Closed |
| Fraine, Michael v. CCS | Agency | CA DLSE | Closed |
| Francisco Barbosa vs Circuit City as it is Store Manager, Case No.200656SC001327 | Litigation | Quincy District Court, MA | CLOSED |
| Franklin Spencer Wilson vs Circuit City, Case No.None Given | Litigation | US District Court, Southern District of NY | OPEN |
| Franklin, William | ADL | Employment Discrimination | Closed |
| Frazier v. Circuit City Stores, Inc., Index No. SCH 277/2008 | Small Claims Lawsuit | Civil Court of the City of New York, Harlem, NY | Appeal |
| Freeman, David v Circuit City, Texas Manager Mike Bell & Circuit City Stores, Inc. Cause No. CC1-2005-451 | Lawsuit - Consumer | County Court, Henderson County, Tx | Open |
| Gaines, Robert v. Circuit City (Charge No. 532-2008-01170) | Agency | EEOC | Open |
| Galdino v. Circuit City | Small Claims Lawsuit | Worcester District Court, Worcester, MA | Judgment |
| Garcia, Alberto (03.07.0382) | Agency | NY DOL | Closed |
| Garcia, Zully v. CCS (Charge No: 461-2008-00181) | Agency | EEOC | Open |
| Garda, Lois (520.2008.00784) | Agency | EEOC | Closed |
| Garrett, Michael T. v. CCS 3:04-CV-556-M | Litigation | | Closed |
| Gayatin, Frank v. CCS  (Charge No. 555-2007-00589) | Agency | EEOC | Open |
| Gem Flooring Inc. vs. CCSI and James A. Smith Contracting, Inc. case # 479-2001 | Lawsuit | Supreme Court of Suffolk County, NY | closed |
| Gentry, Robert H. B169805/S119334 | Litigation | Superior Court of CA, Los Angeles | Open |
| Gershfeld v. Circuit City Stores, Inc., Case No. 30-2008-00212641-SC-SC-NJC | Small Claims Lawsuit | Superior Court, Orange County, Fullerton, CA | Open |
| Giachetti v. CCSI | Lawsuit | Sup. Ct., Mercer County, NJ | closed |
| Gillis, Donald v. Circuit City Stores, Inc. (NAM ID: 136075) | Arbitration | | Closed |
| Gilmour, Christine v. Aetna Life Insurance Company and Circuit City Stores, Inc. C-08-02803 RS | Litigation | USDC Northern District of CA - San Jose | Open |
| Goldberg, Todd | ADL | | Closed |
| Gomes v. Prentice Hall Corporation System, Inc., Docket NO. 200806SC001539 | Small Claims Lawsuit | Boston Municipal Court, West Roxbury Division, Jamaica Plain, MA | |
| Gonlugur, Maummer, et al. v. CCS | Litigation | Superior Court of The State Of CA for the County of Orange | Closed |
| Gonzalez, David v. CCS (Charge No. 436-2008-00321) | Agency | EEOC | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Gonzalez, Matias | Arbitration | MA | Closed |
| Goodloe, Pamela v. CCS  (Charge No. 410-2007-03117) | Agency | EEOC | Open |
| GORDON CLARKE VS. CIRCUIT CITY STORES, INC., Case No.48-2008-CA-027969-O | Litigation | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT IN AND FOR ORANGE COUNTY, FLORIDA | OPEN |
| Gotti, Noni v. CCS, et al. | Lawsuit | Sup. Ct., San Diego County, CA | open |
| Gov, Susan v CCS (State Case No: 17-47970 SJ) | Agency | CA DLSE | Open |
| Govani, Chirag v. Circuit City Stores, Inc. BC396449 | Litigation | Superior Court of CA, Los Angeles | Open |
| Green, Terrance Lanard (08.050793.3) | Agency | TX Workforce Commission | Closed |
| Greg Nagy vs Circuit City Stores Inc. and Jaffe of Weston II Inc., Case No.08-CA-006176 | Litigation | Circuit Corut of the 20th Judicial Circuit In and For Lee County FL, Civil division | OPEN |
| Gregory Lee McCall v. John/Jane Doe, CEO, Circuit City Stores, Inc. et al., Case No. 04CV02240 | Litigation | District Court of Johnson County, Kansas | trial pending |
| GREGORY NELSEN VS. CIRCUIT CITY STORES, INC., Case No.08-010301-SC-NPC | Litigation | COUNTY COURT, PINELLAS COUNTY, FLORIDA SMALL CLAIMS DIVISION | OPEN |
| Grigas v. Circuit City Stores, Inc. | Small Claims Lawsuit - Customer issues | Civil Court of the City of New York, Staten Island NY | Open |
| Guerrido, Eric v Circuit City Stores, Inc. (520.2008.00734) | Agency | EEOC | Closed |
| Guevara, Ray v. CCSWI (14481) | Agency | HI Commission on HR | Closed |
| Guidotti, Zachary v. Circuit City Stores, Inc. | Agency | DOL | Closed |
| Hale, William v. CCS (12F.2007.00734) | Agency | EEOC | Closed |
| Hammond, Constance v. CCS  (Charge No: 438-2008-00353) | Agency | EEOC | Open |
| Hardrick Jr., Jeffrey v. Circuit City Stores, Inc.  (State Case No: 05-43202) | Agency | CA DLSE | Open |
| Harper, Ashley v. Circuit City Stores, Inc.; Jason Horst (Case No: BC394975) | Litigation | Superior Ct of California, Cty of Los Angeles | Open |
| Harris, Betty v. CCSI, et al. | Lawsuit | Mississippi State Court | closed |
| Harris, William v. CCSI | Lawsuit | U.S.D.C., N.D. IL | closed |
| Harrison, Nathan (18-71657) | Agency | CA DLSE | Closed |
| Harthcock v. CCSI, et al. | Patent | U.S.D.C., E.D. TX | closed |
| Hatcher, Minnie v. CCS (Charge No: 436-2007-00679) | Agency | EEOC | Open |
| Helen Fox vs. Circuit City Stores, Inc., Case No.SCC-137876 | Litigation | CT Superior Court Centralized Small Claims Session | CLOSED |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Hendricks, Trina v. CCS  (STK 0165153) | Agency | Workers Comp. Appeals Board | Open |
| Hermidia, Jose - Warranty issue | | | Open |
| Hernandez v. Circuit City | Small Claims Lawsuit | District Court, Chelsea MA | Open |
| Hernandez, Deomedez v. CCS (11.33897) | Agency | CA DLSE | Closed |
| Hernandez, Jack v Circuit City (Case No: 37-2008-00082173-CU-OE-CTL) | Litigation | Superior Court of California, County of San Diego | Open |
| Hernandez, Melissa v. CCS | Arbitration | NY | Closed |
| Hicks, Lorenza v. CCS (420.2007.01510) | Agency | EEOC | Closed |
| Hicks, Randall v. Circuit City | Arbitration | TX | Closed |
| Highbaugh, Donald v CCS (420.2007.02706) | Agency | EEOC | Closed |
| Hilgenberg, et al., v. CCSI | Lawsuit | State Court,  Baltimore, MD | Open |
| Hirneisen, Tim v Circuit City #CU-691-07-2-01 | Lawsuit - Customer | Court of Common Pleas - Yourk County, PA | Open |
| Hogge, Bridgett vs. Circuit City Stores, Inc. | Attorney Demand Letter | | Open |
| Holloman, Latia v. CCS CAL 03-26168 | Arbitration | | Open |
| Howard v. Circuit City Stores Inc., Case No. 37-2008-00022463-SC-SC-EC | Small Claims Lawsuit | Superior Court, San Diego County, El Cajon, CA | Open |
| Huff, Deon E. v. Circuit City Stores, Inc. (Charge No: AKR 73 (33824) 09182008) | Agency | Ohio Civil Rights Comm. | Open |
| Hunter, Michael v. Circuit City Stores, Inc. (Charge No.: 423-2008-02234) | Agency | EEOC | Open |
| Ices Group Inc. v. Cabot Acquisition | Lawsuit | Cir. Ct. Hillsborough County, FL | closed |
| Infinity Insurance Company v Amodio, Amodio and Sons, Circuit City Stores, Inc., Case No.None Given | Litigation | Superior Court, JD of New Haven at New Haven, CT | CLOSED |
| Ismail, Hamdy v. CCS (E 200809 H-0484-00-ae) | Agency | DFEH | Open |
| Issac, Ashley J. v. Circuit City Stores, Inc. (Charge No.: 420-2008-02330) | Agency | EEOC | Open |
| J.G. Fransen vs Circuit City Stores, Inc., Case No.CC2008067508SC | Litigation | Maricopa County Justice Courts, AZ | CLOSED |
| Jackson, Randall (0833SC0578) | Litigation | MA Small Claims | Closed |
| Jackson, Shawn v. CCS (0320333) | Agency | CT Commission on Human Rights and Opportunity | Open |
| James Fouskey v Circuit City Stores, Inc., Wayne VF LLC, Vornado Trust, John Does -1-20 and ABC Corps 1-20 , Case No.L-3271-08 | Litigation | Superior Court of NJ, Bergen County | OPEN |
| Jayne v. CCSI | Lawsuit | Cir. Ct., 5th Jud. Cir.,  Marion County, FL | Open |
| Jeffrey Dupuis v Circuit City Stores, Inc., Case No.0858CV0211 | Litigation | Commonwealth of Massachusetts Hingham District Court | CLOSED |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Johnson, R. Kieth - Trustee for the Estate of Dana & Angela Cochrane v Circuit City Stores, Inc. Case No 07-31461, Adv Proc # 08-03093 | Lawsuit -Preference payment | U.S. Bankr. Ct - W.D. N.C, Charlotte Div | Open |
| Jonathan Taylor v Circuit City Stores, Inc. Case # 07-C10527 SC | Small Claims Lawsuit - Customer issues | State of Michigan Judicial District-5201 District Court - Small Claims | Open |
| Jones, Andrew v. CCS (Charge No. E200708H0132-e/37AA707403) | Agency | DFEH | Open |
| Jones, Andrew v. CCS (E200708.H.0132.00e) | Agency | CA DFEH | Closed |
| Jones, Joseph v Circuit City Stores, Inc. Cse # 7CV-00701 | Small Claims Lawsuit - Customer issues | General Ct of Justice, Dist. Ct. Division - Small Claims, New Hanover County, NC | Open |
| Jones, Terrance v. CCS | Arbitration | | Open |
| Jones, Terrance v. Circuit City Stores, Inc. (520200800041) | Agency | EEOC | Closed |
| Jorgensen, Darin v. CCS | Attorney Demand Letter | | Open |
| Jules Jillien vs Circuit City Stores,Inc., Case No.0810sc 1500 | Litigation | Small Claim Court Somerville District, MA | REOPEN |
| Jurney v. CCSI | Lawsuit | Cir. Ct., Clear Creek County, CO | closed |
| Justin Cook v. CCS (31EDS.1013.07.8) | Agency | WA Human Rights Commission | Open |
| Kelly,Ryan v. CCS (451.2007.00977) | Agency | EEOC | Closed |
| Kennedy, Patrick G v CCS (State Case No: 17-48252-SJ | Agency | CA DLSE | Open |
| Kimberlin, Randall (470.2007.00445) | Agency | EEOC | Closed |
| King, Christopher v. CCS | Attorney Demand Letter | | Open |
| Kinsey, Kelly (520.2008.02010) | Agency | EEOC | Closed |
| Kissane, Courtney v. Circuit City Stores, Inc. (Charge No: 540-2008-02887) | Agency | EEOC | Open |
| Kostellic, David A. v. Circuit City Stores, Inc. | Arbitration | | Closed |
| Kriste Hollingsworth v. Circuit City Stores, Inc. d/b/a Circuit City, a foreign, for profit corporation, and Prarie Lake Properties, LLC., a Florida limited liability corporation 06-CA-721-11-G | Litigation | Seminole County Circuit Court, Florida | Seminole County Circuit Court, Florida |
| Langseth v. Circuit City | Small Claims Lawsuit - Customer issues | District Court, Concord, MA | Open |
| Leach, Anthony v. CCS (08.55657) | Agency | CA DLSE | Closed |
| Lelio Cruz dos Reis vs. Circuit City Stores, Inc., Case No.SCANH-180657 | Litigation | CT Superior Court Centralized Small Claims Session | CLOSED |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lesly v. Firedog dba Circuit City Store, Inc., No. SC82C0021485 | Small Claims Lawsuit | Justice Court, Precinct 8, Place 2 Harris County, Houston, TX | Judgment |
| Levine, Richie v. CCS (10125190) | Agency | NY SDHR | Closed |
| Lewis, Ryan v. CCS (18.72284) | Agency | CA DLSE | Closed |
| Linda Mcelroy v Circuit Stores, Inc. , Case No.CESC07-0009537 | Litigation | Suffolk County, NY First Distrcit Small Claims Court | CLOSED |
| Lindsey, Fred v. CCS (State Case No.: 99-12003 | Agency | CA DLSE | Open |
| Lisa Mazure v Cirquit City, Case No.None Given | Litigation | State of NY, County of Westchester, White Plains Cit Court | CLOSED |
| Loc. 6964 - Memphis, Whitney National Bank v. Lakewood Investors, LLC, Southeast Real Estate Investment Corp., Southeast Properties I, LLC, Christopher B. White,  Circuit City Stores, Inc. | Lawsuit -Contract | Circuit Ct of Mobile County, AL case # 02-cv-2007-002512.00 | Open |
| Location #3150 Syracuse, NY City of Syracuse Industrial Development Agency acquisition of certain interests in the Carousel Center site | Condemnation | NY Sup. Ct.,  Onondaga County | open |
| Location 0441 - W & M | Administrative - Weights & Measures | Arizona Department of Weights & Measures | closed |
| Location 3564 - W & M | Administrative - Weights & Measures | Oklahoma Department of Weights & Measures | closed |
| Longmire v. Chase/Circuit City | Small Claims Lawsuit | General Court of Justice, Fayetteville, NC | Open |
| Lorber v. Circuit City Stores, Inc., Case No. 20081187395 | Small Claims Lawsuit | Circuit Court, Cook County, Chicago, IL | Open |
| Luong, Vernon v. CCS No. 02-56522 D.C. No: SACV 02-CV-593 | Litigation | US Court of Appeals for the Ninth Circuit | Open |
| Macon, Tariq v.Circuit City Stores, Inc. (DOL No: 0806331W and EEOC No: 17C-2008-00840) | Agency | DOL | Open |
| Mad Rhino, Inc. v. Best Buy, Inc., et al. | Lawsuit | U.S.D.C., C.D. CA | open |
| Magesterial District No. 05-2-19 v. Circuit City Stores, Inc., Docket No. TR-0003734-08 | Balance on Inspection Fine | Magisterial District Court No. 05-2-19, Pittsburgh, PA | Open |
| Mantor, Paul W. v. CCS | Litigation | USDC Central District of CA | Closed |
| Marciniszn v. Circuit City Corp. Office, Case No. 94-00316 | Small Claims Lawsuit | Court of Common Please, Chester, PA | Judgment |
| Marok, Larry v. CCS (0607-2790) | Agency | AZ DOL | Closed |
| Martinez v. Circuit City Store #3664 | Small Claims Lawsuit | Civil Court of the City of New York, Kings County, Brooklyn, NY | Open |
| Martinez, Jason v. Circuit City Stores Inc. | Agency | CO DOL | Open |
| Martinez, Jason v. Circuit City Stores Inc. (08S534) | Litigation | Pueblo, CO County Court Small Claims | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Martinez, Martin v. CCS (451.2007.00078) | Agency | EEOC | Closed |
| Massachusetts Sales and Use Tax Audit (1/1/02 – 9/1/04) | Tax Audit | Tax Audit | Closed |
| May, Herbert | Consumer | Dept.of Cons Protection/CT | Open |
| Mazie, Jaron v. CCS (17.47238) | Agency | CA DOL | Closed |
| McAlesher v. Circuit City (531-2007-02676) | Agency | EEOC | Open |
| McAlesher, Robert v. CCS (531.2007.02676) | Agency | EEOC | Closed |
| McAlesher, Robert v. Circuit City Stores, Inc. | Litigation | MD Small Claims Court | Closed |
| McCoy v. Circuit City Stores, Inc., Case No. MSC 130280 | Small Claims Lawsuit | Superior Court, Monterey California | Closed, Dismissed without prejudice |
| Means, Victor v. CCS (108337A) | Agency | TN HR Commission | Closed |
| Medina, Bryan v. Circuit City Stores, Inc. (04-44431) | Agency | CA DLSE | Closed |
| Melissa Cahill vs. Circuit City Stores, Inc., Case No.2008-cv-261040449 | Litigation | Horry county Court of common Pleas, SC | CLOSED |
| Michael A. Hensch, Sr., v Dowel Allentwon, LLC, Circuit City Stores, Inc., Edward A. Rauch, Frederick D. Finnizzi, Recreation Marketing LLC d/b/a Golf USA, Case No.2008-C2760 | Litigation | Court of Common Please of Leghigh County, PA Civil Divison | OPEN |
| Michigan Commercial Credit, LLC v. Clean White, Inc. | Garnishment | State of MI - 35th Judicial Dist | Open |
| Micro Electronic v. CCS | Litigation | Court of Common Pleas, Franklin OH | Closed |
| Mike Genin Dupre v American Casualty Company of Reading, PA, James J. Kenney Co. Inc., Circuirt City Stores, Inc. and Continental Casualty Company, Case No.2008-5961C | Litigation | 15TH Judicial District Court, Lafayette Parish, LA 70809 | OPEN |
| Mims v. Circuit City Stores, Inc., Case No. RG08399323 | Small Claims Lawsuit | Superior Court, Alameda County, Oakland CA | Open |
| Mirkovic v. Circuit City Stores, Inc. | Small Claims Lawsuit - Customer issues | Superior Court of New Jersey, Law Division, Special Civil Par, Newark NJ | Open |
| Moncayo, Maria/Smith, Luella BC368973 | Litigation | Superior Court of CA, Cty of Los Angeles | Open |
| Moorman, Jeffrey v. Circuit City Stores, Inc. (461-2008-01595) | Agency | EEOC | Closed |
| Moran Wage Claim | Agency | DOL | Open |
| Morgan v. Circuit City Stores, Inc., Cause No. 2008-2252-A | Small Claims Lawsuit | District Court, 188th District, Longview, TX | Open |
| Morrison v. Circuit City Stores, Inc., Docket No. SC-08-833 | Small Claims Lawsuit | Distrcit Court, Portland ME | Open |
| Moul v. Prentice Hall Corp. Systems, Inc. | Small Claims Lawsuit - Customer issues | Manchester District Court, State of NH | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Moxley, Donald v. CCS 53C01-0611-CT-02411 | Litigation | Monroe County Circuit Court, Indiana | Closed |
| Murphy, et al. v. CCS | 93A Demand Letter | N/A | open |
| Myers, Ronnie L (5.CA.34040) | Agency | NLRB | Closed |
| Nakanishi, Cindy v. CCS (State Case No: 12-71475 cc JH) | Agency | CA DLSE | Open |
| Nandkumar, Christopher v. CCS (YLT63576C) | Attorney Demand Letter | | Open |
| Nash, Arveca v. CCS (Charge No.: 564-2007-01163) | Agency | EEOC | Open |
| Navia v. Circuit City Stores, Inc., S-1500-CS 176293 | Small Claims Lawsuit | Superior Court of California, Kern County, Bakersfield CA | Verdict Pending |
| Neal, Marshall v. CCS (Charge No: 440-2009-00592) | Agency | EEOC | Open |
| Neuman, Rosalind v. Circuit City Stores Inc., Case No. 06AC-025668 L CV | Litigation | St. Louis County Circuit Court, Missouri | St. Louis County Circuit Court, Missouri |
| Nina Winston, Administrator of the Estate of David Winston, deceased, Plaintiff v. Circuit City Store, Inc., a corporation; MartinAir, Inc., a corporation; Cessna Aircraft Company, a corporation, Defendants. Case #: 07-cv-0187-REB-CBS | wrongful death and products liability | United States District Court - Denver, CO. | |
| Noah Hillstrom v Circuit City Corporation, Case No.GV0813609-W | Litigation | Commonwealth of VA - Small Claims Division | CLOSED |
| Noble, Chris v. Circuit City Stores, Inc. (Charge No: 2008CF3514) | Agency | IL Dept. of Human Rights | Open |
| Noelle L. Marconi vs. Circuit City Stores, Inc., Case No.CV-0000398-08 | Litigation | Commonwealth of PA, County of Bucks | REOPEN |
| Nokes, Ryan v. CCS (Charge No: 494-2008-01423) | Agency | EEOC | Open |
| NORBERT STOLARZEWICZ VS CIRCUIT CITY INC., Case No.SCR 1532/08 | Litigation | CIVIL COURT OF THE CITY OF NEW YORAK SMALL CLAIMS PART | OPEN |
| Notice of Proposed Action, Grounds Therefore, and Opportunity To be Heard, File NO. WMCP-SM-08/09-013 | W&M | Health Department, Agricultural Commissioner/Sealer Division, County San Mateo, Redwood City, CA | Open |
| Notice of Violation and Civil Penalty | W&M | Arizona Department of Weights & Measures, Glendale, AZ | Open |
| O'Malley and Corcoran v. CCS | Attorney Demand Letter | | Open |
| Orion v. CCSI, et al. | Lawsuit, Patent | U.S.D.C., E.D., TX | closed |
| Ortiz, Cesar v. CCS (510.2007.03394) | Agency | EEOC | Closed |
| Ortiz, Raymond v. CCS (Charge No: 436-2008-00291 and SHAC 2-08-56D/RET)) | Agency | SC Human Affairs | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| OSHA v. Circuit City Stores, Inc.  (Inspection No: 311625313) | Agency | OSHA | Open |
| OSHA/loc. 353  (RE: 206242026-0448-d) | Agency | osha | Open |
| Owen, Betty v. CCS  (Charge No.: 453-2007-00878) | Agency | EEOC | Open |
| Palisades Collections v. Green, William | | General Dist Ct of VA, Chesapeake | Open |
| Parker, Cedric v. Circuit City Stores, Inc. (Charge No: 490-2008-02407) | Arbitration | EEOC | Open |
| Parker,Christoper v. CCS | Arbitration | NV | Closed |
| Parks, Gwyneth v. CCS | Agency | VA DOL | Closed |
| Patrick J. Manzi Jr. individuall and p.p.a as Parent and Next Friend of Patrick J. Manzi III v Circuit City Stores, Inc., Case No.Zero eight - 4055 | Litigation | Providenc Superior Court, RI | CLOSED |
| Patrick v. Circuit City Stores, Inc., Case NO. 08-4564-GC | Small Claims Lawsuit | District Court 56A, Charlotte, MI | Open |
| Patrick, Michael v. CCS (Charge No.: 530-2007-02600 | Agency | EEOC | Open |
| Pedro Pulido v. Firedog in care of Circuit City Store Inc, , Case No.HS07350259 | Litigation | Superior Court of California,County of Alameda | CLOSED |
| People of the State of NY - Subpoena Duces Tecum - | Subpoena Duces Tecum | N/A | Open |
| Perez v. Circuit City Stores, Inc. and Thomson, Inc., 147959 | Small Claims Lawsuit | Second Parish Court, Div. B, New Orleans, LA | Open |
| Perkins, Charles v. Circuit City Stores, Inc. (Charge No: 510-2008-05029) | Agency | EEOC | Open |
| Perrelli v. Circuit City Stores, Inc., Docket No. SCC-171199 | Small Claims Lawsuit | Connecticut Superior Court, Small Claims Session, Hartford, CT | Open |
| Perrillo, Charles v. CCS (CHRO No: 0930047) | Agency | CT Comm. On Human Rights | Open |
| Person, Courtney v. CCS  (Charge No: 520-2007-03065) | Agency | EEOC | Open |
| PNY Technologies, Inc. v. Circuit City Stores, In. | Lawsuit | U.S.D.C., New Jersey | Open |
| Powell, Amanda v. CCS (Charge No. 510-2007-02159) | Agency | EEOC | Closed |
| President, Moses v Circuit City Stores, Inc (Charge No. 520-2008-02856) | Agency | EEOC | Open |
| Progressive Insurance Co a/s/o Rob Hickox vs. Circuit City , Case No.None Given | Litigation | Court of Common Pleas, Allegheny County, PA, Civil Division | CLOSED |
| Progressive Insurance Company a/s/o Aaron C Hornstra v Circuit City Stores, Inc., Case No.08-013826 | Litigation | Supreme Court of the State of New York, County of Nassau | OPEN |
| Prouty, Timothy | Consumer | Attorney General Maine | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Rackerby, Sean  v. CCS (State Case No: 17-48943 SJ) | Agency | CA DLSE | Open |
| Ralph Haddad vs Circuit City/Brandon Williams (DBA), Case No.08-S553 | Litigation | Small Claims Court - Adams County - CO | REOPEN |
| Realsource v. Best Buy, et al. | Lawsuit, Patent | U.S.D.C., W.D. TX | closed |
| Reese, Jason v. CCS (11.35080) | Agency | CA DLSE | Closed |
| Reuther, Brent v. Circuit City Stores, Inc. (State Case No. 2645-SDRCI) | Agency | CA DLSE | Open |
| Reyes, Carol (11-35065) | Agency | CA DLSE | Closed |
| Ricardo Victoria v Circuit City Stores, Inc. Case# SCF 02899/07.D1 | Small Claims Lawsuit - Customer issues | District Court of Hampstead County, 4th Dist - Hempstead part, Small Claims | Open |
| Richter, Leavitta v. CCS (15.19538) | Agency | CA DLSE | Closed |
| Robert Lauer vs Prentice Hall Corp Systems/Circuit City, Case No.08-S-000166 | Litigation | Jefferson District Small Claims Court, KY | CLOSED |
| ROBERT WITENBERG VS CIRCUIT CITY STORES, INC., Case No.CV51C00944447 | Litigation | JUSTICE COURT HARRIS COUNTY TEXAS | OPEN |
| Roberts, Jimmy v. CCSI, et al. | Lawsuit | 2d District Court, Weber County, UT | closed |
| Robin Vample vs. Circuit City Stores inc., Case No.06-010031212-008 | Litigation | Montgomery County District Court, MD | CLOSED |
| Robinson, Victoria v. CCS (LLVA 49253) | Agency | DOL | Closed |
| Rodgers v. CCSI | Lawsuit | Ct. of Common Pleas, Greene County, OH | closed |
| Rodriguez v. Circuit City Stores, Inc., Case No. 30-2008-00092240-SC-SC-CJC | Small Claims Lawsuit | Superior Court, Orange County, Santa Ana, CA | Judgment |
| Ronald Keefe vs. Circuit City and John Doe, Case No.HUDL-6231-07 | Litigation | Superior Court of NJ, Law Division Hudson County | OPEN |
| Rosado, Francisco  v. CCS (Charge No: 17F-2007-62573 and PHRC No: 20060707904) | Agency | PA Human Relations Commission | Closed |
| Rose Schepis vs Circuit City, Case No.None Given | Litigation | Superior Court of NJ, Morris County | OPEN |
| Rozells, Raymond v CCS (DFEH No: E200607 H-1192-00-ac) | Agency | CA DFEH | Open |
| Ruben Garcia v Circuit City and their Employee David Dorband, Case No.2008L013073 | Litigation | CIRCUIT COURT OF COOK COUNTY, Il | OPEN |
| Ruff, Christopher v. CCS (Charge No: 461-2006-00428 | Agency | EEOC | Open |
| Ruiz, Gonzalo Alcantar  v. CCS (FF0743-07) | Agency | Dept. of Justice, Civil Enforcement Division Consumer Complaints | Closed |
| Rutkowski, Robert v. CCSI (10-64877) | Agency | CA DLSE | Closed |
| Samofalova, Anastasiya v. Circuit City Stores, Inc. (State Case No: 17-49485 SJ) | Agency | DOL | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Sardelli v. DirecTV/Circuit City | Small Claims Lawsuit | 37th Judicial District Court, Warren, MI | Open |
| Satellite Guy III v. Custom Theater Design Group | Garnishment | Magistrate Court of Gwinnett County, Lawrenceville, GA | Open |
| Schacter, Susan and Stacy | 93A Demand Letter | U.S.D.C., Dist of MA (Boston) | closed |
| Schaffer v. Circuit City Stores, Inc. | Small Claims Lawsuit | Superior Court of New Jersey, Law Division, Special Civil Part, Warren Co., NJ | Open |
| Schwegmann Family Trust No. 2 v. Circuit City Stores, Inc., its Subsidiaries, Affiliates, and Successors, and Lexington Ins.Co. Axis Surplus Ins. Co,,Princeton E&S Ins. Co., and United States Fire Ins. Co., case # 06-4675 - Section "K" | Lawsuit - Contract | U.S.D.C. E.D. LA | Closed |
| Scott, Patricia v. CCS | Attorney Demand Letter | | Open |
| SEC Investigation 1-12-07 - SEC File #FL 03229 1-12-07 | Government Inquiry | N/A | closed |
| Selave, Yrina | Arbitration | NJ | Closed |
| Sessions, Robert Roy v. CCS (12-74387) | Agency | CA DLSE | Open |
| Shank, Germaine v. CCS (Charge No: 410-2008-03605) | Agency | EEOC | Open |
| Sherer, Ryan v. CCS (Charge No:  08-053294-6) | Agency | DOL | Closed |
| Shrewsbury, James v. CCS (Charge NoL 564-2007-01165) | Agency | EEOC | Open |
| Simmons, Marissa v. CCS (09.31157) | Agency | CA DLSE | Closed |
| Simmons, Sara v. CCS (Charge No: 494-2008-00510) | Agency | EEOC | Open |
| Slater, Brian M. v. Circuit City Stores, Inc. (State Case No: 10-67329) | Agency | CA DLSE | Open |
| Slettehaugh, Roy v. CCS | Arbitration | NV | Closed |
| Slye, Robert v. CCS | Agency | CA DLSE | Closed |
| Smith, Heather v. Circuit City Stores, Inc. (Charge No: 438-2008-01979) | Agency | EEOC | Open |
| Smith, William v. Circuit City Stores, Inc. (Charge No: 541-2008-02453) | Agency | EEOC | Closed |
| Snow, Christopher v. CCS | Arbitration | | Open |
| Sonnet Investments, LLC and Circuit City Stores v. Cuyahoga County Board of Revision, Cuyahoga County Auditor, an Warrensville Heights Board of Education, Appellees. For 2004 a | Real Estate Tax Appeal | Ohio Board of Taxation | Pending |
| SpeedTrack v. CCSI, et al. | Lawsuit | U.S.D.C., N.D. CA | open |
| Squire, Careka C v Circuit City Stores, Inc. | Agency | EEOC | Closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| State Farm Fire and Casualty Company vs Creative Installations, Circuit City Stores, Inc., and Travelers Commercial Insurance Company, Case No.153992 | Litigation | 32nd Judicial district Court, Parish of Terrebonne, LA | CLOSED |
| State Farm Fire and Casualty Company vs General Electric, Invensys Applican Controls, Circuit City Stores, Inc., A, B, C and D whether singular or plural, be that entity who or which were doing business as Genearl Electric, Invensys Appliance Controls and Circuit City Stores, Inc., Case No.CV09-1111LWH | Litigation | Circuit Court of Madison County AL | CLOSED |
| State Farm Mutual automobile Insurance Company A/S/O Justin Martin vs Circuit City Stores, Inc., Case No.08-1239 GC | Litigation | 54B District Court - Michigan | CLOSED |
| State of New Jersey v. Circuit City, Complaint Nos. MC 2008 075874, 075872 and 075873 | Excessive False Alarms | Newark Municipal Court, Newark NJ | Open |
| Stedman, Dianna v. CCS (08-052306-8) | Agency | TX Workforce Commission | Open |
| Stephen Reed vs. Circuit City Stores, Inc., Case No.CV-2007-900779 | Litigation | Madison County Circuit Court, Alabama | OPEN |
| Stewart,Philip | Consumer | Dept.of Insurance/NY | Open |
| Stiles v. Circuit City Stores, Inc., Case No. 22-C-08-1105 | Small Claims Lawsuit | Circuit Court, Wicomico County, MD | open |
| Strickland v. Circuit City Stores, Inc., Case No. MC-01-CV-CV-08-1699 | Small Claims Lawsuit | Magistrate Court, Athens Clarke County, Athens, GA | Open |
| Swann, Ryan | Arbitration | MD | Closed |
| Swatzel v. Circuit City | Small Claims Lawsuit | County Court in and for Palm Beach County, FL | Open |
| Technology Licensing Co., Inc. v. CCSI | Lawsuit | U.S.D.C., N.D. CA | closed |
| Teklewolde, Gideon W. v. Onkyo USA Corp and Circuit City Stores, Inc. case # 06-1098 (JLL) | Lawsuit --tort,contract, other | U.S.D.C. NJ | closed |
| Temple,Jr., Floyd Edward v. Circuit City Stores, Inc. 06 CV 5303 (JG) | Lawsuit - Class Action | U.S.D.C., E.D. NY | open |
| Tennessee Department of Revenue | Government | | open |
| Teplitz, Robert v. CCS (Charge No: 453-2007-00877) | Agency | EEOC | Open |
| Terrance Lewis v Circuit City Stores, Inc., Case No.08-21711 | Litigation | Circuit Court of the 13th Judicial District, In and For Hillsborough County Civil Division, FL | OPEN |
| The Hartford a/s/o Jane Moore vs. Ambioris Puntier, Case No.42249 | Litigation | Civil Court of the City of New York, County of New York | CLOSED |
| Thompson, David | Litigation | | Closed |
| Thurman, Patrice v Circuit City Stores Inc | Attorney Demand Letter | | Open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Thurman, Patrice v. CCSI (E2007.08C1085.00) | Agency | CA DFEH | Closed |
| Tisdale, Felicia v. CCS (Charge No: 436-2007-00682) | Agency | EEOC | Open |
| Trevino, Sonny v. CCSI (STEM FL.071029.61606) | Agency | OR Civil Rights | Closed |
| Trevino, Sonny v. CCS (Charge No: STEMFL 071029-61606) | Agency | Bureau of Labor and Industries | Open |
| Trout, Kenneth v. Circuit City Stores, Inc. (Charge No.36A-2008-00328) | Agency | EEOC | Open |
| Unical Enterprises | Lawsuit | Circuit Court, Henrico County, VA and U.S.D.C., CA | open |
| Unidentified Charging Party vs. Circuit City Stores, Inc. EEOC charge no. 450-2008-00967 | Agency | EEOC | Open |
| Urquhart, Nicholas (10-64506) | Agency | CA DLSE | Closed |
| Van Vleet, Jesse v CCS (0708-1955) | Agency | AZ DOL | Closed |
| Vanderberghe, Drew | Agency | OR DOL | Closed |
| Vasquez v. Circuit City Stores. Inc. | Small Claims Lawsuit | District Court, Prince George's County, Upper Marlboo, MD | Open |
| Vasquez, Alberto v. CCS (451.2007.00979) | Agency | EEOC | Closed |
| Velez, Jose v. Circuit City Stores, Inc. (Charge No: 410-2008-05910) | Agency | EEOC | Open |
| Vera, Uriel v. CCS (Case No: 05-42152 LT) | Agency | DOL | Closed |
| Vernon Mcculty v. Circuit City Stores, Inc., et al. #08-C-367 | Litigation | Circuit Court of Wood County, WV | Open |
| Vernon Mcculty v. Circuit City Stores, Inc., et al. #08-C-367 | Litigation | Circuit Court of Wood County, WV | Open |
| Victor M. Lopez Jr. v. Raymond L. Ayala (aka Daddy Yankee), Universal Music Corp.(aka UMG Recordings, Inc.), Machete Music, VI Music, El Cartel Records, Circuit City Stores, Inc., Wal-Mart Stores, Inc., Best Buy Co., Inc., Target Corporation & Does 1-10. Case # CV 07-5060 DDP | Lawsuit - IP, Copyright and Contract | U.S.D.C., Cent. Dist. CA | open |
| Vincent LoFranco and Joyce LoFranco vs. (Andrew Adelmann), Circuit City (manager) and Juan Sanchez DBA J.S. Unlimited, Case No.SS-080710 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SANTA CRUZ | OPEN |
| Virtual Realty, et al. v. Lumisource, et al | Lawsuit,  Patent | U.S.D.C. NJ | closed |
| Voegtle v. CCSI | Lawsuit | U.S.D.C. N.D. IL | open |
| Voice Signal Technologies v. Nuance Communications, et al. | Intellectual Property | U.S.D.C., W.D. PA | closed |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Waddell Electric v. CCSI, et al. | Lawsuit | District Court of Cleveland County, OK | open |
| Wainwright, Tara v. CCS (Charge No. 540-2007-02421) | Agency | EEOC | Open |
| Wakefield v. Disney | Lawsuit | U.S.D.C., CA | closed |
| Waller, John Paul (11-34841) | Agency | CA DLSE | Closed |
| Walters, Carolyn A. v. Circuit City Stores Inc. (Charge No. E-200708-S-1646-00a) | Agency | CA DFEH | Open |
| Ware v. CCSI, et al. | Patent | U.S.D.C., N.D. GA | Open |
| Warila v. Circuit City | Small Claims Lawsuit - Customer issues | Distrcit Court, Ayer, MA | Open |
| WARN Notification (155 stores) DLSE | Agency | CA DLSE | Open |
| Wechsler, Thomas v. Circuit City Stores, Inc. (Charge No. 438-2008-01097) | Agency | EEOC | Open |
| Weidler, et al. v. CCS (Case No: BC369011) | Litigation | Superior Ct of California, Cty of Los Angeles | Open |
| Welch, Brandon v. Circuit City Stores, Inc. (Charge No. 36A-2008-00329) | Agency | EEOC | Open |
| Wells, David B. v. CCSI (Charge No. 564-2007-01164) | Agency | EEOC | Open |
| West Telemarketing v. Aegis Communications, et al. | Lawsuit | District Court of Dallas, TX | closed |
| Western Express, Inc. v. CCSI | Lawsuit | Circuit Court, Davidson County, TN | open |
| White, Alison R. v. Circuit City Stores, Inc. (Charge No. 36A-2008-00316) | Agency | EEOC | Open |
| Wi Lan v. Acer, et al. | Lawsuit | U.S.D.C. TX | Closed |
| Wi Lan v. Westell Technologies, et al. | Lawsuit | U.S.D.C. TX | Closed |
| Widener v. Circuit City Stores, Inc., Case No. 100200032092008 | Small Claims Lawsuit | District Court, Carroll County, Westminster, MD | Open |
| Wiegand, Richard J v CCS | Attorney Demand Letter | | Open |
| Wilkins, Latoya | Consumer | Dept of Cons Prot/VA | Open |
| William Chowning and Amy Chowning vs Rebecca Leatherbury and Old Republic Insurance Company, Case No.29D030808CT999 | Litigation | SUPERIOR COURT FOR THE COUNTY OF HAMILTON, STATE OF IN. | OPEN |
| Williams, Edwin v. CCS (Charge No. 453-2007-00879) | Agency | EEOC | Open |
| Williams, Robert A. v. CCS 07-CV187GKF-FHM | Arbitration | USDC For the Nothern District of Oklahoma | Open |
| Williams, Romel v Circuit City Stores, Inc. (Charge No. 410-2007-05998) | Arbitration | EEOC | Closed |
| Wilson v. CCSI | lawsuit | U.S.D.C., WD CA, Los Angeles | closed |
| Wilson, Calvin v. CCS (Charge No. 436-2007-00681) | Agency | EEOC | Open |
| Wilson, Franklin v. CCSI | Lawsuit | U.S.D.C., S.D. NY | closed |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit 4a - Suits and Administrative Proceedings**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Wisconsin DOL v. CCS (Charge No. LS200800061) | Agency | DOL | Closed |
| Witherspoon, Larry v. CCSI  (MDCR No: 378528 and Charge No: R23A-2008-00022C) | Agency | Michigan Dept. of Civil Rights | Open |
| Wojcik, Casey v. CCS (Charge No.5633) | Agency | DOL | Open |
| Yapejian/EEOC, Sahag | Litigation | USDC For the Northern District of IL, Eastern Division | Closed |
| Yu-Liang Lei v Circuit City Stores, Inc., Whitestone Development Partners, LP, and The Related Companies, LP, Case No.08104507 | Litigation | Supreme Court of the State of NY, County of NY | OPEN |
| Zeilenga, Brian | ADL | | Closed |
| Zelma v. CCSI | Lawsuit | Sup. Ct., NJ, Bergen County | open |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 7 - Gifts**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Boys & Girls Club | N/A | 6/24/2008 | $2,500.00 |
| Boys & Girls Club El Dorado Cty | N/A | 10/2/2008 | $2,500.00 |
| Boys & Girls Club Of | N/A | 7/31/2008 | $2,500.00 |
| Boys & Girls Club Of Fontana | N/A | 3/27/2008 | $2,500.00 |
| Boys & Girls Club Of Fontana | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Club Of Sherman | N/A | 1/29/2008 | $2,500.00 |
| Boys & Girls Club Of The Foothills | N/A | 6/24/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 6/24/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 9/11/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 12/27/2007 | $2,500.00 |
| Boys & Girls Clubs | N/A | 1/8/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 1/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 1/22/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/15/2008 | $5,000.00 |
| Boys & Girls Clubs | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 4/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 9/29/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 4/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/24/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 8/21/2008 | $5,000.00 |
| Boys & Girls Clubs | N/A | 8/12/2008 | $2,500.00 |
| Boys & Girls Clubs | N/A | 10/2/2008 | $2,500.00 |
| Boys & Girls Clubs Of Arlington | N/A | 12/20/2007 | $2,500.00 |
| Boys & Girls Clubs Of Brea | N/A | 9/2/2008 | $2,500.00 |
| Boys & Girls Clubs Of Brockton | N/A | 10/2/2008 | $2,500.00 |
| Boys & Girls Clubs Of Central Fl | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs Of Central Fl | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs Of Central La | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs Of Central La | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs Of Cleveland | N/A | 8/21/2008 | $5,000.00 |
| Boys & Girls Clubs Of Columbus | N/A | 12/4/2007 | $2,500.00 |
| Boys & Girls Clubs Of Columbus | N/A | 3/18/2008 | $2,500.00 |
| Boys & Girls Clubs Of Columbus | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs Of Denton County | N/A | 11/27/2007 | $2,500.00 |
| Boys & Girls Clubs Of East Valley | N/A | 6/24/2008 | $2,500.00 |
| Boys & Girls Clubs Of El Paso | N/A | 12/4/2007 | $2,500.00 |
| Boys & Girls Clubs Of Harford Co | N/A | 6/24/2008 | $2,500.00 |
| Boys & Girls Clubs Of Kenosha | N/A | 12/27/2007 | $2,500.00 |
| Boys & Girls Clubs Of La Habra | N/A | 8/12/2008 | $2,500.00 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 7 - Gifts**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Boys & Girls Clubs Of Lee County | N/A | 3/20/2008 | $2,500.00 |
| Boys & Girls Clubs Of Lee County | N/A | 7/15/2008 | $2,500.00 |
| Boys & Girls Clubs Of Middle Tn | N/A | 8/12/2008 | $2,500.00 |
| Boys & Girls Clubs Of Ok County | N/A | 12/20/2007 | $2,500.00 |
| Boys & Girls Clubs Of Richmond | N/A | 12/4/2007 | $2,500.00 |
| Boys & Girls Clubs Of Rochester | N/A | 9/2/2008 | $2,500.00 |
| Boys & Girls Clubs Of Southeast La Inc | N/A | 1/29/2008 | $2,500.00 |
| Boys & Girls Clubs Of Southeastern Mi | N/A | 5/27/2008 | $2,500.00 |
| Boys & Girls Clubs Of Southeastern Mi | N/A | 7/24/2008 | $2,500.00 |
| Boys & Girls Clubs Of The Trident Area | N/A | 12/4/2007 | $2,500.00 |
| Boys & Girs Club Of | N/A | 9/2/2008 | $2,500.00 |
| Bristol Boys & Girls Club | N/A | 8/12/2008 | $2,500.00 |
| Clements Boys & Girls Club | N/A | 9/11/2008 | $2,500.00 |
| Dan Marino Foundation | N/A | 6/3/2008 | $30,000.00 |
| Dan Marino Foundation | N/A | 10/1/2008 | $150,000.00 |
| Madison Square Boys&Girls Club | N/A | 9/11/2008 | $2,500.00 |
| Maxwell Afb Gunter Annex | N/A | 9/18/2008 | $2,500.00 |
| Moshlu Montefiore Comm Ctr Inc | N/A | 9/2/2008 | $2,500.00 |
| Salvation Army Boys & Girls | N/A | 1/22/2008 | $2,500.00 |
| The Children'S Aid Society | N/A | 12/4/2007 | $2,500.00 |
| The Children'S Aid Society | N/A | 6/24/2008 | $2,500.00 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 9 - Payments Relating to Debt Counseling**

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF |
|---|---|---|
| **FD US Communications, Inc., Po Box 630391 Baltimore MD 21263** | | |
| | 9/21/2008 | $75,000.00 |
| | 9/28/2008 | $50,000.00 |
| | 10/2/2008 | $52,530.00 |
| | 10/2/2008 | $50,000.00 |
| | 10/2/2008 | $50,000.00 |
| | 10/17/2008 | $64,645.00 |
| | 10/19/2008 | $201,490.19 |
| | 11/5/2008 | $11,636.69 |
| | 11/7/2008 | $87,585.00 |
| **FTI Consulting, Inc., 200 State Street, 2nd Floor, Boston, MA 02109** | | |
| | 9/9/2008 | $183,265.00 |
| | 9/14/2008 | $100,000.00 |
| | 9/17/2008 | $104,300.00 |
| | 9/17/2008 | $138,795.00 |
| | 9/19/2008 | $100,000.00 |
| | 9/23/2008 | $159,696.00 |
| | 10/2/2008 | $170,215.00 |
| | 10/8/2008 | $190,628.00 |
| | 10/22/2008 | $181,145.00 |
| | 10/27/2008 | $194,485.00 |
| | 10/30/2008 | $273,167.00 |
| | 11/4/2008 | $276,097.00 |
| | 11/5/2008 | $550,000.00 |
| | 11/7/2008 | $336,637.00 |
| | 11/7/2008 | $370,494.00 |
| **Kirkland & Ellis Llp, 200 E Randolph St Chicago IL 60601** | 10/2/2008 | $100,000.00 |
| | 10/10/2008 | $121,058.55 |
| | 10/23/2008 | $138,793.90 |
| | 10/27/2008 | $65,853.10 |
| | 10/31/2008 | $111,763.55 |
| | 11/5/2008 | $144,384.42 |
| | 11/7/2008 | $189,364.20 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 9 - Payments Relating to Debt Counseling**

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF |
|---|---|---|
| **Kurtzman Carson, 2335 Alaska Ave El Segundo, CA 90245** | 11/7/2008 | $68,425.50 |
| **Mcguire Woods, 901 E Cary Street Richmond VA 23219** | 10/14/2008 | $294,329.50 |
| | 10/28/2008 | $88,217.21 |
| | 11/5/2008 | $94,644.35 |
| | 11/5/2008 | $112,565.00 |
| | 11/6/2008 | $137,412.61 |
| | 11/7/2008 | $240,000.00 |
| **Rothschild, 1251 Avenue Of The Americas New York, NY 10020** | 11/6/2008 | $597,580.64 |
| **Skadden, Arps, Slate, Meagher & Flom, Llp, 4 Times Square New York NY  10036** | 9/26/2008 | $100,000.00 |
| | 9/30/2008 | $100,000.00 |
| | 10/7/2008 | $194,956.00 |
| | 10/10/2008 | $215,956.00 |
| | 10/20/2008 | $184,084.00 |
| | 10/24/2008 | $219,250.00 |
| | 11/4/2008 | $748,851.00 |
| | 11/6/2008 | $335,153.00 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 19d.  Books, Records and Financial Statements**

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Advent International | 12/1/2008 |
| Alissa Montbriand | 11/4/2008 |
| Alpine Advisors LLC | 7/31/2008 |
| Alvarez & Marsal | 6/5/2008 |
| Alvarez & Marsal Transaction Advisory Group, LLC | 6/2/2008 |
| Alvarez & Marsal, Transaction Advisory Group | 6/2/2008 |
| Alvarez and Marsal | 6/4/2008 |
| Ares Management | 5/16/2008 |
| Ares Management LLC | 5/16/2008 |
| Averil Capital | 9/16/2008 |
| Averil Capital Markets | 9/15/2008 |
| Averil Capital Markets Group | 9/16/2008 |
| Bain Capital | 12/1/2008 |
| Bain Capital Partners | 12/1/2008 |
| Banc of America Securities | 6/9/2008 |
| Bank of America | 6/10/2008 |
| BCG | 5/14/2008 |
| Berkshire Partners | 12/3/2008 |
| best buy | 11/4/2008 |
| Best Buy Co., Inc. | 11/5/2008 |
| Bingham McCutchen LLP | 6/9/2008 |
| Blake, Cassels & Graydon LLP | 7/2/2008 |
| Blockbuster | 6/2/2008 |
| Blockbuster Inc | 5/15/2008 |
| Blockbuster Inc. | 5/14/2008 |
| Circuit City | 6/4/2008 |
| Circuit City Stores | 5/6/2008 |
| Circuit City Stores, Inc. | 4/30/2008 |
| Citi | 5/14/2008 |
| Citigroup | 5/21/2008 |
| Citigroup Global Markets | 5/14/2008 |

In re: Circuit City Stores, Inc.
Case No.08-35653

## Exhibit 19d.  Books, Records and Financial Statements

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Crystal Capital | 10/8/2008 |
| Dary Kopelioff | 11/24/200 |
| David McGrail | 6/30/2008 |
| Deutsche Bank | 5/14/2008 |
| Ernst & Young LLP | 6/9/2008 |
| Ernst & Young, LLP | 6/9/2008 |
| ESL Investments | 5/21/2008 |
| Fortress Investment Group | 11/18/200 |
| FTI Consulting | 10/14/200 |
| GE Commercial Finance | 6/16/2008 |
| Golden Gate Capital | 11/4/2008 |
| Goldman Sachs | 11/12/200 |
| Goldman Sachs & Co. | 11/12/200 |
| Goldman, Sachs & Co. | 4/23/2008 |
| GOME Elecrical Appliances Holding Ltd | 5/28/2008 |
| Gome Electrical Applicances Holding Co. | 5/25/2008 |
| Grupo Salinas | 11/25/200 |
| GS | 6/13/2008 |
| Hewlett Packard | 5/27/2008 |
| hp | 5/22/2008 |
| Hunton & Williams | 5/2/2008 |
| Hunton & Williams LLP | 5/2/2008 |
| Icahn | 5/15/2008 |
| Icahn Associates | 5/22/2008 |
| Icahn Associates Corp. | 5/19/2008 |
| Irving Place Capital | 11/24/200 |
| Jefferies & Co. | 11/24/200 |
| Jefferies & Company | 11/20/200 |
| Jefferies & Company, Inc. | 11/21/200 |
| Jessica Preas | 6/30/2008 |
| julie rohr | 11/12/200 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 19d.  Books, Records and Financial Statements**

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Kelso & Co. | 11/17/200 |
| Kelso & Company | 11/16/200 |
| Kirkland & Ellis | 10/3/2008 |
| Kirkland & Ellis LLP | 9/27/2008 |
| KKR | 5/15/2008 |
| Klehr Harrison | 6/30/2008 |
| Klehr Harrison Harvey Branzburg | 6/27/2008 |
| Klehr Harrison Harvey Branzburg & Ellers | 6/30/2008 |
| Klehr, Harrison, Harvey, Branzburg & Ellers | 7/1/2008 |
| Kohlberg Kravis Roberts | 5/15/2008 |
| Kyle Seifried | 5/29/2008 |
| LAZARD | 5/27/2008 |
| Lazard China Limited | 5/25/2008 |
| Leonard Green & Partners, L.P. | 5/16/2008 |
| Marsh | 6/28/2008 |
| Marsh USA, Inc. | 6/9/2008 |
| Marshall Akins | 5/14/2008 |
| McGuireWoods | 10/28/200 |
| McGuireWoods LLP | 10/27/200 |
| McKinsey | 5/30/2008 |
| McKinsey & Co. | 5/30/2008 |
| McKinsey & Company | 5/31/2008 |
| mercer | 6/30/2008 |
| Merrill | 6/10/2008 |
| Merrill Lynch | 6/2/2008 |
| Milbank Tweed, Hadley & McCloy | 9/15/2008 |
| Miller Buckfire | 12/1/2008 |
| Miller Buckfire & Co. | 12/1/2008 |
| Morgan Lewis | 6/27/2008 |
| Morgan Lewis & Bockius | 6/27/2008 |
| Morgan Lewis & Bockius LLP | 6/27/2008 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 19d.  Books, Records and Financial Statements**

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Morgan Lewis Bockius | 6/27/2008 |
| Morgan, Lewis & Bockius LLP | 6/29/2008 |
| Morgan, Lewis & Bockius, LLP | 6/28/2008 |
| Open Water | 12/2/2008 |
| Osler Hoskin & Harcourt LLP | 10/27/200 |
| Osler, Hoskin & Harcourt LLP | 11/10/200 |
| Paul Weiss | 11/21/200 |
| Paul Weiss Rifkind Wharton & Garrison | 11/20/200 |
| Paul, Weiss | 11/19/200 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 11/19/200 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 12/3/2008 |
| PE | 6/4/2008 |
| Petters Group Worldwide | 6/24/2008 |
| Platinum Equity | 6/4/2008 |
| Platinum Equity LLC | 6/5/2008 |
| platinum equity, llc | 6/9/2008 |
| PricewaterhouseCoopers | 6/29/2008 |
| PricewaterhouseCoopers LLP | 6/27/2008 |
| PricewaterhouseCoopers, LLP | 5/14/2008 |
| Protiviti | 11/20/200 |
| Protiviti Inc. | 11/20/200 |
| pwc | 6/30/2008 |
| RadioShack | 11/26/200 |
| RadioShack Corp | 6/2/2008 |
| RadioShack Corporation | 11/26/200 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 19d.  Books, Records and Financial Statements**

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| RCS Real Estate Advisors | 6/16/2008 |
| Ritchie Capital | 6/30/2008 |
| Robins Kaplan Miller Ciresi | 11/10/200 |
| Robins, Kaplan, Miller & Ciresi L.L.P. | 11/12/200 |
| Robins, Kaplan, Miller & Ciresi, LLP | 11/12/200 |
| Rothschild | 10/27/200 |
| Rothschild Inc. | 10/22/200 |
| Rothschild, Inc. | 11/1/2008 |
| Samantha L Wynn | 5/15/2008 |
| Schulte Roth & Zabel | 10/30/200 |
| Schulte Roth & Zabel LLP | 10/30/200 |
| Sears | 6/2/2008 |
| Sears Holding Corporation | 6/5/2008 |
| Sears Holdings | 5/21/2008 |
| Sears Holdings Corp | 5/21/2008 |
| Sears Holdings Corp. | 6/2/2008 |
| Sears Holdings Corporation | 5/30/2008 |
| Sears Holdings Management Corporation | 5/21/2008 |
| Seguros Azteca | 11/25/200 |
| Skadden | 9/9/2008 |
| Skadden Arps | 6/2/2008 |
| Skadden Arps Slate Meagher & Flom LLP | 5/26/2008 |
| Skadden, Arps, et al., LLP | 10/6/2008 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 10/8/2008 |
| Skadden, Arps, Slate, Meagher & Flom, LLP | 10/6/2008 |
| Skadden, Arps, Slate, Meagher, & Flom LLP | 10/8/2008 |
| Staubach Retail | 5/17/2008 |
| Sullivan & Cromwell | 5/14/2008 |
| Sullivan & Cromwell LLP | 5/14/2008 |
| Sun Capital | 6/4/2008 |
| Sun Capital Partners | 11/17/200 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 19d.  Books, Records and Financial Statements**

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| The Boston Consulting Group | 5/14/2008 |
| The Merrill Group of Companies | 6/4/2008 |
| Theo Kwon | 5/14/2008 |
| THL Partners | 11/24/200 |
| Thomas H. Lee Partners | 12/1/2008 |
| Todd Yost | 6/10/2008 |
| TPG | 6/10/2008 |
| TPG Capital | 5/22/2008 |
| Vinson & Elkins L.L.P. | 5/15/2008 |
| Wachovia | 6/6/2008 |
| Wachovia CIB | 6/10/2008 |
| Wachovia Securities | 6/10/2008 |
| Wachtell, Lipton, Rosen & Katz | 4/23/2008 |
| Wells Fargo Foothill | 6/13/2008 |
| zimmerman advertising | 7/9/2008 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 9 | Vertis Inc. | Irving | TX | 12/19/2006 | $ 8,506 |
| 34 | Dallas Svc Ctr | Dallas | TX | 8/28/2008 | $ 809,218 |
| 34 | Dallas Svc Ctr | Dallas | TX | 12/7/07-12/8/07 | $ 291,018 |
| 45 | Philadelphia Svc Ctr | Bristol | PA | 12/15/2006 | $ 1,644,468 |
| 45 | Philadelphia Svc Ctr | Bristol | PA | 12/7/07-12/8/07 | $ 1,011,402 |
| 46 | Orlando Prc | Groveland | FL | 10/26/2007 | $ 727,065 |
| 46 | Orlando Prc | Groveland | FL | 8/28/2008 | $ 616,900 |
| 47 | Orlando Rr | Groveland | FL | 8/28/2008 | $ 433,115 |
| 53 | Officer Evaluation | Richmond | VA | 12/19/2006 | $ 234 |
| 58 | Groveland Service | Groveland | FL | 12/15/2006 | $ 161,525 |
| 58 | Groveland Service | Groveland | FL | 12/7/07-12/8/07 | $ 339,383 |
| 59 | Marion Svc Ctr Ii | Marion | IL | 8/11/2007 | $ 997,734 |
| 59 | Marion Svc Ctr Ii | Marion | IL | 12/7/07-12/8/07 | $ 496,409 |
| 72 | Planogram Design Ctr | Richmond | VA | 12/19/2006 | $ 42,461 |
| 73 | Atlanta Svc Ctr | Lithia Springs | GA | 12/15/2006 | $ 823,406 |
| 73 | Atlanta Svc Ctr | Lithia Springs | GA | 12/7/07-12/8/07 | $ 438,009 |
| 80 | Louisville Svc Ctr | Louisville | KY | 12/15/2006 | $ 866,065 |
| 177 | Tampa X Dock Rpos | Groveland | FL | 1/26/2008 | $ 122,026 |
| 210 | Tampa Xdock | Groveland | FL | 1/13/2007 | $ 214,866 |
| 210 | Tampa Xdock | Groveland | FL | 1/26/2008 | $ 35,692 |
| 227 | Landover Xdock Rpos | Brandywine | MD | 1/26/2008 | $ 181,093 |
| 228 | Bethlehem Rr 255 | Bethlehem | PA | 8/28/2008 | $ 593,766 |
| 255 | Bethlehem Dc | Bethlehem | PA | 1/11/2007 | $ 83,080,577 |
| 255 | Bethlehem Dc | Bethlehem | PA | 1/24/08-1/25/08 | $ 71,475,430 |
| 256 | Bethlehem Prc 255 | Bethlehem | PA | 10/26/2007 | $ 1,950,211 |
| 256 | Bethlehem Prc 255 | Bethlehem | PA | 8/28/2008 | $ 821,827 |
| 281 | Landover Xdock | Brandywine | MD | 1/13/2007 | $ 193,414 |
| 281 | Landover Xdock | Brandywine | MD | 1/26/2008 | $ 41,539 |
| 284 | Melrose Park Xdock | Melrose Park | IL | 1/13/2007 | $ 179,717 |
| 284 | Melrose Park Xdock | Melrose Park | IL | 1/26/2008 | $ 111,274 |
| 294 | Atlanta Xdock | Lithia Springs | GA | 06 | $ 66,004 |
| 310 | Ardmore Rr | Ardmore | OK | 8/28/2008 | $ 258,005 |
| 325 | Boston Xdock 750 | Franklin | MA | 1/13/2007 | $ 228,110 |
| 325 | Boston Xdock 750 | Franklin | MA | 1/26/2008 | $ 183,999 |
| 335 | Mid-Atlantic Dc | Brandywine | MD | 1/24/08-1/25/08 | $ 25,128,687 |
| 335 | Mid-Atlantic Dc | Brandywine | MD | 8/9/07-8/10/07 | $ 43,008,433 |
| 344 | Livermore Dc | Livermore | CA | 1/11/2007 | $ 49,954,436 |
| 344 | Livermore Dc | Livermore | CA | 1/24/08-1/25/08 | $ 39,939,151 |
| 345 | Livermore Prc 344 | Livermore | CA | 10/26/2007 | $ 216,245 |
| 345 | Livermore Prc 344 | Livermore | CA | 8/28/2008 | $ 305,229 |
| 347 | Livermore Rr 344 | Livermore | CA | 8/28/2008 | $ 195,357 |
| 353 | Industry Dc | Walnut | CA | 1/11/2007 | $ 70,644,627 |
| 353 | Industry Dc | Walnut | CA | 1/24/08-1/25/08 | $ 54,430,562 |
| 354 | Shepherdsville Prc | Shepherdsville | KY | 12/7/2006 | $ 432,975 |
| 355 | Industry Prc 353 | Walnut | CA | 10/26/2007 | $ 451,375 |
| 355 | Industry Prc 353 | Walnut | CA | 8/28/2008 | $ 716,874 |
| 447 | Industry Rr 353 | Walnut | CA | 8/28/2008 | $ 251,181 |
| 505 | Fairview Heights Ss | Fairview Heights | IL | 01/21/07 | $ 1,434,968 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 505 | Fairview Heights Ss | Fairview Heights | IL | 1/30/08 | $ 1,390,028 |
| 506 | St Peters Ss | Saint Peters | MO | 01/22/07 | $ 1,523,450 |
| 506 | St Peters Ss | Saint Peters | MO | 1/28/08 | $ 1,468,552 |
| 508 | Irving Ss | Irving | TX | 01/31/07 | $ 1,726,410 |
| 508 | Irving Ss | Irving | TX | 1/30/08 | $ 1,670,037 |
| 509 | Valley View Ss | Dallas | TX | 01/31/07 | $ 1,896,000 |
| 509 | Valley View Ss | Dallas | TX | 2/10/08 | $ 1,646,443 |
| 516 | Highland Ss | Cincinnati | OH | 8/22/07 | $ 1,680,376 |
| 516 | Highland Ss | Cincinnati | OH | 1/13/08 | $ 1,652,631 |
| 518 | Pembroke Pines | Pembroke Pines | FL | 01/29/07 | $ 1,816,032 |
| 518 | Pembroke Pines | Pembroke Pines | FL | 1/29/08 | $ 1,765,806 |
| 519 | Atlantic City Ss | Mays Landing | NJ | 01/11/07 | $ 2,102,847 |
| 519 | Atlantic City Ss | Mays Landing | NJ | 1/10/08 | $ 2,045,664 |
| 520 | Outer Loop Ss | Louisville | KY | 01/22/07 | $ 1,293,975 |
| 520 | Outer Loop Ss | Louisville | KY | 1/9/08 | $ 1,437,695 |
| 521 | Eastgate Ss | Cincinnati | OH | 1/13/06 | $ 1,403,086 |
| 521 | Eastgate Ss | Cincinnati | OH | 01/25/07 | $ 1,178,454 |
| 522 | Two Notch Ss | Columbia | SC | 10/7/07 | $ 1,717,301 |
| 522 | Two Notch Ss | Columbia | SC | 1/31/08 | $ 1,759,276 |
| 530 | South County Ss | Saint Louis | MO | 01/14/07 | $ 1,476,940 |
| 530 | South County Ss | Saint Louis | MO | 1/9/08 | $ 1,413,848 |
| 532 | Chesterfield Commons | Chesterfield | MO | 01/22/07 | $ 1,483,307 |
| 532 | Chesterfield Commons | Chesterfield | MO | 1/9/08 | $ 1,546,397 |
| 533 | St Louis Mills Mall | Hazelwood | MO | 01/11/07 | $ 1,424,030 |
| 533 | St Louis Mills Mall | Hazelwood | MO | 1/23/08 | $ 1,429,869 |
| 534 | Ferguson Ss | Ferguson | MO | 01/17/07 | $ 1,277,308 |
| 534 | Ferguson Ss | Ferguson | MO | 1/28/08 | $ 1,260,963 |
| 535 | Gravois Bluff | Fenton | MO | 01/18/07 | $ 1,467,796 |
| 535 | Gravois Bluff | Fenton | MO | 1/16/08 | $ 1,557,838 |
| 537 | Deptford Ss | Woodbury | NJ | 1/20/06 | $ 2,008,065 |
| 537 | Deptford Ss | Woodbury | NJ | 01/29/07 | $ 1,734,867 |
| 538 | Almeda Ss | Houston | TX | 01/16/07 | $ 1,397,641 |
| 538 | Almeda Ss | Houston | TX | 1/23/08 | $ 1,407,574 |
| 540 | Sharpstown Ss | Houston | TX | 01/24/07 | $ 1,620,068 |
| 540 | Sharpstown Ss | Houston | TX | 1/20/08 | $ 1,530,534 |
| 541 | West Oaks Ss | Houston | TX | 01/28/07 | $ 1,608,705 |
| 541 | West Oaks Ss | Houston | TX | 2/4/08 | $ 1,399,851 |
| 542 | Willowbrook Ss | Houston | TX | 10/8/07 | $ 1,881,902 |
| 542 | Willowbrook Ss | Houston | TX | 1/27/08 | $ 1,837,144 |
| 543 | Plano Ss | Plano | TX | 01/30/07 | $ 1,958,790 |
| 543 | Plano Ss | Plano | TX | 1/23/08 | $ 1,904,619 |
| 544 | S Arlington Ss | Arlington | TX | 01/24/07 | $ 1,862,853 |
| 544 | S Arlington Ss | Arlington | TX | 2/10/08 | $ 1,755,282 |
| 545 | Hulen Ss | Fort Worth | TX | 01/30/07 | $ 1,504,332 |
| 545 | Hulen Ss | Fort Worth | TX | 1/23/08 | $ 1,611,875 |
| 546 | Mesquite Ss | Mesquite | TX | 01/23/07 | $ 1,773,949 |
| 546 | Mesquite Ss | Mesquite | TX | 1/23/08 | $ 1,853,606 |
| 559 | Phila Xdock | Bristol | PA | 1/13/2007 | $ 114,766 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 559 | Phila Xdock | Bristol | PA | 1/26/2008 | $ 148,927 |
| 564 | Ardmore Prc 567 | Ardmore | OK | 10/26/2007 | $ 211,374 |
| 564 | Ardmore Prc 567 | Ardmore | OK | 8/28/2008 | $ 187,272 |
| 566 | Baybrook Ss | Friendswood | TX | 1/24/06 | $ 1,911,324 |
| 566 | Baybrook Ss | Friendswood | TX | 01/30/07 | $ 1,893,112 |
| 567 | Ardmore Dc | Ardmore | OK | 1/24/08-1/25/08 | $ 70,170,663 |
| 567 | Ardmore Dc | Ardmore | OK | 8/9/07-8/10/07 | $ 90,277,172 |
| 569 | Cedar Hill  Ss | Cedar Hill | TX | 10/7/07 | $ 1,667,941 |
| 569 | Cedar Hill  Ss | Cedar Hill | TX | 1/27/08 | $ 1,491,928 |
| 570 | Savannah Ss | Savannah | GA | 01/29/07 | $ 2,180,242 |
| 570 | Savannah Ss | Savannah | GA | 1/16/08 | $ 1,963,367 |
| 571 | Brandon Ss | Tampa | FL | 7/7/08 | $ 1,561,605 |
| 571 | Brandon Ss | Tampa | FL | 9/11/08 | $ 1,373,441 |
| 575 | Livermore Xdock | Livermore | CA | 1/13/2007 | $ 55,979 |
| 575 | Livermore Xdock | Livermore | CA | 1/26/2008 | $ 35,771 |
| 576 | Reading Ss | Wyomissing | PA | 01/30/07 | $ 1,751,590 |
| 576 | Reading Ss | Wyomissing | PA | 1/10/08 | $ 1,737,733 |
| 582 | Olympic Svc Ctr | Walnut | CA | 8/11/2007 | $ 312,319 |
| 582 | Olympic Svc Ctr | Walnut | CA | 12/7/07-12/8/07 | $ 520,535 |
| 587 | New Livermore Svc | Livermore | CA | 12/15/2006 | $ 11,802 |
| 587 | New Livermore Svc | Livermore | CA | 12/7/07-12/8/07 | $ 22,206 |
| 589 | Hickory Ss | Hickory | NC | 1/20/08 | $ 1,649,667 |
| 589 | Hickory Ss | Hickory | NC | 9/17/08 | $ 1,383,482 |
| 593 | Chesapeake Mini | Chesapeake | VA | 01/24/07 | $ 1,431,657 |
| 593 | Chesapeake | Chesapeake | VA | 1/27/08 | $ 1,503,343 |
| 597 | Great Hills Ss | Austin | TX | 8/19/07 | $ 1,861,997 |
| 597 | Great Hills Ss | Austin | TX | 1/30/08 | $ 1,871,061 |
| 598 | Sunset Valley Ss | Sunset Valley | TX | 01/28/07 | $ 1,549,706 |
| 598 | Sunset Valley Ss | Sunset Valley | TX | 2/10/08 | $ 1,528,533 |
| 612 | Pentagon City | Arlington | VA | 01/21/07 | $ 380,095 |
| 612 | Pentagon City | Arlington | VA | 1/20/08 | $ 243,583 |
| 623 | Crabtree Valley | Raleigh | NC | 1/23/05 | $ 416,087 |
| 623 | Crabtree Valley | Raleigh | NC | 1/19/06 | $ 378,102 |
| 672 | Mall Of America | Bloomington | MN | 1/23/05 | $ 395,297 |
| 672 | Mall Of America | Bloomington | MN | 1/14/06 | $ 329,932 |
| 700 | Cottman Ss | Philadelphia | PA | 01/25/07 | $ 1,641,271 |
| 700 | Cottman Ss | Philadelphia | PA | 1/28/08 | $ 1,556,367 |
| 704 | Waldorf Ss | Waldorf | MD | 01/28/07 | $ 1,804,028 |
| 704 | Waldorf Ss | Waldorf | MD | 1/20/08 | $ 1,874,572 |
| 711 | Valley Forge | Berwyn | PA | 01/25/07 | $ 1,994,778 |
| 711 | Valley Forge | Berwyn | PA | 1/29/08 | $ 1,718,832 |
| 712 | Town Center Ss | Kennesaw | GA | 01/28/07 | $ 2,157,072 |
| 712 | Town Center Ss | Kennesaw | GA | 1/28/08 | $ 1,860,957 |
| 713 | Beltsville Div Off | Brandywine | MD | 12/19/2006 | $ 1,750 |
| 717 | Import Distribution | Walnut | CA | 1/11/2007 | $ 774,040 |
| 717 | Import Distribution | Walnut | CA | 1/24/08-1/25/08 | $ 276,284 |
| 725 | State Road Ss | Springfield | PA | 01/28/07 | $ 1,640,265 |
| 725 | State Road Ss | Springfield | PA | 1/29/08 | $ 1,453,661 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 734 | Cherry Hill Ss | Mount Laurel | NJ | 01/18/07 | $ 2,027,901 |
| 734 | Cherry Hill Ss | Mount Laurel | NJ | 2/10/08 | $ 1,758,302 |
| 743 | Willow Grove | Willow Grove | PA | 01/28/07 | $ 1,507,486 |
| 743 | Willow Grove | Willow Grove | PA | 2/5/08 | $ 1,441,513 |
| 754 | Kearny Xdock | Newark | NJ | 1/13/2007 | $ 405,921 |
| 754 | Kearny Xdock | Newark | NJ | 1/26/2008 | $ 278,800 |
| 755 | Marion Dc | Marion | IL | 1/24/08-1/25/08 | $ 95,044,681 |
| 755 | Marion Dc | Marion | IL | 8/9/07-8/10/07 | $ 137,347,549 |
| 756 | Marion Prc | Marion | IL | 10/26/2007 | $ 769,731 |
| 756 | Marion Prc | Marion | IL | 8/28/2008 | $ 266,903 |
| 759 | Barboursville Cc | Barboursville | WV | 1/28/08 | $ 1,639,405 |
| 759 | Barboursville Cc | Barboursville | WV | 9/8/08 | $ 1,385,526 |
| 762 | Charleston | S Charleston | WV | 01/29/07 | $ 2,042,178 |
| 762 | Charleston | S Charleston | WV | 1/21/08 | $ 1,795,454 |
| 766 | Daytona Ss | Daytona Beach | FL | 01/28/07 | $ 2,111,578 |
| 766 | Daytona Ss | Daytona Beach | FL | 1/13/08 | $ 1,949,400 |
| 769 | Marion Rr | Marion | IL | 8/28/2008 | $ 558,727 |
| 775 | Orlando Dc | Groveland | FL | 1/11/2007 | $ 84,352,096 |
| 775 | Orlando Dc | Groveland | FL | 1/24/08-1/25/08 | $ 61,959,577 |
| 784 | Wheaton Ss | Wheaton | MD | 01/11/07 | $ 1,985,541 |
| 784 | Wheaton Ss | Wheaton | MD | 1/30/08 | $ 1,835,679 |
| 785 | Annapolis Cc | Annapolis | MD | 01/21/07 | $ 1,634,275 |
| 785 | Annapolis Cc | Annapolis | MD | 1/27/08 | $ 1,740,059 |
| 800 | Augusta Ss | Augusta | GA | 01/29/07 | $ 1,850,363 |
| 800 | Augusta Ss | Augusta | GA | 1/20/08 | $ 1,810,894 |
| 802 | Springfield Ss | Springfield | VA | 01/24/07 | $ 1,703,983 |
| 802 | Springfield Ss | Springfield | VA | 1/28/08 | $ 1,702,552 |
| 803 | Tyson'S Corner Ss | Mclean | VA | 01/28/07 | $ 1,671,055 |
| 803 | Tyson'S Corner Ss | Mclean | VA | 1/13/08 | $ 1,560,184 |
| 805 | Chesterfield | Midlothian | VA | 01/30/07 | $ 2,139,210 |
| 805 | Chesterfield | Midlothian | VA | 2/10/08 | $ 1,892,240 |
| 807 | East Towne Ss | Knoxville | TN | 8/2/06 | $ 1,399,171 |
| 807 | East Towne Ss | Knoxville | TN | 01/30/07 | $ 1,422,217 |
| 814 | Potomac Mills Ss | Woodbridge | VA | 01/24/07 | $ 1,431,533 |
| 814 | Potomac Mills Ss | Woodbridge | VA | 1/23/08 | $ 1,522,280 |
| 815 | Knoxville Ss | Knoxville | TN | 01/28/07 | $ 1,761,754 |
| 815 | Knoxville Ss | Knoxville | TN | 1/20/08 | $ 1,457,035 |
| 817 | Va Beach Ss | Virginia Beach | VA | 1/27/08 | $ 1,874,900 |
| 817 | Va Beach Ss | Virginia Beach | VA | 9/16/08 | $ 1,560,334 |
| 820 | Greensboro Ss | Greensboro | NC | 1/27/08 | $ 2,065,549 |
| 820 | Greensboro Ss | Greensboro | NC | 8/11/08 | $ 1,875,641 |
| 821 | Beltsville Ss | Beltsville | MD | 01/23/07 | $ 1,474,142 |
| 821 | Beltsville Ss | Beltsville | MD | 1/23/08 | $ 1,672,324 |
| 823 | Spartanburg Ss | Spartanburg | SC | 01/21/07 | $ 1,481,716 |
| 823 | Spartanburg Ss | Spartanburg | SC | 1/20/08 | $ 1,606,341 |
| 824 | Largo Ss | Largo | MD | 01/24/07 | $ 1,966,604 |
| 824 | Largo Ss | Largo | MD | 1/23/08 | $ 2,184,827 |
| 825 | Marlow Heights Ss | Marlow Heights | MD | 01/17/07 | $ 1,767,326 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 825 | Marlow Heights Ss | Marlow Heights | MD | 1/27/08 | $ 1,792,689 |
| 826 | Towson Ss | Timonium | MD | 01/17/07 | $ 1,548,375 |
| 826 | Towson Ss | Timonium | MD | 1/28/08 | $ 1,545,150 |
| 827 | Hoover Ss | Hoover | AL | 01/24/07 | $ 1,906,192 |
| 827 | Hoover Ss | Hoover | AL | 1/29/08 | $ 1,872,278 |
| 828 | New Tampa Ss | Tampa | FL | 01/25/07 | $ 1,901,117 |
| 828 | New Tampa Ss | Tampa | FL | 1/23/08 | $ 1,834,251 |
| 829 | Irondale Ss | Trussville | AL | 01/18/07 | $ 1,278,751 |
| 829 | Trussville | Trussville | AL | 1/29/08 | $ 1,559,691 |
| 830 | Winston Salem Ss | Winston Salem | NC | 01/31/07 | $ 2,053,701 |
| 830 | Winston Salem Ss | Winston Salem | NC | 1/20/08 | $ 2,039,891 |
| 831 | Gastonia Ss | Gastonia | NC | 1/27/08 | $ 1,670,678 |
| 831 | Gastonia Ss | Gastonia | NC | 9/17/08 | $ 1,419,532 |
| 832 | Pensacola Ss | Pensacola | FL | 01/29/07 | $ 1,601,839 |
| 832 | Pensacola Ss | Pensacola | FL | 1/20/08 | $ 1,380,411 |
| 834 | Camp Creek | Atlanta | GA | 01/25/07 | $ 1,650,396 |
| 834 | Camp Creek | Atlanta | GA | 1/23/08 | $ 1,589,499 |
| 835 | Roanoke Ss | Roanoke | VA | 1/27/08 | $ 1,825,214 |
| 835 | Roanoke Ss | Roanoke | VA | 9/15/08 | $ 1,563,591 |
| 836 | Glen Burnie Ss | Glen Burnie | MD | 01/31/07 | $ 1,497,146 |
| 836 | Glen Burnie Ss | Glen Burnie | MD | 2/7/08 | $ 1,451,745 |
| 837 | Orlando South Ss | Orlando | FL | 01/25/07 | $ 1,619,150 |
| 837 | Orlando South Ss | Orlando | FL | 1/9/08 | $ 1,825,398 |
| 838 | Orlando Central Ss | Orlando | FL | 01/25/07 | $ 1,536,594 |
| 838 | Orlando Central Ss | Orlando | FL | 1/30/08 | $ 1,609,913 |
| 839 | Orlando North Ss | Altamonte Spring | FL | 01/16/07 | $ 1,639,355 |
| 839 | Orlando North Ss | Altamonte Spring | FL | 1/28/08 | $ 1,598,947 |
| 840 | Raleigh Ss | Raleigh | NC | 7/9/08 | $ 1,617,288 |
| 840 | Raleigh Ss | Raleigh | NC | 9/10/08 | $ 1,597,263 |
| 841 | Lexington Ss | Lexington | KY | 1/20/08 | $ 1,543,403 |
| 841 | Lexington Ss | Lexington | KY | 9/9/08 | $ 1,191,632 |
| 843 | Rivergate | Madison | TN | 6/27/07 | $ 1,795,098 |
| 843 | Rivergate | Madison | TN | 1/17/08 | $ 1,816,851 |
| 845 | Independence | Matthews | NC | 01/09/07 | $ 1,579,152 |
| 845 | Independence | Matthews | NC | 1/17/08 | $ 1,838,700 |
| 846 | Gaithersburg Ss | Gaithersburg | MD | 01/24/07 | $ 1,494,503 |
| 846 | Gaithersburg Ss | Gaithersburg | MD | 1/20/08 | $ 1,399,860 |
| 847 | Golden Ring Ss | Baltimore | MD | 01/24/07 | $ 1,802,148 |
| 847 | Golden Ring Ss | Baltimore | MD | 1/23/08 | $ 1,868,178 |
| 848 | North Ft Lauderdale | Ft Lauderdale | FL | 01/30/07 | $ 1,980,437 |
| 848 | North Ft Lauderdale | Ft Lauderdale | FL | 1/20/08 | $ 1,642,002 |
| 849 | Dadeland Ss | Miami | FL | 01/18/07 | $ 2,170,358 |
| 849 | Dadeland Ss | Miami | FL | 1/31/08 | $ 2,173,638 |
| 850 | Durham Ss | Durham | NC | 01/28/07 | $ 1,901,196 |
| 850 | Durham Ss | Durham | NC | 1/20/08 | $ 1,964,789 |
| 851 | Chattanooga Ss | Chattanooga | TN | 01/28/07 | $ 2,140,046 |
| 851 | Chattanooga Ss | Chattanooga | TN | 1/31/08 | $ 2,155,481 |
| 852 | Fayetteville Ss | Fayetteville | NC | 01/21/07 | $ 1,876,371 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 852 | Fayetteville Ss | Fayetteville | NC | 1/27/08 | $ 2,290,714 |
| 853 | Winchester Ss | Memphis | TN | 01/31/07 | $ 1,778,059 |
| 853 | Winchester Ss | Memphis | TN | 1/23/08 | $ 1,635,015 |
| 854 | Route 40 West Ss | Catonsville | MD | 01/31/07 | $ 1,908,084 |
| 854 | Route 40 West Ss | Catonsville | MD | 1/30/08 | $ 1,762,110 |
| 855 | Huntsville Ss | Huntsville | AL | 9/26/07 | $ 1,799,043 |
| 855 | Huntsville Ss | Huntsville | AL | 1/24/08 | $ 1,650,584 |
| 856 | Mobile Ss | Mobile | AL | 01/29/07 | $ 1,550,861 |
| 856 | Mobile Ss | Mobile | AL | 1/30/08 | $ 1,500,907 |
| 857 | Dale Mabry Ss | Tampa | FL | 01/11/07 | $ 1,603,959 |
| 857 | Dale Mabry Ss | Tampa | FL | 1/27/08 | $ 1,460,351 |
| 859 | Aventura Ss | Miami | FL | 01/25/07 | $ 1,972,078 |
| 859 | Aventura Ss | Miami | FL | 1/24/08 | $ 2,052,052 |
| 860 | Montgomery Ss | Montgomery | AL | 01/25/07 | $ 1,506,603 |
| 860 | Montgomery Ss | Montgomery | AL | 1/10/08 | $ 1,582,262 |
| 861 | Hialeah Ss | Hialeah | FL | 01/28/07 | $ 1,701,030 |
| 861 | Hialeah Ss | Hialeah | FL | 1/31/08 | $ 1,566,441 |
| 862 | W Palm Beach Ss | West Palm Beach | FL | 01/25/07 | $ 1,959,914 |
| 862 | W Palm Beach Ss | West Palm Beach | FL | 1/24/08 | $ 1,909,303 |
| 863 | Coral Springs Ss | Coral Springs | FL | 01/25/07 | $ 1,909,339 |
| 863 | Coral Springs Ss | Coral Springs | FL | 1/22/08 | $ 1,979,969 |
| 865 | Greenville Ss | Greenville | SC | 01/30/07 | $ 1,829,278 |
| 865 | Greenville Ss | Greenville | SC | 1/29/08 | $ 1,753,826 |
| 866 | Rockville Ss | Rockville | MD | 01/25/07 | $ 1,763,989 |
| 866 | Rockville Ss | Rockville | MD | 1/27/08 | $ 1,942,332 |
| 867 | Lakeland Ss | Lakeland | FL | 1/28/08 | $ 1,635,101 |
| 867 | Lakeland Ss | Lakeland | FL | 8/11/08 | $ 1,626,465 |
| 868 | Charleston Ss | North Charleston | SC | 1/17/08 | $ 2,031,177 |
| 868 | Charleston Ss | North Charleston | SC | 9/19/08 | $ 1,564,026 |
| 871 | The Commons Ss | Memphis | TN | 01/29/07 | $ 1,800,931 |
| 871 | The Commons Ss | Memphis | TN | 1/30/08 | $ 1,709,240 |
| 876 | St Petersburg Ss | Saint Petersburg | FL | 1/27/08 | $ 1,810,058 |
| 876 | St Petersburg Ss | Saint Petersburg | FL | 9/8/08 | $ 1,621,427 |
| 877 | St Matthews Ss | Louisville | KY | 6/25/07 | $ 1,689,529 |
| 877 | St Matthews Ss | Louisville | KY | 1/30/08 | $ 1,803,180 |
| 878 | Florence Ss | Florence | KY | 01/31/07 | $ 1,459,147 |
| 878 | Florence Ss | Florence | KY | 1/30/08 | $ 1,289,450 |
| 880 | Akers Mills | Atlanta | GA | 9/24/07 | $ 1,837,564 |
| 880 | Akers Mills | Atlanta | GA | 1/30/08 | $ 1,613,103 |
| 884 | Southlake Ss | Morrow | GA | 1/30/08 | $ 1,711,804 |
| 884 | Southlake Ss | Morrow | GA | 9/15/08 | $ 1,497,160 |
| 886 | Buckhead Ss | Atlanta | GA | 1/30/08 | $ 1,569,198 |
| 886 | Buckhead Ss | Atlanta | GA | 10/16/08 | $ 1,369,075 |
| 888 | South Blvd Ccss | Charlotte | NC | 01/30/07 | $ 2,084,973 |
| 888 | South Blvd Ccss | Charlotte | NC | 1/20/08 | $ 2,040,667 |
| 890 | Bailey'S Xroads Ss | Baileys Crossrds | VA | 01/17/07 | $ 1,860,818 |
| 890 | Bailey'S Xroads Ss | Baileys Crossrds | VA | 1/30/08 | $ 1,815,599 |
| 891 | Clearwater Ss | Clearwater | FL | 01/29/07 | $ 1,879,702 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 891 | Clearwater Ss | Clearwater | FL | 1/27/08 | $ 1,687,513 |
| 892 | Atlantic Blvd Ss | Jacksonville | FL | 01/16/07 | $ 1,726,391 |
| 892 | Atlantic Blvd Ss | Jacksonville | FL | 1/27/08 | $ 1,723,519 |
| 893 | Orange Park Ss | Jacksonville | FL | 01/31/07 | $ 1,516,887 |
| 893 | Orange Park Ss | Jacksonville | FL | 1/20/08 | $ 1,593,884 |
| 894 | Dixie Hwy Ss | Louisville | KY | 01/11/07 | $ 1,606,832 |
| 894 | Dixie Hwy Ss | Louisville | KY | 1/27/08 | $ 1,455,046 |
| 895 | Norfolk I Ss | Norfolk | VA | 1/14/06 | $ 1,270,546 |
| 895 | Norfolk I Ss | Norfolk | VA | 01/24/07 | $ 982,329 |
| 896 | Columbia Ss | Columbia | SC | 01/11/07 | $ 1,823,871 |
| 896 | Columbia Ss | Columbia | SC | 1/20/08 | $ 1,633,245 |
| 897 | Bradenton Ss | Bradenton | FL | 01/22/07 | $ 1,888,829 |
| 897 | Bradenton Ss | Bradenton | FL | 1/30/08 | $ 1,790,852 |
| 910 | Tri-County Ss | Cincinnati | OH | 1/23/08 | $ 1,548,270 |
| 910 | Tri-County Ss | Cincinnati | OH | 9/18/08 | $ 1,306,693 |
| 913 | Port Richey Ss | Port Richey | FL | 01/24/07 | $ 1,612,672 |
| 913 | Port Richey Ss | Port Richey | FL | 1/30/08 | $ 1,556,432 |
| 920 | Hickory Hollow Mall | Antioch | TN | 6/26/07 | $ 1,500,396 |
| 920 | Hickory Hollow Mall | Antioch | TN | 1/22/08 | $ 1,507,733 |
| 921 | Asheville Ss | Asheville | NC | 01/31/07 | $ 1,857,875 |
| 921 | Asheville Ss | Asheville | NC | 1/20/08 | $ 2,010,940 |
| 922 | Fort Myers Ss | Fort Myers | FL | 01/17/07 | $ 1,813,982 |
| 922 | Fort Myers Ss | Fort Myers | FL | 1/31/08 | $ 1,703,466 |
| 949 | Allentown Ss | Whitehall | PA | 01/10/07 | $ 1,883,982 |
| 949 | Allentown Ss | Whitehall | PA | 1/22/08 | $ 1,839,159 |
| 1075 | Cc Direct Iii | Richmond | VA | 12/18/04 | $ 29,760 |
| 1416 | Dallas Ssr | Dallas | TX | 11/14/2006 | $ 60,555 |
| 1416 | Dallas Ssr | Dallas | TX | 10/16/2007 | $ 13,728 |
| 1417 | Livermore Ssr | Livermore | CA | 11/14/2006 | $ 359,801 |
| 1417 | Livermore Ssr | Livermore | CA | 10/16/2007 | $ 104,142 |
| 1418 | Orlando Ssr | Groveland | FL | 11/14/2006 | $ 200,420 |
| 1418 | Orlando Ssr | Groveland | FL | 10/16/2007 | $ 122,871 |
| 1419 | Philadelphia Ssr | Bristol | PA | 11/14/2006 | $ 316,799 |
| 1419 | Philadelphia Ssr | Bristol | PA | 10/16/2007 | $ 150,690 |
| 1426 | Tampa Ssr | Tampa | FL | 11/14/2006 | $ 251,798 |
| 1426 | Tampa Ssr | Tampa | FL | 10/16/2007 | $ 43,516 |
| 1427 | Richmond  Ssr | Richmond | VA | 11/14/2006 | $ 249,173 |
| 1427 | Richmond  Ssr | Richmond | VA | 10/16/2007 | $ 103,012 |
| 1428 | Olympic Ssr | Walnut | CA | 11/14/2006 | $ 234,616 |
| 1428 | Olympic Ssr | Walnut | CA | 10/16/2007 | $ 67,851 |
| 1430 | Livermore Ssr | Livermore | CA | 11/14/2006 | $ 322,037 |
| 1430 | Livermore Ssr | Livermore | CA | 10/16/2007 | $ 56,826 |
| 1465 | Bethlehem Service | Bethlehem | PA | 11/14/2006 | $ 249,124 |
| 1465 | Bethlehem Service | Bethlehem | PA | 10/16/2007 | $ 68,184 |
| 1466 | Electronic Services | Holiday | FL | 11/14/2006 | $ 220,325 |
| 1466 | Electronic Services | Holiday | FL | 10/16/2007 | $ 61,300 |
| 1467 | Mid Atlantic Service | Brandywine | MD | 11/14/2006 | $ 298,481 |
| 1467 | Mid Atlantic Service | Brandywine | MD | 10/16/2007 | $ 41,798 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 1468 | Livermore Service | Livermore | CA | 11/14/2006 | $ 52,063 |
| 1468 | Livermore Service | Livermore | CA | 10/16/2007 | $ 15,711 |
| 1471 | Ardmore Service | Ardmore | OK | 11/14/2006 | $ 145,562 |
| 1471 | Ardmore Service | Ardmore | OK | 10/16/2007 | $ 35,609 |
| 1473 | Marion Service | Marion | IL | 11/14/2006 | $ 203,871 |
| 1473 | Marion Service | Marion | IL | 10/16/2007 | $ 51,620 |
| 1474 | Orlando Service | Groveland | FL | 11/14/2006 | $ 1,900 |
| 1474 | Orlando Service | Groveland | FL | 10/16/2007 | $ 39,296 |
| 1600 | Harrisonburg Ms | Harrisonburg | VA | 01/24/07 | $ 1,822,096 |
| 1600 | Harrisonburg Ms | Harrisonburg | VA | 1/14/08 | $ 1,843,685 |
| 1601 | Fredericksburg Ss | Fredericksburg | VA | 6/27/07 | $ 1,935,275 |
| 1601 | Fredericksburg Ss | Fredericksburg | VA | 1/27/08 | $ 1,783,016 |
| 1602 | Tyler Micro | Tyler | TX | 01/24/07 | $ 1,297,156 |
| 1602 | Tyler Micro | Tyler | TX | 1/29/08 | $ 1,307,884 |
| 1603 | Longview Micro | Longview | TX | 01/30/07 | $ 1,410,922 |
| 1603 | Longview Micro | Longview | TX | 2/7/08 | $ 1,523,463 |
| 1604 | Charlottesville Mini | Charlottesville | VA | 01/28/07 | $ 1,579,372 |
| 1604 | Charlottesville Mini | Charlottesville | VA | 1/27/08 | $ 1,489,886 |
| 1607 | Jacksonville Nc | Jacksonville | NC | 01/31/07 | $ 1,786,739 |
| 1607 | Jacksonville Nc | Jacksonville | NC | 1/20/08 | $ 1,848,044 |
| 1608 | Wilmington Mini | Wilmington | NC | 01/28/07 | $ 1,686,181 |
| 1608 | Wilmington Mini | Wilmington | NC | 1/13/08 | $ 1,900,077 |
| 1609 | Winchester Micro | Winchester | VA | 01/14/07 | $ 2,112,478 |
| 1609 | Winchester | Winchester | VA | 1/20/08 | $ 1,973,850 |
| 1610 | Waco | Waco | TX | 01/30/07 | $ 1,597,282 |
| 1610 | Waco | Waco | TX | 1/27/08 | $ 1,483,267 |
| 1611 | Temple Micro | Temple | TX | 01/30/07 | $ 1,405,745 |
| 1611 | Temple Micro | Temple | TX | 1/17/08 | $ 1,520,169 |
| 1612 | Killeen | Killeen | TX | 01/26/07 | $ 1,784,418 |
| 1612 | Killeen | Killeen | TX | 1/29/08 | $ 1,619,357 |
| 1615 | Athens Mini | Bogart | GA | 01/28/07 | $ 1,492,512 |
| 1615 | Athens Mini | Bogart | GA | 1/30/08 | $ 1,537,722 |
| 1616 | Anderson Sc Mini | Anderson | SC | 01/29/07 | $ 1,509,763 |
| 1616 | Anderson Sc Mini | Anderson | SC | 1/31/08 | $ 1,475,500 |
| 1624 | College Station Micr | College Station | TX | 02/07/07 | $ 1,908,731 |
| 1624 | College Station | College Station | TX | 1/9/08 | $ 1,609,785 |
| 1627 | Florence | Florence | SC | 1/31/08 | $ 1,578,600 |
| 1627 | Florence | Florence | SC | 8/15/08 | $ 1,500,687 |
| 1630 | Williamsport Pa Micr | Muncy | PA | 01/23/07 | $ 1,518,162 |
| 1630 | Williamsport Pa Micr | Muncy | PA | 1/27/08 | $ 1,395,499 |
| 1645 | Salisbury Nc | Salisbury | NC | 01/14/07 | $ 1,254,922 |
| 1645 | Salisbury Nc | Salisbury | NC | 1/27/08 | $ 1,368,353 |
| 1681 | Albany | Albany | GA | 1/20/08 | $ 1,702,999 |
| 1681 | Albany | Albany | GA | 9/9/08 | $ 1,504,153 |
| 1683 | Altoona | Altoona | PA | 01/23/07 | $ 1,571,645 |
| 1683 | Altoona | Altoona | PA | 1/15/08 | $ 1,564,903 |
| 1687 | Houma | Houma | LA | 01/29/07 | $ 1,709,464 |
| 1687 | Houma | Houma | LA | 1/13/08 | $ 1,690,576 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 1693 | State College | State College | PA | 1/24/08 | $ 1,591,986 |
| 1693 | State College | State College | PA | 9/12/08 | $ 1,295,944 |
| 1695 | Victor | Victor | NY | 01/30/07 | $ 1,894,885 |
| 1695 | Victor | Victor | NY | 2/10/08 | $ 1,618,515 |
| 1697 | East 86Th Street | New York | NY | 01/23/07 | $ 1,345,235 |
| 1697 | East 86Th Street | New York | NY | 1/27/08 | $ 1,316,482 |
| 1802 | Iris Lenox Square | Atlanta | GA | 1/23/05 | $ 306,695 |
| 1802 | Iris Lenox Square | Atlanta | GA | 1/12/06 | $ 325,727 |
| 1804 | Iris Cambridgeside | Cambridge | MA | 1/13/06 | $ 245,777 |
| 1804 | Iris Cambridgeside | Cambridge | MA | 01/21/07 | $ 282,150 |
| 1806 | Akron Outlet | Cuyahoga Falls | OH | 1/22/08 | $ 255,996 |
| 1809 | Muskegon Outlet | Muskegon | MI | 1/17/08 | $ 220,721 |
| 1811 | Milwaukee Outlet | Milwaukee | WI | 2/6/08 | $ 127,670 |
| 1813 | Columbus Outlet | Columbus | OH | 1/9/08 | $ 381,326 |
| 1814 | Indianapolis Outlet | Indianapolis | IN | 2/10/08 | $ 166,948 |
| 1816 | Connecticut Outlet | Orange | CT | 1/27/08 | $ 783,199 |
| 1818 | Bloomingdale Outlet | Bloomingdale | IL | 1/29/08 | $ 219,333 |
| 1880 | Pontiac Outlet | Pontiac | MI | 01/28/07 | $ 317,794 |
| 1880 | Pontiac Outlet | Pontiac | MI | 2/4/08 | $ 286,333 |
| 1881 | Pembroke Pines Outle | Pembroke Pines | FL | 01/28/07 | $ 485,082 |
| 1882 | Seattle Outlet Store | Federal Way | WA | 01/22/07 | $ 385,476 |
| 1882 | Seattle Outlet Store | Federal Way | WA | 2/7/08 | $ 556,693 |
| 2001 | Connect | Medford | MA | 1/30/08 | $ 76,355 |
| 2002 | Connect  Burlington | Burlington | MA | 1/30/08 | $ 91,271 |
| 3100 | West Broad Ss | Glen Allen | VA | 6/26/07 | $ 1,888,652 |
| 3100 | West Broad Ss | Glen Allen | VA | 2/7/08 | $ 1,680,474 |
| 3102 | Fairfax Ss | Fairfax | VA | 01/24/07 | $ 1,690,317 |
| 3102 | Fairfax Ss | Fairfax | VA | 2/4/08 | $ 1,646,243 |
| 3103 | Oxford Valley Ss | Langhorne | PA | 1/21/08 | $ 1,797,458 |
| 3103 | Oxford Valley Ss | Langhorne | PA | 9/22/08 | $ 1,560,166 |
| 3104 | Lawrenceville Ss | Lawrenceville | NJ | 01/30/07 | $ 1,864,987 |
| 3104 | Lawrenceville Ss | Lawrenceville | NJ | 1/31/08 | $ 1,765,032 |
| 3105 | Janaf Mini | Norfolk | VA | 1/21/06 | $ 1,194,030 |
| 3105 | Janaf Mini | Norfolk | VA | 01/23/07 | $ 878,150 |
| 3106 | Southpark | Colonial Heights | VA | 6/27/07 | $ 1,856,142 |
| 3106 | Southpark | Colonial Heights | VA | 2/10/08 | $ 1,669,051 |
| 3107 | North Point Ss | Alpharetta | GA | 9/27/07 | $ 2,142,145 |
| 3107 | North Point Ss | Alpharetta | GA | 1/20/08 | $ 1,844,244 |
| 3108 | South Portland Me | South Portland | ME | 01/11/07 | $ 2,114,276 |
| 3108 | South Portland Me | South Portland | ME | 1/27/08 | $ 1,986,132 |
| 3111 | Schaumburg Ss | Schaumburg | IL | 01/24/07 | $ 1,755,872 |
| 3111 | Schaumburg Ss | Schaumburg | IL | 1/30/08 | $ 1,781,546 |
| 3112 | Downers Grove Ss | Downers Grove | IL | 01/31/07 | $ 1,675,652 |
| 3112 | Downers Grove Ss | Downers Grove | IL | 1/30/08 | $ 1,631,630 |
| 3113 | Ford City Ss | Chicago | IL | 01/28/07 | $ 1,933,331 |
| 3113 | Ford City Ss | Chicago | IL | 1/22/08 | $ 1,923,702 |
| 3116 | Darien Ss | Darien | IL | 8/6/06 | $ 1,290,648 |
| 3116 | Darien Ss | Darien | IL | 01/30/07 | $ 1,421,040 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3118 | Skokie Ss | Niles | IL | 01/25/07 | $ 1,604,616 |
| 3118 | Skokie Ss | Niles | IL | 1/30/08 | $ 1,532,455 |
| 3119 | Elmwood Park Ss | Elmwood Park | IL | 8/2/06 | $ 1,574,813 |
| 3119 | Elmwood Park Ss | Elmwood Park | IL | 01/31/07 | $ 1,640,972 |
| 3120 | Berwyn Ss | Berwyn | IL | 01/28/07 | $ 1,665,314 |
| 3120 | Berwyn Ss | Berwyn | IL | 1/30/08 | $ 1,527,249 |
| 3121 | Naperville Ss | Naperville | IL | 01/31/07 | $ 1,844,791 |
| 3121 | Naperville Ss | Naperville | IL | 1/28/08 | $ 1,518,629 |
| 3122 | Calumet City Ss | Calumet City | IL | 01/21/07 | $ 1,492,703 |
| 3122 | Calumet City Ss | Calumet City | IL | 1/27/08 | $ 1,457,145 |
| 3123 | Joliet Mini | Joliet | IL | 01/30/07 | $ 1,479,539 |
| 3123 | Joliet Mini | Joliet | IL | 1/22/08 | $ 1,388,742 |
| 3124 | Vernon Hills Ss | Vernon Hills | IL | 01/25/07 | $ 1,640,687 |
| 3124 | Vernon Hills Ss | Vernon Hills | IL | 1/30/08 | $ 1,569,366 |
| 3125 | Bloomingdale Ss | Bloomingdale | IL | 01/25/07 | $ 1,568,102 |
| 3125 | Bloomingdale Ss | Bloomingdale | IL | 1/28/08 | $ 1,481,597 |
| 3126 | Orland Hills Ss | Orland Hills | IL | 1/29/08 | $ 1,724,294 |
| 3126 | Orland Hills Ss | Orland Hills | IL | 9/12/08 | $ 1,495,663 |
| 3127 | Gurnee Mills | Gurnee | IL | 8/22/07 | $ 2,121,840 |
| 3127 | Gurnee Mills | Gurnee | IL | 1/27/08 | $ 1,972,356 |
| 3128 | Merrillville Ss | Merrillville | IN | 01/28/07 | $ 1,911,511 |
| 3128 | Merrillville Ss | Merrillville | IN | 1/13/08 | $ 1,796,699 |
| 3129 | Algonquin | Algonquin | IL | 10/8/07 | $ 1,609,329 |
| 3129 | Algonquin | Algonquin | IL | 1/27/08 | $ 1,436,274 |
| 3131 | Lincoln Park Ss | Chicago | IL | 8/22/07 | $ 1,860,350 |
| 3131 | Lincoln Park Ss | Chicago | IL | 1/28/08 | $ 1,680,353 |
| 3132 | Matteson | Matteson | IL | 1/22/06 | $ 1,515,431 |
| 3132 | Matteson | Matteson | IL | 01/31/07 | $ 1,617,938 |
| 3133 | Burnsville Ss | Burnsville | MN | 01/28/07 | $ 1,735,469 |
| 3133 | Burnsville Ss | Burnsville | MN | 1/27/08 | $ 1,711,062 |
| 3134 | Rosedale Ss | Roseville | MN | 01/21/07 | $ 1,577,387 |
| 3134 | Rosedale Ss | Roseville | MN | 1/20/08 | $ 1,580,455 |
| 3135 | Woodbury Mini | Woodbury | MN | 01/24/07 | $ 1,498,767 |
| 3135 | Woodbury Mini | Woodbury | MN | 1/27/08 | $ 1,477,108 |
| 3136 | Southdale Ss | Bloomington | MN | 01/31/07 | $ 1,840,457 |
| 3136 | Southdale Ss | Bloomington | MN | 1/27/08 | $ 1,745,466 |
| 3137 | Maplewood Ss | Maplewood | MN | 1/13/08 | $ 1,766,255 |
| 3137 | Maplewood Ss | Maplewood | MN | 9/8/08 | $ 1,264,853 |
| 3139 | Ridgedale Ss | Minnetonka | MN | 01/24/07 | $ 1,783,257 |
| 3139 | Ridgedale Ss | Minnetonka | MN | 1/20/08 | $ 1,782,582 |
| 3140 | St Cloud Ss | Saint Cloud | MN | 01/14/07 | $ 1,582,839 |
| 3140 | St Cloud Ss | Saint Cloud | MN | 1/27/08 | $ 1,650,950 |
| 3141 | Newington | Newington | CT | 01/22/07 | $ 1,703,209 |
| 3141 | Newington | Newington | CT | 1/31/08 | $ 1,959,407 |
| 3142 | Buckland Hills | Manchester | CT | 01/29/07 | $ 1,937,724 |
| 3142 | Buckland Hills | Manchester | CT | 1/24/08 | $ 1,975,615 |
| 3143 | Milford/Orange | Milford | CT | 01/29/07 | $ 1,501,109 |
| 3143 | Milford/Orange | Milford | CT | 1/29/08 | $ 1,617,738 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3144 | North Haven | North Haven | CT | 01/25/07 | $ 1,857,557 |
| 3144 | North Haven | North Haven | CT | 1/24/08 | $ 1,935,549 |
| 3146 | E Springfield Ss | Springfield | MA | 1/29/08 | $ 1,838,133 |
| 3146 | E Springfield Ss | Springfield | MA | 9/12/08 | $ 1,517,445 |
| 3147 | Binghamton Ss | Vestal | NY | 01/28/07 | $ 2,084,470 |
| 3147 | Binghamton Ss | Vestal | NY | 1/20/08 | $ 1,954,922 |
| 3149 | Utica Mini | New Hartford | NY | 01/23/07 | $ 1,419,576 |
| 3149 | Utica Mini | New Hartford | NY | 1/20/08 | $ 1,521,208 |
| 3150 | Carousel Center | Syracuse | NY | 01/28/07 | $ 1,887,560 |
| 3150 | Carousel Center | Syracuse | NY | 1/27/08 | $ 1,718,902 |
| 3151 | Cheektowaga Ss | Cheektowaga | NY | 01/28/07 | $ 2,053,918 |
| 3151 | Cheektowaga Ss | Cheektowaga | NY | 1/20/08 | $ 1,700,167 |
| 3152 | Amherst Ss | Amherst | NY | 1/20/08 | $ 1,856,693 |
| 3152 | Amherst Ss | Amherst | NY | 8/12/08 | $ 1,717,889 |
| 3153 | Hamburg Micro | Blasdell | NY | 1/20/08 | $ 1,491,763 |
| 3153 | Hamburg Micro | Blasdell | NY | 9/16/08 | $ 1,287,093 |
| 3154 | Greece Ss | Rochester | NY | 01/31/07 | $ 1,966,017 |
| 3154 | Greece Ss | Rochester | NY | 2/6/08 | $ 1,569,963 |
| 3155 | Henrietta Ss | Rochester | NY | 01/28/07 | $ 2,124,590 |
| 3155 | Henrietta Ss | Rochester | NY | 1/20/08 | $ 1,928,544 |
| 3157 | Christiana | Newark | DE | 1/27/08 | $ 2,354,214 |
| 3157 | Christiana | Newark | DE | 9/11/08 | $ 1,932,275 |
| 3158 | Wilmington/Concord | Wilmington | DE | 01/25/07 | $ 2,510,814 |
| 3158 | Wilmington/Concord | Wilmington | DE | 2/10/08 | $ 2,388,604 |
| 3159 | Holyoke Ss | Holyoke | MA | 1/31/08 | $ 1,798,789 |
| 3159 | Holyoke Ss | Holyoke | MA | 9/15/08 | $ 1,381,665 |
| 3160 | Albany 1 Ss | Albany | NY | 1/27/08 | $ 1,813,317 |
| 3160 | Albany 1 Ss | Albany | NY | 9/15/08 | $ 1,514,043 |
| 3163 | Chapel Hill | Cuyahoga Falls | OH | 1/19/05 | $ 1,496,905 |
| 3163 | Chapel Hill | Cuyahoga Falls | OH | 1/15/06 | $ 1,459,052 |
| 3164 | Salisbury Mini | Salisbury | MD | 1/27/08 | $ 1,636,925 |
| 3164 | Salisbury Mini | Salisbury | MD | 8/18/08 | $ 1,369,029 |
| 3165 | Western Hills Ss | Cincinnati | OH | 01/11/07 | $ 1,370,657 |
| 3165 | Western Hills Ss | Cincinnati | OH | 1/20/08 | $ 1,353,832 |
| 3166 | Bel Air Ss | Bel Air | MD | 01/31/07 | $ 1,511,702 |
| 3166 | Bel Air Ss | Bel Air | MD | 1/30/08 | $ 1,654,680 |
| 3167 | Peoria/Westlake Ss | Peoria | IL | 01/28/07 | $ 1,743,846 |
| 3167 | Peoria/Westlake Ss | Peoria | IL | 1/16/08 | $ 1,701,756 |
| 3168 | Bloomington Mini | Bloomington | IL | 01/28/07 | $ 1,365,414 |
| 3168 | Bloomington Mini | Bloomington | IL | 1/9/08 | $ 1,389,021 |
| 3169 | Springfield Il Ss | Springfield | IL | 10/7/07 | $ 1,715,161 |
| 3169 | Springfield Il Ss | Springfield | IL | 1/9/08 | $ 1,837,564 |
| 3170 | Champaign/Urbana Ss | Champaign | IL | 8/22/07 | $ 1,669,272 |
| 3170 | Champaign/Urbana Ss | Champaign | IL | 1/13/08 | $ 1,689,464 |
| 3171 | Crystal Lake Ss | Crystal Lake | IL | 01/11/07 | $ 1,661,611 |
| 3171 | Crystal Lake Ss | Crystal Lake | IL | 1/23/08 | $ 1,533,004 |
| 3172 | Manassas | Manassas | VA | 01/31/07 | $ 1,806,670 |
| 3172 | Manassas | Manassas | VA | 1/28/08 | $ 1,635,285 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3175 | Brookfield Ss | Brookfield | WI | 10/11/07 | $ 1,890,483 |
| 3175 | Brookfield Ss | Brookfield | WI | 1/15/08 | $ 1,750,756 |
| 3176 | Southridge | Greenfield | WI | 01/24/07 | $ 1,904,936 |
| 3176 | Southridge | Greenfield | WI | 1/22/08 | $ 1,705,304 |
| 3177 | Racine | Racine | WI | 01/28/07 | $ 1,650,571 |
| 3177 | Racine | Racine | WI | 1/29/08 | $ 1,534,870 |
| 3181 | Mentor Ss | Mentor | OH | 01/28/07 | $ 1,681,565 |
| 3181 | Mentor Ss | Mentor | OH | 1/21/08 | $ 1,617,740 |
| 3182 | Elyria Ss | Elyria | OH | 01/24/07 | $ 1,603,207 |
| 3182 | Elyria Ss | Elyria | OH | 1/28/08 | $ 1,540,667 |
| 3184 | West Madison I | Madison | WI | 01/28/07 | $ 1,710,669 |
| 3184 | West Madison I | Madison | WI | 1/10/08 | $ 1,840,432 |
| 3185 | East Madison Ii | Madison | WI | 01/30/07 | $ 1,596,262 |
| 3185 | East Madison Ii | Madison | WI | 1/13/08 | $ 1,629,029 |
| 3186 | Mishawaka | Mishawaka | IN | 01/22/07 | $ 1,692,135 |
| 3186 | Mishawaka | Mishawaka | IN | 1/17/08 | $ 1,928,412 |
| 3187 | Canton Ss | Canton | OH | 01/28/07 | $ 1,776,156 |
| 3187 | Canton Ss | Canton | OH | 1/27/08 | $ 1,655,586 |
| 3189 | Dayton Mall Ss | Dayton | OH | 01/14/07 | $ 1,521,286 |
| 3189 | Dayton Mall Ss | Dayton | OH | 1/14/08 | $ 1,547,948 |
| 3192 | Greenwood | Indianapolis | IN | 8/22/07 | $ 1,737,106 |
| 3192 | Greenwood | Indianapolis | IN | 1/27/08 | $ 1,512,130 |
| 3193 | Castleton Ss | Indianapolis | IN | 01/31/07 | $ 1,736,440 |
| 3193 | Castleton Ss | Indianapolis | IN | 1/28/08 | $ 1,619,891 |
| 3194 | Columbus | Columbus | IN | 01/28/07 | $ 1,737,373 |
| 3194 | Columbus | Columbus | IN | 1/27/08 | $ 1,634,474 |
| 3196 | Beaver Ss Oh | Beavercreek | OH | 01/28/07 | $ 1,399,970 |
| 3196 | Beaver Ss Oh | Beavercreek | OH | 1/20/08 | $ 1,368,754 |
| 3197 | Poughkeepsie Ss | Poughkeepsie | NY | 01/31/07 | $ 2,106,494 |
| 3197 | Poughkeepsie Ss | Poughkeepsie | NY | 1/20/08 | $ 1,766,733 |
| 3198 | Rockford Ss | Rockford | IL | 01/30/07 | $ 1,723,524 |
| 3198 | Rockford Ss | Rockford | IL | 1/13/08 | $ 1,608,218 |
| 3200 | Columbus Ss | Columbus | GA | 10/10/07 | $ 1,924,602 |
| 3200 | Columbus Ss | Columbus | GA | 1/23/08 | $ 1,708,375 |
| 3201 | Macon Ss | Macon | GA | 01/24/07 | $ 1,288,031 |
| 3201 | Macon Ss | Macon | GA | 1/23/08 | $ 1,328,900 |
| 3202 | Gainesville Ss | Gainesville | FL | 1/9/08 | $ 1,364,602 |
| 3202 | Gainesville Ss | Gainesville | FL | 8/14/08 | $ 1,212,367 |
| 3203 | Sarasota Ss | Sarasota | FL | 01/25/07 | $ 1,825,654 |
| 3203 | Sarasota Ss | Sarasota | FL | 1/17/08 | $ 1,896,467 |
| 3204 | Ft Walton Mini | Ft Walton Beach | FL | 01/29/07 | $ 1,419,567 |
| 3204 | Ft Walton Mini | Ft Walton Beach | FL | 1/9/08 | $ 1,446,596 |
| 3205 | Naples Ss | Naples | FL | 01/29/07 | $ 2,248,275 |
| 3205 | Naples Ss | Naples | FL | 1/31/08 | $ 2,135,251 |
| 3206 | Lafayette Ss | Lafayette | LA | 01/28/07 | $ 1,989,087 |
| 3206 | Lafayette Ss | Lafayette | LA | 1/27/08 | $ 1,914,457 |
| 3207 | West Dade Ss | Doral | FL | 01/14/07 | $ 1,936,061 |
| 3207 | West Dade Ss | Doral | FL | 1/17/08 | $ 2,347,443 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3208 | Kansas City North Ss | Kansas City | MO | 01/24/07 | $ 1,482,036 |
| 3208 | Kansas City North Ss | Kansas City | MO | 1/28/08 | $ 1,449,648 |
| 3210 | Independence Mall Ss | Independence | MO | 01/24/07 | $ 1,677,585 |
| 3210 | Independence Mall Ss | Independence | MO | 1/20/08 | $ 1,731,943 |
| 3211 | Oak Park Ss | Lenexa | KS | 1/21/06 | $ 1,587,085 |
| 3211 | Oak Park Ss | Lenexa | KS | 01/25/07 | $ 1,536,973 |
| 3212 | Abilene | Abilene | TX | 01/28/07 | $ 1,683,898 |
| 3212 | Abilene | Abilene | TX | 1/24/08 | $ 1,794,668 |
| 3215 | Wichita West Ss | Wichita | KS | 10/7/07 | $ 1,609,547 |
| 3215 | Wichita West Ss | Wichita | KS | 1/9/08 | $ 1,812,737 |
| 3217 | Springfield Mo Ss | Springfield | MO | 01/28/07 | $ 2,104,521 |
| 3217 | Springfield Mo Ss | Springfield | MO | 1/28/08 | $ 1,929,116 |
| 3218 | Lincoln Ss | Lincoln | NE | 01/22/07 | $ 1,502,053 |
| 3218 | Lincoln Ss | Lincoln | NE | 1/30/08 | $ 1,514,493 |
| 3219 | Columbia Ss | Columbia | MO | 1/30/08 | $ 1,515,226 |
| 3219 | Columbia Ss | Columbia | MO | 9/9/08 | $ 1,343,166 |
| 3220 | Gwinnett Mall | Duluth | GA | 01/28/07 | $ 1,782,028 |
| 3220 | Gwinnett Mall | Duluth | GA | 1/28/08 | $ 1,509,471 |
| 3222 | Perimeter Ss | Atlanta | GA | 01/24/07 | $ 1,922,766 |
| 3222 | Perimeter Ss | Atlanta | GA | 1/28/08 | $ 1,727,968 |
| 3226 | Cool Springs | Franklin | TN | 7/18/08 | $ 1,916,653 |
| 3226 | Cool Springs | Franklin | TN | 9/17/08 | $ 1,585,034 |
| 3227 | Cary | Cary | NC | 1/20/08 | $ 1,856,856 |
| 3227 | Cary | Cary | NC | 8/11/08 | $ 1,644,650 |
| 3228 | Charlotte University | Charlotte | NC | 01/23/07 | $ 1,385,418 |
| 3228 | Charlotte University | Charlotte | NC | 1/13/08 | $ 1,742,900 |
| 3229 | Midland | Midland | TX | 01/24/07 | $ 1,524,886 |
| 3229 | Midland | Midland | TX | 1/20/08 | $ 1,588,405 |
| 3230 | High Point Nc Ss | High Point | NC | 01/10/07 | $ 1,464,734 |
| 3230 | High Point Nc Ss | High Point | NC | 1/20/08 | $ 1,642,415 |
| 3233 | Galleria Ss | Houston | TX | 1/9/08 | $ 2,015,803 |
| 3233 | Galleria Ss | Houston | TX | 8/11/08 | $ 1,800,621 |
| 3234 | Ocala | Ocala | FL | 01/25/07 | $ 1,725,000 |
| 3234 | Ocala | Ocala | FL | 1/28/08 | $ 1,691,283 |
| 3237 | Boynton Beach Ss | Boynton Beach | FL | 01/30/07 | $ 1,853,888 |
| 3237 | Boynton Beach Ss | Boynton Beach | FL | 1/29/08 | $ 1,514,110 |
| 3238 | Shreveport | Shreveport | LA | 01/28/07 | $ 1,619,701 |
| 3238 | Shreveport | Shreveport | LA | 2/7/08 | $ 1,682,808 |
| 3240 | Fayetteville '99 | Fayetteville | AR | 01/25/07 | $ 1,491,885 |
| 3240 | Fayetteville '99 | Fayetteville | AR | 1/30/08 | $ 1,465,942 |
| 3241 | Jensen Beach '99 | Stuart | FL | 01/23/07 | $ 1,583,030 |
| 3241 | Jensen Beach '99 | Stuart | FL | 1/29/08 | $ 1,595,775 |
| 3242 | Greenville Ss | Greenville | NC | 1/13/08 | $ 1,567,319 |
| 3242 | Greenville Ss | Greenville | NC | 9/9/08 | $ 1,286,529 |
| 3243 | Tupelo | Tupelo | MS | 01/28/07 | $ 1,320,308 |
| 3243 | Tupelo | Tupelo | MS | 1/30/08 | $ 1,249,008 |
| 3244 | Rocky Mount | Rocky Mount | NC | 1/20/08 | $ 1,525,934 |
| 3244 | Rocky Mount | Rocky Mount | NC | 9/10/08 | $ 1,253,740 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3246 | Myrtle Beach | Myrtle Beach | SC | 1/20/08 | $ 1,713,017 |
| 3246 | Myrtle Beach | Myrtle Beach | SC | 9/15/08 | $ 1,613,506 |
| 3247 | Johnson City Xing | Johnson City | TN | 1/27/08 | $ 1,609,726 |
| 3247 | Johnson City Xing | Johnson City | TN | 9/19/08 | $ 1,556,124 |
| 3249 | Sawgrass | Plantation | FL | 01/18/07 | $ 2,582,513 |
| 3249 | Sawgrass | Plantation | FL | 1/31/08 | $ 2,503,847 |
| 3252 | Kingsport | Kingsport | TN | 1/29/08 | $ 1,218,470 |
| 3252 | Kingsport | Kingsport | TN | 9/12/08 | $ 1,263,405 |
| 3253 | The Woodlands | The Woodlands | TX | 01/29/07 | $ 1,642,337 |
| 3253 | The Woodlands | The Woodlands | TX | 1/30/08 | $ 1,600,532 |
| 3254 | Sugar Land | Sugar Land | TX | 01/14/07 | $ 1,600,409 |
| 3254 | Sugar Land | Sugar Land | TX | 1/23/08 | $ 1,745,429 |
| 3255 | Covington | Covington | LA | 01/31/07 | $ 2,154,827 |
| 3255 | Covington | Covington | LA | 1/20/08 | $ 1,574,288 |
| 3256 | Brunswick '99 | Brunswick | GA | 1/24/06 | $ 1,353,023 |
| 3256 | Brunswick '99 | Brunswick | GA | 01/17/07 | $ 1,336,307 |
| 3260 | Tulsa North '99 | Tulsa | OK | 01/28/07 | $ 1,445,570 |
| 3260 | Tulsa North '99 | Tulsa | OK | 1/27/08 | $ 1,357,477 |
| 3262 | Wichita Falls | Wichita Falls | TX | 01/24/07 | $ 1,359,870 |
| 3262 | Wichita Falls | Wichita Falls | TX | 1/10/08 | $ 1,497,246 |
| 3263 | Round Rock | Round Rock | TX | 8/23/07 | $ 1,812,713 |
| 3263 | Round Rock | Round Rock | TX | 1/24/08 | $ 1,777,874 |
| 3264 | Frisco | Frisco | TX | 1/30/08 | $ 1,611,346 |
| 3264 | Frisco | Frisco | TX | 9/18/08 | $ 1,394,229 |
| 3268 | West Orlando | Orlando | FL | 7/10/08 | $ 1,411,670 |
| 3268 | West Orlando | Orlando | FL | 9/8/08 | $ 1,294,020 |
| 3269 | Citrus Park | Tampa | FL | 01/30/07 | $ 1,865,751 |
| 3269 | Citrus Park | Tampa | FL | 1/28/08 | $ 1,469,651 |
| 3270 | Gulfport | Gulfport | MS | 01/14/07 | $ 1,732,627 |
| 3270 | Gulfport | Gulfport | MS | 1/27/08 | $ 1,524,616 |
| 3274 | Lake Charles | Lake Charles | LA | 01/28/07 | $ 1,610,844 |
| 3274 | Lake Charles | Lake Charles | LA | 1/20/08 | $ 1,433,559 |
| 3276 | Clarksville '99 | Clarksville | TN | 1/22/08 | $ 1,370,028 |
| 3276 | Clarksville '99 | Clarksville | TN | 9/12/08 | $ 1,442,202 |
| 3280 | Anniston | Anniston | AL | 01/28/07 | $ 1,367,858 |
| 3280 | Anniston | Anniston | AL | 1/10/08 | $ 1,316,227 |
| 3281 | Rome | Rome | GA | 01/22/07 | $ 1,489,102 |
| 3281 | Rome | Rome | GA | 1/30/08 | $ 1,555,582 |
| 3283 | Dothan | Dothan | AL | 01/29/07 | $ 1,693,417 |
| 3283 | Dothan | Dothan | AL | 1/23/08 | $ 1,684,490 |
| 3284 | Hattiesburg | Hattiesburg | MS | 01/12/07 | $ 1,958,655 |
| 3284 | Hattiesburg | Hattiesburg | MS | 1/27/08 | $ 1,649,330 |
| 3285 | Mall At Turtle Creek | Jonesboro | AR | 01/28/07 | $ 1,620,998 |
| 3285 | Mall At Turtle Creek | Jonesboro | AR | 1/27/08 | $ 1,487,700 |
| 3289 | Merritt Island | Merritt Island | FL | 1/29/08 | $ 1,532,030 |
| 3289 | Merritt Island | Merritt Island | FL | 9/15/08 | $ 1,454,920 |
| 3291 | Tuscaloosa | Tuscaloosa | AL | 1/22/06 | $ 1,371,819 |
| 3291 | Tuscaloosa | Tuscaloosa | AL | 01/29/07 | $ 1,384,864 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3297 | Snellville Ss | Snellville | GA | 01/17/07 | $ 1,498,814 |
| 3297 | Snellville Ss | Snellville | GA | 1/30/08 | $ 1,487,351 |
| 3298 | Panama City | Panama City | FL | 01/29/07 | $ 1,375,498 |
| 3298 | Panama City | Panama City | FL | 1/20/08 | $ 1,396,713 |
| 3299 | Overland Park | Overland Park | KS | 01/25/07 | $ 1,650,761 |
| 3299 | Overland Park | Overland Park | KS | 1/9/08 | $ 1,609,522 |
| 3317 | Everett Mall | Everett | WA | 01/24/07 | $ 1,529,935 |
| 3317 | Everett Mall | Everett | WA | 1/27/08 | $ 1,440,024 |
| 3318 | Lynnwood Ss | Lynnwood | WA | 01/28/07 | $ 2,215,448 |
| 3318 | Lynnwood Ss | Lynnwood | WA | 1/20/08 | $ 2,045,413 |
| 3319 | Bellevue Crossroads | Bellevue | WA | 01/19/07 | $ 2,069,515 |
| 3319 | Bellevue Crossroads | Bellevue | WA | 2/10/08 | $ 1,993,553 |
| 3321 | Tacoma Mall | Tacoma | WA | 01/22/07 | $ 1,465,047 |
| 3321 | Tacoma Mall | Tacoma | WA | 1/27/08 | $ 1,572,489 |
| 3326 | Bellingham Ss | Bellingham | WA | 1/20/08 | $ 1,630,678 |
| 3326 | Bellingham Ss | Bellingham | WA | 9/15/08 | $ 1,213,047 |
| 3331 | Northside | Spokane | WA | 01/11/07 | $ 1,446,296 |
| 3331 | Northside | Spokane | WA | 1/13/08 | $ 1,495,502 |
| 3336 | South Center | Tukwila | WA | 1/27/08 | $ 1,801,203 |
| 3336 | South Center | Tukwila | WA | 9/15/08 | $ 1,480,413 |
| 3338 | Olympia Ss | Olympia | WA | 1/27/08 | $ 1,616,882 |
| 3338 | Olympia Ss | Olympia | WA | 9/8/08 | $ 1,293,242 |
| 3342 | Silverdale Mini | Silverdale | WA | 01/29/07 | $ 1,588,171 |
| 3342 | Silverdale Mini | Silverdale | WA | 1/27/08 | $ 1,525,373 |
| 3357 | University Town Ctn | Norman | OK | 9/8/08 | $ 1,567,404 |
| 3382 | Valley Mall | Spokane Valley | WA | 1/20/08 | $ 1,525,970 |
| 3382 | Valley Mall | Spokane Valley | WA | 9/8/08 | $ 1,221,625 |
| 3403 | Port Charlotte | Port Charlotte | FL | 1/29/08 | $ 1,810,405 |
| 3403 | Port Charlotte | Port Charlotte | FL | 9/19/08 | $ 1,581,094 |
| 3405 | Boca Raton | Boca Raton | FL | 01/14/07 | $ 2,082,453 |
| 3405 | Boca Raton | Boca Raton | FL | 1/29/08 | $ 1,832,893 |
| 3406 | Douglasville | Douglasville | GA | 1/23/08 | $ 1,576,543 |
| 3406 | Douglasville | Douglasville | GA | 9/8/08 | $ 1,455,482 |
| 3409 | Avenues | Jacksonville | FL | 01/23/07 | $ 1,947,117 |
| 3409 | Avenues | Jacksonville | FL | 1/20/08 | $ 1,861,614 |
| 3411 | Mall Of Georgia | Buford | GA | 1/27/08 | $ 1,639,419 |
| 3411 | Mall Of Georgia | Buford | GA | 9/11/08 | $ 1,376,652 |
| 3416 | Conyers | Conyers | GA | 01/31/07 | $ 1,685,127 |
| 3416 | Conyers | Conyers | GA | 1/28/08 | $ 1,480,449 |
| 3418 | Sanford | Sanford | FL | 01/29/07 | $ 1,922,372 |
| 3418 | Sanford | Sanford | FL | 1/14/08 | $ 1,712,879 |
| 3421 | Newnan | Newnan | GA | 7/8/08 | $ 1,411,766 |
| 3421 | Newnan | Newnan | GA | 9/11/08 | $ 1,416,752 |
| 3423 | Vero Beach | Vero Beach | FL | 01/28/07 | $ 1,609,346 |
| 3423 | Vero Beach | Vero Beach | FL | 1/27/08 | $ 1,359,891 |
| 3426 | Camelback | Phoenix | AZ | 1/17/08 | $ 1,626,902 |
| 3426 | Camelback | Phoenix | AZ | 9/26/08 | $ 1,356,970 |
| 3501 | Central North Ss | Dallas | TX | 1/9/08 | $ 1,548,122 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3501 | Central North Ss | Dallas | TX | 9/8/08 | $ 1,124,780 |
| 3502 | Exchange Plaza Ss | San Antonio | TX | 01/25/07 | $ 1,860,842 |
| 3502 | Exchange Plaza Ss | San Antonio | TX | 1/16/08 | $ 1,904,599 |
| 3503 | Windsor Park Ss | Windcrest | TX | 01/18/07 | $ 1,375,039 |
| 3503 | Windsor Park Ss | Windcrest | TX | 1/23/08 | $ 1,425,086 |
| 3504 | Corpus Christi | Corpus Christi | TX | 01/22/07 | $ 1,609,633 |
| 3504 | Corpus Christi | Corpus Christi | TX | 1/20/08 | $ 1,659,365 |
| 3505 | North Richland Ss | Hurst | TX | 01/23/07 | $ 1,712,483 |
| 3505 | North Richland Ss | Hurst | TX | 1/30/08 | $ 1,774,188 |
| 3506 | West Bank Ss | Marrero | LA | 01/14/07 | $ 2,137,304 |
| 3506 | West Bank Ss | Marrero | LA | 2/10/08 | $ 1,912,213 |
| 3507 | Veterans Ss | Kenner | LA | 01/24/07 | $ 2,309,269 |
| 3507 | Veterans Ss | Kenner | LA | 1/21/08 | $ 2,345,004 |
| 3508 | Crossroads | Oklahoma City | OK | 8/22/07 | $ 1,630,161 |
| 3508 | Crossroads | Oklahoma City | OK | 1/16/08 | $ 1,711,198 |
| 3510 | Tulsa South Ss | Tulsa | OK | 01/24/07 | $ 1,754,792 |
| 3510 | Tulsa South Ss | Tulsa | OK | 1/30/08 | $ 1,698,568 |
| 3511 | Baton Rouge Ss | Baton Rouge | LA | 7/14/08 | $ 1,458,978 |
| 3511 | Baton Rouge Ss | Baton Rouge | LA | 9/19/08 | $ 1,550,232 |
| 3512 | Mcallen Ss | Mcallen | TX | 1/27/08 | $ 2,162,818 |
| 3512 | Mcallen Ss | Mcallen | TX | 9/17/08 | $ 1,805,806 |
| 3513 | Brownsville Ss | Brownsville | TX | 1/27/08 | $ 1,614,584 |
| 3513 | Brownsville Ss | Brownsville | TX | 9/8/08 | $ 1,494,039 |
| 3514 | Amarillo Ss | Amarillo | TX | 01/30/07 | $ 1,719,885 |
| 3514 | Amarillo Ss | Amarillo | TX | 1/15/08 | $ 1,698,791 |
| 3515 | Bellevue Ss | Nashville | TN | 01/30/07 | $ 1,533,111 |
| 3515 | Bellevue Ss | Nashville | TN | 1/29/08 | $ 1,457,151 |
| 3516 | Southlake | Southlake | TX | 1/27/08 | $ 1,792,864 |
| 3516 | Southlake | Southlake | TX | 9/9/08 | $ 1,404,773 |
| 3517 | Beaumont Ss | Beaumont | TX | 1/08/06 | $ 1,360,419 |
| 3517 | Beaumont Ss | Beaumont | TX | 01/30/07 | $ 1,806,198 |
| 3518 | North Raleigh | Raleigh | NC | 1/9/08 | $ 1,847,541 |
| 3519 | Deerbrook Ss | Humble | TX | 1/22/06 | $ 1,443,721 |
| 3519 | Deerbrook Ss | Humble | TX | 01/24/07 | $ 1,417,806 |
| 3520 | Northshore Ss | Houston | TX | 10/7/07 | $ 1,726,039 |
| 3520 | Northshore Ss | Houston | TX | 1/27/08 | $ 1,637,837 |
| 3521 | Jackson Ss | Jackson | MS | 1/27/08 | $ 1,543,221 |
| 3521 | Jackson Ss | Jackson | MS | 8/15/08 | $ 1,535,531 |
| 3522 | Garland | Garland | TX | 1/14/08 | $ 1,688,546 |
| 3522 | Garland | Garland | TX | 9/9/08 | $ 1,368,381 |
| 3525 | Wellington | Wellington | FL | 01/24/07 | $ 1,956,797 |
| 3525 | Wellington | Wellington | FL | 1/27/08 | $ 1,641,517 |
| 3527 | Silverlake | Pearland | TX | 10/8/07 | $ 1,606,408 |
| 3527 | Silverlake | Pearland | TX | 1/28/08 | $ 1,565,797 |
| 3529 | Exton | Exton | PA | 01/22/07 | $ 1,794,321 |
| 3529 | Exton | Exton | PA | 1/28/08 | $ 1,741,386 |
| 3535 | Carmel | Carmel | IN | 8/20/07 | $ 1,546,863 |
| 3535 | Carmel | Carmel | IN | 1/14/08 | $ 1,525,964 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3549 | Short Pump | Richmond | VA | 6/27/08 | $ 2,039,831 |
| 3549 | Short Pump | Richmond | VA | 9/8/08 | $ 1,900,293 |
| 3550 | Greenville Point | Greenville | SC | 1/24/08 | $ 1,834,272 |
| 3550 | Greenville Point | Greenville | SC | 9/12/08 | $ 1,511,645 |
| 3551 | Garfield Heights | Garfield Heights | OH | 01/17/07 | $ 1,529,125 |
| 3551 | Garfield Heights | Garfield Heights | OH | 1/27/08 | $ 1,487,664 |
| 3552 | Slidell | Slidell | LA | 10/7/07 | $ 1,859,946 |
| 3552 | Slidell | Slidell | LA | 1/27/08 | $ 1,711,613 |
| 3553 | Commack | East Northport | NY | 01/30/07 | $ 1,627,317 |
| 3553 | Commack | East Northport | NY | 2/5/08 | $ 1,560,037 |
| 3554 | Bainbridge | Aurora | OH | 7/7/08 | $ 1,501,374 |
| 3554 | Bainbridge | Aurora | OH | 9/8/08 | $ 1,302,554 |
| 3556 | Whitman Square | Philadelphia | PA | 01/18/07 | $ 1,687,958 |
| 3556 | Whitman Square | Philadelphia | PA | 1/29/08 | $ 1,588,668 |
| 3560 | Spring Hill | Brooksville | FL | 1/14/08 | $ 1,514,148 |
| 3560 | Spring Hill | Brooksville | FL | 9/18/08 | $ 1,342,970 |
| 3561 | Millenia Mall | Orlando | FL | 01/23/07 | $ 1,774,729 |
| 3561 | Millenia Mall | Orlando | FL | 1/28/08 | $ 1,519,355 |
| 3562 | Concord Mills | Concord | NC | 01/31/07 | $ 1,866,851 |
| 3562 | Concord Mills | Concord | NC | 1/20/08 | $ 1,675,826 |
| 3564 | Quail Springs | Oklahoma City | OK | 01/28/07 | $ 1,634,646 |
| 3564 | Quail Springs | Oklahoma City | OK | 1/9/08 | $ 1,712,456 |
| 3569 | Midtown Miami | Miami | FL | 1/29/08 | $ 1,587,581 |
| 3569 | Midtown Miami | Miami | FL | 9/17/08 | $ 1,481,958 |
| 3570 | Hyattsville | Hyattsville | MD | 1/21/08 | $ 1,701,161 |
| 3572 | Polaris | Columbus | OH | 7/14/08 | $ 1,637,784 |
| 3572 | Polaris | Columbus | OH | 9/22/08 | $ 1,479,178 |
| 3573 | San Angelo | San Angelo | TX | 01/28/07 | $ 1,659,232 |
| 3573 | San Angelo | San Angelo | TX | 1/29/08 | $ 1,634,937 |
| 3575 | Brooklyn | Brooklyn | OH | 01/28/07 | $ 1,786,062 |
| 3575 | Brooklyn | Brooklyn | OH | 1/20/08 | $ 1,585,236 |
| 3576 | Lake Worth | Lake Worth | TX | 1/14/08 | $ 1,525,417 |
| 3576 | Lake Worth | Lake Worth | TX | 8/19/08 | $ 1,382,493 |
| 3577 | Rockwall | Rockwall | TX | 01/24/07 | $ 1,505,435 |
| 3577 | Rockwall | Rockwall | TX | 1/16/08 | $ 1,626,816 |
| 3579 | Meyerland | Houston | TX | 1/30/08 | $ 1,510,447 |
| 3579 | Meyerland | Houston | TX | 8/12/08 | $ 1,447,678 |
| 3582 | La Quinta | La Quinta | CA | 2/4/08 | $ 1,576,636 |
| 3582 | La Quinta | La Quinta | CA | 9/18/08 | $ 1,373,578 |
| 3584 | New Braunfels | New Braunfels | TX | 01/24/07 | $ 1,468,685 |
| 3584 | New Braunfels | New Braunfels | TX | 1/9/08 | $ 1,596,288 |
| 3587 | Bethlehem | Easton | PA | 01/22/07 | $ 1,721,081 |
| 3587 | Bethlehem | Easton | PA | 1/20/08 | $ 1,743,375 |
| 3588 | Southpark Meadows | Austin | TX | 1/22/08 | $ 1,553,561 |
| 3588 | Southpark Meadows | Austin | TX | 9/12/08 | $ 1,342,590 |
| 3589 | Southaven | Southaven | MS | 1/30/08 | $ 1,710,365 |
| 3589 | Southaven | Southaven | MS | 9/15/08 | $ 1,479,293 |
| 3590 | Meriden | Meriden | CT | 01/25/07 | $ 1,557,239 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3590 | Meriden | Meriden | CT | 1/17/08 | $ 1,656,173 |
| 3591 | Warrington | Warrington | PA | 1/10/08 | $ 1,728,665 |
| 3591 | Warrington | Warrington | PA | 9/15/08 | $ 1,425,219 |
| 3592 | Colony Place | Plymouth | MA | 01/23/07 | $ 1,724,872 |
| 3592 | Colony Place | Plymouth | MA | 1/27/08 | $ 1,542,124 |
| 3595 | Waterford Lakes | Orlando | FL | 01/25/07 | $ 1,603,642 |
| 3595 | Waterford Lakes | Orlando | FL | 1/10/08 | $ 1,790,101 |
| 3597 | Apex | Apex | NC | 01/30/07 | $ 1,526,051 |
| 3597 | Apex | Apex | NC | 1/9/08 | $ 1,532,132 |
| 3598 | Acworth | Acworth | GA | 1/30/08 | $ 1,629,677 |
| 3598 | Acworth | Acworth | GA | 9/10/08 | $ 1,310,099 |
| 3599 | Boston | Dorchester | MA | 01/30/07 | $ 1,832,576 |
| 3599 | South Bay | Dorchester | MA | 1/27/08 | $ 1,675,362 |
| 3601 | North Attleboro | North Attleboro | MA | 1/20/08 | $ 1,828,766 |
| 3601 | North Attleboro | North Attleboro | MA | 8/11/08 | $ 1,955,647 |
| 3602 | Millbury | Millbury | MA | 01/30/07 | $ 2,043,161 |
| 3602 | Millbury | Millbury | MA | 1/20/08 | $ 1,842,819 |
| 3603 | Ann Arbor Ss | Ann Arbor | MI | 01/28/07 | $ 1,753,624 |
| 3603 | Ann Arbor Ss | Ann Arbor | MI | 1/20/08 | $ 1,557,413 |
| 3604 | Dearborn Ss | Dearborn | MI | 01/31/07 | $ 1,780,953 |
| 3604 | Dearborn Ss | Dearborn | MI | 1/27/08 | $ 1,581,556 |
| 3605 | Harper Woods | Harper Woods | MI | 8/2/06 | $ 1,448,636 |
| 3605 | Harper Woods | Harper Woods | MI | 01/14/07 | $ 1,434,436 |
| 3606 | Lakeside | Shelby Township | MI | 01/17/07 | $ 1,847,209 |
| 3606 | Lakeside | Shelby Township | MI | 1/27/08 | $ 1,614,406 |
| 3607 | Roseville | Roseville | MI | 01/28/07 | $ 1,734,609 |
| 3607 | Roseville | Roseville | MI | 1/27/08 | $ 1,686,291 |
| 3608 | Novi | Novi | MI | 1/20/08 | $ 1,820,964 |
| 3608 | Novi | Novi | MI | 9/15/08 | $ 1,440,843 |
| 3609 | Troy | Troy | MI | 1/14/06 | $ 1,981,952 |
| 3609 | Troy | Troy | MI | 01/24/07 | $ 2,212,419 |
| 3611 | Taylor Ss | Taylor | MI | 1/27/08 | $ 1,854,731 |
| 3611 | Taylor Ss | Taylor | MI | 9/8/08 | $ 1,553,975 |
| 3613 | Westland Ss | Westland | MI | 10/7/07 | $ 1,793,018 |
| 3613 | Westland Ss | Westland | MI | 1/27/08 | $ 1,773,716 |
| 3614 | Sawmill Ss | Columbus | OH | 1/20/08 | $ 1,546,062 |
| 3614 | Sawmill Ss | Columbus | OH | 8/18/08 | $ 1,387,523 |
| 3615 | Easton Ss | Columbus | OH | 01/31/07 | $ 1,497,830 |
| 3615 | Easton Ss | Columbus | OH | 1/30/08 | $ 1,537,092 |
| 3616 | Brice Ss | Reynoldsburg | OH | 1/30/08 | $ 1,571,211 |
| 3616 | Brice Ss | Reynoldsburg | OH | 9/9/08 | $ 1,212,832 |
| 3617 | Century Ss | West Mifflin | PA | 6/27/07 | $ 1,582,756 |
| 3617 | Century Ss | West Mifflin | PA | 1/20/08 | $ 1,524,250 |
| 3618 | Wilkins Ss | Pittsburgh | PA | 1/27/08 | $ 1,875,240 |
| 3618 | Wilkins Ss | Pittsburgh | PA | 9/15/08 | $ 1,431,918 |
| 3619 | Ross Park Ss | Pittsburgh | PA | 9/25/07 | $ 1,473,706 |
| 3619 | Ross Park Ss | Pittsburgh | PA | 1/27/08 | $ 1,623,154 |
| 3620 | Beaver Micro | Monaca | PA | 9/24/07 | $ 1,410,452 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3620 | Beaver Micro | Monaca | PA | 1/27/08 | $ 1,365,769 |
| 3621 | Evansville | Evansville | IN | 1/27/08 | $ 1,913,519 |
| 3621 | Evansville | Evansville | IN | 9/9/08 | $ 1,458,876 |
| 3622 | Field-Ertel Ss | Cincinnati | OH | 01/28/07 | $ 1,938,975 |
| 3622 | Field-Ertel Ss | Cincinnati | OH | 1/20/08 | $ 1,755,428 |
| 3624 | North Town Ss | Coon Rapids | MN | 01/24/07 | $ 1,597,880 |
| 3624 | North Town Ss | Coon Rapids | MN | 1/13/08 | $ 1,679,814 |
| 3625 | Schererville | Schererville | IN | 01/31/07 | $ 2,147,359 |
| 3625 | Schererville | Schererville | IN | 1/29/08 | $ 2,038,976 |
| 3626 | Niles | Warren | OH | 01/24/07 | $ 1,684,027 |
| 3626 | Niles | Warren | OH | 1/27/08 | $ 1,523,616 |
| 3627 | Arundel Mills | Hanover | MD | 1/28/08 | $ 1,641,584 |
| 3627 | Arundel Mills | Hanover | MD | 9/11/08 | $ 1,294,541 |
| 3628 | Frederick Ss | Frederick | MD | 01/24/07 | $ 1,494,932 |
| 3628 | Frederick Ss | Frederick | MD | 1/30/08 | $ 1,524,067 |
| 3629 | Boardman Ss | Boardman | OH | 01/10/07 | $ 1,889,779 |
| 3629 | Boardman Ss | Boardman | OH | 1/27/08 | $ 1,629,662 |
| 3630 | Saginaw | Saginaw | MI | 1/27/08 | $ 1,682,314 |
| 3630 | Saginaw | Saginaw | MI | 9/8/08 | $ 1,264,567 |
| 3631 | Flint | Flint | MI | 01/28/07 | $ 1,996,596 |
| 3631 | Flint | Flint | MI | 1/20/08 | $ 1,769,520 |
| 3632 | Walker | Grand Rapids | MI | 1/27/08 | $ 1,573,094 |
| 3632 | Walker | Grand Rapids | MI | 9/18/08 | $ 1,464,937 |
| 3633 | Kentwood Ss | Grand Rapids | MI | 01/28/07 | $ 1,477,200 |
| 3633 | Kentwood Ss | Grand Rapids | MI | 1/14/08 | $ 1,481,945 |
| 3634 | Portage Ss | Portage | MI | 1/27/08 | $ 1,678,848 |
| 3634 | Portage Ss | Portage | MI | 9/16/08 | $ 1,350,502 |
| 3635 | West Lansing Ss | Lansing | MI | 01/28/07 | $ 1,489,435 |
| 3635 | West Lansing Ss | Lansing | MI | 1/27/08 | $ 1,448,424 |
| 3636 | Green Bay Ss | Green Bay | WI | 1/14/06 | $ 1,545,702 |
| 3636 | Green Bay Ss | Green Bay | WI | 01/28/07 | $ 1,700,613 |
| 3637 | Auburn Hills | Auburn Hills | MI | 1/20/08 | $ 1,566,144 |
| 3637 | Auburn Hills | Auburn Hills | MI | 8/19/08 | $ 1,437,190 |
| 3638 | Hagerstown | Hagerstown | MD | 01/11/07 | $ 2,253,879 |
| 3638 | Hagerstown | Hagerstown | MD | 1/9/08 | $ 2,172,296 |
| 3639 | Oyster Point | Newport News | VA | 6/28/07 | $ 1,912,227 |
| 3639 | Oyster Point | Newport News | VA | 1/20/08 | $ 1,763,627 |
| 3640 | Greenbrier Ss | Chesapeake | VA | 1/20/08 | $ 1,815,583 |
| 3640 | Greenbrier Ss | Chesapeake | VA | 9/10/08 | $ 1,388,146 |
| 3641 | Keene | Keene | NH | 01/28/07 | $ 1,553,182 |
| 3641 | Keene | Keene | NH | 1/20/08 | $ 1,477,408 |
| 3645 | Laredo | Laredo | TX | 1/30/08 | $ 1,825,081 |
| 3645 | Laredo | Laredo | TX | 8/15/08 | $ 1,751,013 |
| 3648 | Augusta Marketplace | Augusta | ME | 01/11/07 | $ 1,851,856 |
| 3648 | Augusta Marketplace | Augusta | ME | 1/13/08 | $ 1,795,969 |
| 3654 | Appleton | Grand Chute | WI | 1/17/08 | $ 1,979,246 |
| 3654 | Appleton | Grand Chute | WI | 8/12/08 | $ 1,664,103 |
| 3661 | Bay Shore | Bay Shore | NY | 01/23/07 | $ 1,442,255 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3661 | Bay Shore | Bay Shore | NY | 2/10/08 | $ 1,386,340 |
| 3662 | Trumbull | Trumbull | CT | 01/18/07 | $ 2,211,122 |
| 3662 | Trumbull | Trumbull | CT | 1/31/08 | $ 2,006,539 |
| 3663 | Gateway | Brooklyn | NY | 01/30/07 | $ 2,226,006 |
| 3663 | Gateway | Brooklyn | NY | 1/17/08 | $ 2,305,628 |
| 3664 | Atlantic Center | Brooklyn | NY | 7/18/08 | $ 2,102,657 |
| 3664 | Atlantic Center | Brooklyn | NY | 9/17/08 | $ 1,877,351 |
| 3666 | Parkersburg | Vienna | WV | 01/28/07 | $ 1,677,322 |
| 3666 | Parkersburg | Vienna | WV | 1/27/08 | $ 1,633,370 |
| 3668 | Danbury | Danbury | CT | 1/27/08 | $ 1,877,586 |
| 3668 | Danbury | Danbury | CT | 8/22/08 | $ 1,623,519 |
| 3669 | East Brunswick | East Brunswick | NJ | 01/23/07 | $ 1,508,072 |
| 3669 | East Brunswick | East Brunswick | NJ | 1/13/08 | $ 1,678,937 |
| 3670 | Eatontown | Eatontown | NJ | 01/23/07 | $ 1,864,413 |
| 3670 | Eatontown | Eatontown | NJ | 1/17/08 | $ 2,119,265 |
| 3671 | Freehold | Freehold | NJ | 1/20/08 | $ 1,505,949 |
| 3671 | Freehold | Freehold | NJ | 9/12/08 | $ 1,305,326 |
| 3672 | Westbury | Westbury | NY | 01/23/07 | $ 1,966,465 |
| 3672 | Westbury | Westbury | NY | 1/29/08 | $ 1,878,192 |
| 3674 | Hicksville Ss | Hicksville | NY | 01/29/07 | $ 1,542,559 |
| 3674 | Hicksville Ss | Hicksville | NY | 1/27/08 | $ 1,588,617 |
| 3677 | Lady Lake | The Villages | FL | 01/30/07 | $ 1,592,397 |
| 3677 | Lady Lake | The Villages | FL | 1/14/08 | $ 1,350,839 |
| 3678 | Smith Haven | Lake Grove | NY | 01/29/07 | $ 1,782,818 |
| 3678 | Smith Haven | Lake Grove | NY | 1/27/08 | $ 1,574,839 |
| 3679 | Union Square | New York | NY | 01/23/07 | $ 2,531,016 |
| 3679 | Union Square | New York | NY | 1/27/08 | $ 2,892,311 |
| 3680 | 80Th & Broadway | New York | NY | 01/29/07 | $ 1,931,810 |
| 3680 | 80Th & Broadway | New York | NY | 1/27/08 | $ 1,705,213 |
| 3681 | Massapequa | Massapequa | NY | 01/23/07 | $ 1,780,773 |
| 3681 | Massapequa | Massapequa | NY | 1/21/08 | $ 1,677,221 |
| 3682 | Middletown Ss | Middletown | NY | 1/27/08 | $ 1,493,539 |
| 3682 | Middletown Ss | Middletown | NY | 9/9/08 | $ 1,214,068 |
| 3683 | West Nyack | West Nyack | NY | 01/29/07 | $ 1,586,729 |
| 3683 | West Nyack | West Nyack | NY | 2/4/08 | $ 1,523,587 |
| 3684 | Paramus | Paramus | NJ | 01/30/07 | $ 2,048,303 |
| 3684 | Paramus | Paramus | NJ | 1/28/08 | $ 1,944,743 |
| 3685 | Patchogue | Holbrook | NY | 01/30/07 | $ 1,688,481 |
| 3685 | Patchogue | Holbrook | NY | 1/31/08 | $ 1,465,514 |
| 3686 | Rego Park/Queens | Rego Park | NY | 01/18/07 | $ 2,172,019 |
| 3686 | Rego Park/Queens | Rego Park | NY | 1/31/08 | $ 2,476,597 |
| 3687 | Ledgewood | Ledgewood | NJ | 01/23/07 | $ 1,617,150 |
| 3687 | Ledgewood | Ledgewood | NJ | 1/20/08 | $ 1,585,195 |
| 3688 | Bergen | North Bergen | NJ | 01/25/07 | $ 1,959,702 |
| 3688 | Bergen | North Bergen | NJ | 1/20/08 | $ 1,903,813 |
| 3689 | Somerville | Bridgewater | NJ | 01/23/07 | $ 1,778,272 |
| 3689 | Somerville | Bridgewater | NJ | 1/20/08 | $ 1,789,890 |
| 3690 | Norwalk | Norwalk | CT | 1/31/08 | $ 2,070,462 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3690 | Norwalk | Norwalk | CT | 9/17/08 | $ 1,666,978 |
| 3691 | Staten Island Ss | Staten Island | NY | 01/25/07 | $ 1,729,792 |
| 3691 | Staten Island Ss | Staten Island | NY | 1/20/08 | $ 1,753,876 |
| 3692 | Bricktown Ss | Brick | NJ | 1/29/08 | $ 1,992,213 |
| 3692 | Bricktown Ss | Brick | NJ | 9/19/08 | $ 1,564,559 |
| 3693 | Union Nj Ss | East Union | NJ | 01/16/07 | $ 1,892,802 |
| 3693 | Union Nj Ss | East Union | NJ | 1/27/08 | $ 1,766,866 |
| 3694 | Valley Stream | Valley Stream | NY | 1/27/08 | $ 2,027,293 |
| 3694 | Valley Stream | Valley Stream | NY | 9/12/08 | $ 1,606,956 |
| 3695 | Wayne | Wayne | NJ | 01/25/07 | $ 1,986,962 |
| 3695 | Wayne | Wayne | NJ | 1/20/08 | $ 1,903,880 |
| 3696 | White Plains | White Plains | NY | 2/7/08 | $ 1,798,643 |
| 3696 | White Plains | White Plains | NY | 9/15/08 | $ 1,305,343 |
| 3697 | Whitestone | College Point | NY | 1/24/08 | $ 2,052,415 |
| 3697 | Whitestone | College Point | NY | 9/19/08 | $ 1,929,603 |
| 3698 | Woodbridge | Woodbridge | NJ | 1/27/08 | $ 1,538,728 |
| 3698 | Woodbridge | Woodbridge | NJ | 8/22/08 | $ 1,519,608 |
| 3699 | Yonkers | Yonkers | NY | 1/27/08 | $ 2,155,232 |
| 3699 | Yonkers | Yonkers | NY | 9/8/08 | $ 1,666,664 |
| 3700 | Cortlandt | Cortlandt Manor | NY | 01/29/07 | $ 1,790,653 |
| 3700 | Cortlandt | Cortlandt Manor | NY | 1/28/08 | $ 1,676,188 |
| 3701 | Fort Wayne | Fort Wayne | IN | 1/30/08 | $ 1,539,793 |
| 3701 | Fort Wayne | Fort Wayne | IN | 8/20/08 | $ 1,396,287 |
| 3702 | Terre Haute | Terre Haute | IN | 1/23/08 | $ 1,350,409 |
| 3702 | Terre Haute | Terre Haute | IN | 9/17/08 | $ 1,122,600 |
| 3704 | Paducah | Paducah | KY | 1/23/08 | $ 1,485,338 |
| 3704 | Paducah | Paducah | KY | 8/20/08 | $ 1,334,117 |
| 3705 | Spring Meadows | Holland | OH | 8/19/07 | $ 1,445,082 |
| 3705 | Spring Meadows | Holland | OH | 1/20/08 | $ 1,467,138 |
| 3706 | Harrisburg East | Harrisburg | PA | 01/23/07 | $ 1,617,155 |
| 3706 | Harrisburg East | Harrisburg | PA | 1/20/08 | $ 1,648,454 |
| 3707 | Lancaster | Lancaster | PA | 1/31/08 | $ 2,333,523 |
| 3707 | Lancaster | Lancaster | PA | 9/12/08 | $ 1,924,703 |
| 3708 | York | York | PA | 1/24/08 | $ 2,500,958 |
| 3708 | York | York | PA | 9/12/08 | $ 1,791,613 |
| 3710 | Robinson | Pittsburgh | PA | 9/27/07 | $ 1,654,813 |
| 3710 | Robinson | Pittsburgh | PA | 1/30/08 | $ 1,814,937 |
| 3711 | Muskegon | Muskegon | MI | 01/28/07 | $ 1,686,000 |
| 3711 | Muskegon | Muskegon | MI | 1/9/08 | $ 1,678,350 |
| 3712 | Mansfield | Mansfield | OH | 1/27/08 | $ 1,432,523 |
| 3712 | Mansfield | Mansfield | OH | 9/10/08 | $ 1,206,505 |
| 3713 | Holland Micro | Holland | MI | 01/25/07 | $ 1,284,170 |
| 3713 | Holland Micro | Holland | MI | 1/27/08 | $ 1,262,654 |
| 3714 | Livingston Ss | Livingston | NJ | 2/10/08 | $ 1,575,315 |
| 3714 | Livingston Ss | Livingston | NJ | 9/8/08 | $ 1,289,323 |
| 3720 | Mechanicsburg | Mechanicsburg | PA | 1/31/08 | $ 2,108,005 |
| 3720 | Mechanicsburg | Mechanicsburg | PA | 9/10/08 | $ 1,675,903 |
| 3721 | Sterling Ss | Sterling | VA | 1/23/08 | $ 1,845,712 |

SOFA 20A

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3721 | Sterling Ss | Sterling | VA | 9/11/08 | $ 1,560,481 |
| 3722 | Jackson,Mi  Micro | Jackson | MI | 01/28/07 | $ 1,320,034 |
| 3722 | Jackson,Mi  Micro | Jackson | MI | 1/20/08 | $ 1,221,381 |
| 3724 | Saugus | Saugus | MA | 1/20/08 | $ 1,659,837 |
| 3724 | Saugus | Saugus | MA | 9/17/08 | $ 1,439,572 |
| 3725 | Dover | Dover | DE | 8/18/08 | $ 1,441,811 |
| 3728 | Lafayette | Lafayette | IN | 01/28/07 | $ 1,337,663 |
| 3728 | Lafayette | Lafayette | IN | 1/16/08 | $ 1,336,876 |
| 3729 | Muncie | Muncie | IN | 1/14/06 | $ 1,328,811 |
| 3729 | Muncie | Muncie | IN | 01/29/07 | $ 1,425,716 |
| 3731 | Bay Ridge | Brooklyn | NY | 1/27/08 | $ 1,465,007 |
| 3731 | Bay Ridge | Brooklyn | NY | 9/8/08 | $ 1,139,873 |
| 3732 | Williston | Williston | VT | 01/11/07 | $ 1,818,200 |
| 3732 | Williston | Williston | VT | 1/27/08 | $ 1,703,212 |
| 3733 | Steubenville | Steubenville | OH | 10/7/07 | $ 1,327,357 |
| 3733 | Steubenville | Steubenville | OH | 1/27/08 | $ 1,320,821 |
| 3734 | Franklin Park Ss | Toledo | OH | 1/20/08 | $ 1,595,450 |
| 3734 | Franklin Park Ss | Toledo | OH | 9/17/08 | $ 1,309,879 |
| 3735 | Tyson'S Corner West | Vienna | VA | 1/28/08 | $ 1,325,508 |
| 3735 | Tyson'S Corner West | Vienna | VA | 9/15/08 | $ 1,314,364 |
| 3736 | Puyallup | Puyallup | WA | 01/31/07 | $ 1,535,752 |
| 3736 | Puyallup | Puyallup | WA | 1/20/08 | $ 1,349,570 |
| 3738 | Vineland | Millville | NJ | 01/25/07 | $ 1,518,260 |
| 3738 | Vineland | Millville | NJ | 1/29/08 | $ 1,342,442 |
| 3740 | Bangor | Bangor | ME | 01/11/07 | $ 1,689,869 |
| 3740 | Bangor | Bangor | ME | 1/14/08 | $ 1,826,054 |
| 3742 | Clarksburg | Clarksburg | WV | 01/28/07 | $ 1,564,369 |
| 3742 | Clarksburg | Clarksburg | WV | 1/27/08 | $ 1,449,470 |
| 3743 | Maple Grove | Maple Grove | MN | 1/27/08 | $ 1,648,434 |
| 3743 | Maple Grove | Maple Grove | MN | 8/25/08 | $ 1,422,102 |
| 3744 | Erie | Erie | PA | 1/27/08 | $ 1,657,233 |
| 3744 | Erie | Erie | PA | 9/15/08 | $ 1,269,790 |
| 3746 | Johnstown | Johnstown | PA | 01/10/07 | $ 1,820,639 |
| 3746 | Johnstown | Johnstown | PA | 1/29/08 | $ 1,657,288 |
| 3750 | St Clairsville | St Clairsville | OH | 01/24/07 | $ 1,566,358 |
| 3750 | St Clairsville | St Clairsville | OH | 1/20/08 | $ 1,467,661 |
| 3752 | Va Center Commons | Glen Allen | VA | 01/23/07 | $ 1,775,299 |
| 3752 | Va Center Commons | Glen Allen | VA | 1/28/08 | $ 1,583,388 |
| 3754 | Kennewick | Richland | WA | 1/20/08 | $ 1,702,426 |
| 3754 | Kennewick | Richland | WA | 9/15/08 | $ 1,369,859 |
| 3758 | Batavia | Batavia | IL | 01/24/07 | $ 1,629,978 |
| 3758 | Batavia | Batavia | IL | 1/21/08 | $ 1,546,518 |
| 3764 | Phillipsburg | Phillipsburg | NJ | 1/10/08 | $ 1,794,871 |
| 3764 | Phillipsburg | Phillipsburg | NJ | 9/17/08 | $ 1,327,014 |
| 3767 | Brentwood Ss | Brentwood | MO | 1/23/08 | $ 1,714,052 |
| 3767 | Brentwood Ss | Brentwood | MO | 9/16/08 | $ 1,415,619 |
| 3768 | Leominster | Leominster | MA | 01/23/07 | $ 1,706,003 |
| 3768 | Leominster | Leominster | MA | 1/27/08 | $ 1,850,181 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 3769 | Concord | Concord | NH | 01/23/07 | $ 1,657,822 |
| 3769 | Concord | Concord | NH | 1/28/08 | $ 1,674,037 |
| 3770 | Taunton | Taunton | MA | 01/23/07 | $ 1,581,961 |
| 3770 | Taunton | Taunton | MA | 1/20/08 | $ 1,841,345 |
| 3774 | Decatur | Decatur | IL | 01/31/07 | $ 1,604,781 |
| 3774 | Decatur | Decatur | IL | 1/20/08 | $ 1,426,744 |
| 3776 | Brighton | Brighton | MI | 01/31/07 | $ 1,882,980 |
| 3776 | Brighton | Brighton | MI | 1/20/08 | $ 1,644,068 |
| 3779 | Enfield | Enfield | CT | 1/27/08 | $ 1,649,181 |
| 3779 | Enfield | Enfield | CT | 9/19/08 | $ 1,357,986 |
| 3780 | Hamburg | Lexington | KY | 01/28/07 | $ 1,898,498 |
| 3780 | Hamburg | Lexington | KY | 1/30/08 | $ 1,939,065 |
| 3783 | Plymouth Meeting | Conshohocken | PA | 2/5/08 | $ 1,433,987 |
| 3783 | Plymouth Meeting | Conshohocken | PA | 9/8/08 | $ 1,192,247 |
| 3784 | Mayfield Heights | Mayfield Heights | OH | 2/10/08 | $ 1,459,702 |
| 3784 | Mayfield Heights | Mayfield Heights | OH | 9/15/08 | $ 1,247,796 |
| 3790 | Bolingbrook | Bolingbrook | IL | 01/28/07 | $ 1,540,906 |
| 3790 | Bolingbrook | Bolingbrook | IL | 1/31/08 | $ 1,408,050 |
| 3792 | Mchenry | Mchenry | IL | 1/13/08 | $ 1,588,757 |
| 3792 | Mchenry | Mchenry | IL | 9/18/08 | $ 1,318,767 |
| 3794 | North Ave | Chicago | IL | 01/17/07 | $ 1,669,159 |
| 3794 | North Ave | Chicago | IL | 1/30/08 | $ 1,742,942 |
| 3795 | Kildeer Ss | Lake Zurich | IL | 1/28/08 | $ 1,448,155 |
| 3795 | Kildeer Ss | Lake Zurich | IL | 8/20/08 | $ 1,355,065 |
| 3797 | Grandville Market | Grandville | MI | 1/28/08 | $ 1,410,561 |
| 3797 | Grandville Market | Grandville | MI | 8/20/08 | $ 1,403,634 |
| 3802 | Southbend | South Bend | IN | 9/8/08 | $ 1,239,561 |
| 3808 | Sherman | Sherman | TX | 8/21/08 | $ 1,427,032 |
| 3815 | Katy Mills | Houston | TX | 9/11/08 | $ 1,327,061 |
| 3829 | Oak Park Mall | Lenexa | KS | 1/23/08 | $ 1,731,925 |
| 3830 | Glynn Isles | Brunswick | GA | 1/14/08 | $ 1,698,265 |
| 3845 | Deptford | Woodbury | NJ | 2/4/08 | $ 1,733,216 |
| 3846 | East Chase | Montgomery | AL | 9/12/08 | $ 1,766,868 |
| 3847 | Midtown Village | Tuscaloosa | AL | 1/24/08 | $ 1,871,423 |
| 3847 | Midtown Village | Tuscaloosa | AL | 8/22/08 | $ 1,627,423 |
| 3849 | Norridge Commons | Norridge | IL | 1/23/08 | $ 1,901,342 |
| 3849 | Norridge Commons | Norridge | IL | 9/11/08 | $ 1,476,754 |
| 3850 | Promenade | Bolingbrook | IL | 1/29/08 | $ 1,448,982 |
| 3851 | Madison Heights | Madison Heights | MI | 7/21/08 | $ 1,798,001 |
| 3853 | Knoxville-Target Ctr | Knoxville | TN | 1/27/08 | $ 1,746,686 |
| 3854 | Parkdale | Beaumont | TX | 7/21/08 | $ 1,824,408 |
| 3855 | El Paso Sunland Plaza | El Paso | TX | 1/20/08 | $ 2,027,422 |
| 3856 | Baybrook | Webster | TX | 1/30/08 | $ 2,118,025 |
| 3857 | Deerbrook | Humble | TX | 7/14/08 | $ 1,424,108 |
| 3859 | Ashwaubenon | Ashwaubenon | WI | 1/15/08 | $ 2,181,276 |
| 3859 | Ashwaubenon | Ashwaubenon | WI | 9/9/08 | $ 1,464,077 |
| 3865 | Fingerlakes Crossing | Auburn | NY | 9/15/08 | $ 1,256,729 |
| 4101 | Montgomeryville Ss | Montgomeryville | PA | 01/29/07 | $ 1,585,664 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 4101 | Montgomeryville Ss | Montgomeryville | PA | 1/10/08 | $ 1,567,619 |
| 4105 | Dickson City | Dickson City | PA | 1/29/08 | $ 1,670,178 |
| 4105 | Dickson City | Dickson City | PA | 8/22/08 | $ 1,552,141 |
| 4106 | Wilkes Barre | Wilkes Barre | PA | 1/31/08 | $ 1,654,816 |
| 4106 | Wilkes Barre | Wilkes Barre | PA | 8/15/08 | $ 1,550,048 |
| 4109 | Clarksville Mini | Clarksville | IN | 01/24/07 | $ 1,429,132 |
| 4109 | Clarksville Mini | Clarksville | IN | 1/23/08 | $ 1,357,143 |
| 4110 | Danvers Ss | Danvers | MA | 1/13/08 | $ 1,637,020 |
| 4110 | Danvers Ss | Danvers | MA | 9/10/08 | $ 1,391,029 |
| 4111 | Somerville Ss | Somerville | MA | 01/23/07 | $ 1,787,683 |
| 4111 | Somerville Ss | Somerville | MA | 1/13/08 | $ 2,008,526 |
| 4112 | Burlington Ss | Burlington | MA | 01/23/07 | $ 1,873,999 |
| 4112 | Burlington Ss | Burlington | MA | 1/27/08 | $ 1,939,005 |
| 4113 | Seekonk Ss | Seekonk | MA | 01/23/07 | $ 1,570,233 |
| 4113 | Seekonk Ss | Seekonk | MA | 1/20/08 | $ 1,680,873 |
| 4114 | Cranston Ss | Cranston | RI | 01/30/07 | $ 1,980,433 |
| 4114 | Cranston Ss | Cranston | RI | 1/21/08 | $ 1,712,924 |
| 4115 | Nashua Ss | Nashua | NH | 01/30/07 | $ 2,192,553 |
| 4115 | Nashua Ss | Nashua | NH | 1/30/08 | $ 2,580,400 |
| 4116 | Portsmouth Ss | Portsmouth | NH | 01/11/07 | $ 2,106,500 |
| 4116 | Portsmouth Ss | Portsmouth | NH | 1/20/08 | $ 2,021,287 |
| 4118 | Dedham Ss | Dedham | MA | 1/18/06 | $ 1,830,041 |
| 4118 | Dedham Ss | Dedham | MA | 01/30/07 | $ 1,591,096 |
| 4119 | Braintree Ss | Braintree | MA | 01/23/07 | $ 1,799,665 |
| 4119 | Braintree Ss | Braintree | MA | 1/20/08 | $ 1,880,802 |
| 4120 | Salem Ss | Salem | NH | 1/31/08 | $ 2,206,753 |
| 4120 | Salem Ss | Salem | NH | 8/14/08 | $ 1,894,128 |
| 4121 | Natick Ss | Natick | MA | 1/27/08 | $ 2,177,721 |
| 4121 | Natick Ss | Natick | MA | 8/25/08 | $ 1,898,646 |
| 4122 | Hanover Mini | Hanover | MA | 01/30/07 | $ 1,429,665 |
| 4122 | Hanover Mini | Hanover | MA | 1/20/08 | $ 1,474,999 |
| 4123 | Dartmouth Mini | North Dartmouth | MA | 01/30/07 | $ 1,420,500 |
| 4123 | Dartmouth Mini | North Dartmouth | MA | 1/27/08 | $ 1,416,249 |
| 4124 | Manchester Ss | Manchester | NH | 1/20/08 | $ 1,716,481 |
| 4124 | Manchester Ss | Manchester | NH | 9/15/08 | $ 1,295,063 |
| 4126 | Countryside Ss | Countryside | IL | 1/31/08 | $ 1,401,049 |
| 4126 | Countryside Ss | Countryside | IL | 9/10/08 | $ 1,264,709 |
| 4135 | Metairie | Metairie | LA | 1/13/08 | $ 1,907,140 |
| 4135 | Metairie | Metairie | LA | 9/15/08 | $ 1,720,381 |
| 4136 | Pine Island | Cape Coral | FL | 9/16/08 | $ 1,432,880 |
| 4143 | Gloucester | Sicklerville | NJ | 2/5/08 | $ 1,654,226 |
| 4144 | Chambersburg | Chambersburg | PA | 7/24/08 | $ 1,515,295 |
| 4144 | Chambersburg | Chambersburg | PA | 9/18/08 | $ 1,373,847 |
| 4147 | Hamilton Crossing | Alcoa | TN | 1/29/08 | $ 1,646,291 |
| 4150 | Pasadena | Pasadena | TX | 10/8/07 | $ 1,666,443 |
| 4150 | Pasadena | Pasadena | TX | 1/14/08 | $ 1,607,496 |
| 4200 | Tallahassee Mini | Tallahassee | FL | 01/30/07 | $ 1,695,822 |
| 4200 | Tallahassee Mini | Tallahassee | FL | 1/30/08 | $ 1,400,794 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 4201 | Melbourne Ss | Melbourne | FL | 1/30/08 | $ 1,542,520 |
| 4201 | Melbourne Ss | Melbourne | FL | 9/16/08 | $ 1,399,704 |
| 4202 | Norfolk | Norfolk | VA | 8/15/07 | $ 1,751,584 |
| 4202 | Norfolk | Norfolk | VA | 2/10/08 | $ 1,331,085 |
| 4211 | Bloomfield | Bloomfield | MI | 1/20/08 | $ 1,962,196 |
| 4212 | Midtown | New York | NY | 1/22/08 | $ 1,889,966 |
| 4224 | Shoal Creek | Kansas City | MO | 1/28/08 | $ 1,632,450 |
| 4224 | Shoal Creek | Kansas City | MO | 8/21/08 | $ 1,540,915 |
| 4233 | Sebring | Sebring | FL | 1/17/08 | $ 1,839,863 |
| 4234 | Arlington Heights | Arlington Height | IL | 1/31/08 | $ 1,868,089 |
| 4234 | Arlington Heights | Arlington Height | IL | 9/17/08 | $ 1,395,333 |
| 4247 | Denton | Denton | TX | 1/20/08 | $ 1,775,386 |
| 4249 | Port Arthur Ss | Port Arthur | TX | 2/10/08 | $ 1,592,260 |
| 4256 | Mt Pleasant | Mt Pleasant | SC | 2/10/08 | $ 1,727,548 |
| 4261 | Southern Tier Cross | Horseheads | NY | 2/10/08 | $ 2,056,899 |
| 4261 | Southern Tier Cross | Horseheads | NY | 8/20/08 | $ 1,529,286 |
| 4268 | Oswego | Oswego | IL | 1/24/08 | $ 1,862,682 |
| 4268 | Oswego | Oswego | IL | 8/22/08 | $ 1,440,765 |
| 4271 | Foxboro | Foxboro | MA | 2/10/08 | $ 1,840,511 |
| 4279 | Hiram Paulding | Hiram | GA | 2/10/08 | $ 1,817,183 |
| 4307 | Prattville | Prattville | AL | 1/22/08 | $ 1,696,153 |
| 4309 | Alexandria Mall | Alexandria | LA | 8/13/08 | $ 1,746,883 |
| 4310 | Cedar Park | Cedar Park | TX | 2/10/08 | $ 1,862,279 |
| 4319 | Warner Robins | Warner Robins | GA | 1/20/08 | $ 1,583,182 |
| 4319 | Warner Robins | Warner Robins | GA | 9/8/08 | $ 1,307,051 |
| 4324 | Columbus | Grove City | OH | 2/10/08 | $ 1,653,594 |
| 4336 | Torrington | Torrington | CT | 9/10/08 | $ 1,226,777 |
| 4338 | Mcalister Square | Burleson | TX | 1/20/08 | $ 1,837,786 |
| 4338 | Mcalister Square | Burleson | TX | 9/18/08 | $ 1,473,532 |
| 4407 | Webinv1 | Ardmore | OK | 8/11/2007 | $ 226,762 |
| 4407 | Webinv1 | Ardmore | OK | 1/26/2008 | $ 583,454 |
| 4476 | Webinv Return | Walnut | CA | 1/13/2007 | $ 6,014 |
| 4477 | Webinv3 | Walnut | CA | 1/13/2007 | $ 301,819 |
| 4477 | Webinv3 | Walnut | CA | 1/26/2008 | $ 476,664 |
| 4487 | Webinv4 | Marion | IL | 8/11/2007 | $ 406,288 |
| 4487 | Webinv4 | Marion | IL | 1/26/2008 | $ 921,882 |
| 4501 | Penn Square Ss | Oklahoma City | OK | 01/24/07 | $ 1,651,821 |
| 4501 | Penn Square Ss | Oklahoma City | OK | 1/27/08 | $ 1,591,987 |
| 4502 | Lewisville Ss | Lewisville | TX | 01/24/07 | $ 1,654,788 |
| 4502 | Lewisville Ss | Lewisville | TX | 1/28/08 | $ 1,673,528 |
| 4503 | Northstar Ss | San Antonio | TX | 1/9/08 | $ 2,123,042 |
| 4503 | Northstar Ss | San Antonio | TX | 9/19/08 | $ 1,827,868 |
| 4505 | Little Rock West Ii | Little Rock | AR | 1/27/08 | $ 1,650,649 |
| 4505 | Little Rock West Ii | Little Rock | AR | 8/14/08 | $ 1,538,169 |
| 4506 | North Little Rock Ss | N Little Rock | AR | 1/23/08 | $ 1,584,206 |
| 4506 | North Little Rock Ss | N Little Rock | AR | 9/11/08 | $ 1,292,549 |
| 4508 | El Paso East Ss | El Paso | TX | 01/28/07 | $ 1,897,844 |
| 4508 | El Paso East Ss | El Paso | TX | 1/13/08 | $ 1,943,720 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit 20a - Physical Inventories**

| LOCATION NUMBER | LOCATION NAME | CITY | STATE | PI DATE | TOTAL INVENTORY |
|---|---|---|---|---|---|
| 4509 | El Paso West | El Paso | TX | 1/08/06 | $ 1,717,363 |
| 4509 | El Paso West | El Paso | TX | 01/24/07 | $ 1,804,466 |
| 4510 | Lubbock Ss | Lubbock | TX | 1/17/08 | $ 1,708,628 |
| 4510 | Lubbock Ss | Lubbock | TX | 9/16/08 | $ 1,405,622 |

Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTER DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
Circuit City Stores, Inc.,    :   Case No. 08-35653-KRH
                              :
            Debtor.           :
- - - - - - - - - - - - - - x

## DECLARATION RELATED TO STATEMENT OF FINANCIAL AFFAIRS

        I, Bruce H. Besanko, Executive Vice President and
Chief Financial Officer of the entity named as debtor in this
case, declare under penalty of perjury that I have read the
answers contained in the foregoing statement of financial
affairs and any attachments thereto and that they are true and
correct to the best of my knowledge, information and belief,
subject to the Global Notes and Statement of Limitations,
Methodology and Disclaimer Regarding Debtors' Schedules and
Statements and various footnotes set forth therein.

        Although every effort has been made to make the
Statement of Financial Affairs accurate and complete, because of

the magnitude and complexity of the task, inadvertent errors or
omissions' may exist.


Dated: December 18, 2008    Signature: /s/ BRUCE H. BESANKO
                            Name:      Bruce H. Besanko
                            Title:     Executive Vice President and
                            Chief Financial Officer


Penalty for making a false statement: Fine of up to $500,000 or
imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and
3572.