**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

······················································· x
                :   Chapter 11
In re:                 :
                 :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,  :
et al.,              :
                 :   Jointly Administered
         Debtors.[1]   :
                 :
······················································· x

## AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 18, 2008, copies of the following documents were served via 1) first class mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 9019 Approving Settlement Agreement by and Among the Debtors and Panasonic (Docket No. 1085)

2. Supplemental Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541 and 1129 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 1086)

3. Corrected Order Authorizing the Employment and Retention of Kirkland & Ellis LLP as Special Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 1091)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

4. Amended Order Granting in Part and Denying in Part Motion of Shopping.com for (1) Adequate Assurance of Payment, (2) Confirmation That All Post-Petition Services Provided to the Debtors by Shopping.com Shall be Treated as Allowed Administrative Claims or, Alternatively (3) in Failing to Provide Such Relief, Granting Shopping.com Immediate Relief From Stay to Cease Providing any Services to Debtors (Docket No. 1092)

5. Debtors' Second Omnibus Objection to the Motions Pursuant to 11 U.S.C. §§ 365(a) and 503(b) to Compel Allowance and Payment of Post-Petition Rental Obligations as Administrative Expenses (Docket No. 1100)

6. Notice of Agenda of Matters Scheduled for Hearing on December 22, 2008 at 10:00 a.m. (ET) (Docket No. 1113)

7. Notice of Agenda of Matters Scheduled for Hearing on December 22, 2008 at 1:00 p.m. (ET) (Docket No. 1114)

8. Notice of Rescheduled Hearing on Certain Motions; Hearing to be Held on December 22, 2008 at 10:00 a.m. and 1:00 p.m. (Docket No. 1115)

On December 18, 2008, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Debtors' Second Omnibus Objection to the Motions Pursuant to 11 U.S.C. §§ 365(a) and 503(b) to Compel Allowance and Payment of Post-Petition Rental Obligations as Administrative Expenses (Docket No. 1100)

2. Notice of Agenda of Matters Scheduled for Hearing on December 22, 2008 at 1:00 p.m. (ET) (Docket No. 1114)

3. Notice of Rescheduled Hearing on Certain Motions; Hearing to be Held on December 22, 2008 at 10:00 a.m. and 1:00 p.m. (Docket No. 1115)

On December 18, 2008, copies of the following documents were served via electronic mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Second Omnibus Objection to the Motions Pursuant to 11 U.S.C. §§ 365(a) and 503(b) to Compel Allowance and Payment of Post-Petition Rental Obligations as Administrative Expenses (Docket No. 1100)

Dated: December 19, 2008

_____
Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this ___ day of December, 2008, by
Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who
appeared before me.

Signature: _____

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |

12/19/2008 6:43 PM
Core Group List - First Class

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Allen & Overy LLP | Ken Coleman | | | | | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |

12/19/2008 6:49 PM
2002 List - First Class

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 |

12/19/2008 6:49 PM
2002 List - First Class

# EXHIBIT B

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Hangley Aronchick Segal & | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com kushnickh@gtlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq<br>Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com<br>bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonniehollly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr<br>Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com<br>Vivieon.kelley@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |

12/19/2008 6:46 PM
2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com<br>adegeyter@velaw.com |
| Miami Dade County Attorneys | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New  York | NY | 10169 | | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | 437 Madison Ave | | New  York | NY | 10022 | | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |

12/19/2008 6:46 PM
2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | dgonzales@wsh-law.com |
| The Law Offices of David A | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | dsabagh@duanemorris.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | esnyder@sillerwilk.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com gordon.young@llff.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |

12/19/2008 6:46 PM
2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com dtrache@wileyrein.com rsaitta@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com rpetcher@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnolaw@gmail.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com cthompson@cblh.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the | | New York | NY | 10020 | | ken.coleman@allenovery.com |

12/19/2008 6:46 PM
2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | | | | | | | kjohnson@bricker.com |
| | Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | abeckham@bricker.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |

12/19/2008 6:46 PM
2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | Three Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111 | gold@allenmatkins.com |
| Arent Fox LLP | Timothy F Brown Mary Joanne Dowd Christopher J Giaimo | 1050 Connecticut Ave NW | | Washigton | DC | 20036-5339 | brown.timothy@arentfox.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Charles W Chotvacs | 601 13th St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David Pollack Jeffrey Meyers Jesse N Silverman | 1735 Market St 51st Fl Mellon Bank Center | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Charles W Chotvacs | 601 13th St NW Ste 1000 S | | Washington | DC | 20005 | chotvacsc@ballardspahr.com |
| Biederman & Associates | Daniel J Biederman Sr Esq | 19 S LaSalle St Ste 800 | | Chicago | IL | 60603 | biedermanlaw@gmail.com |
| Christian & Barton LLP | Jennifer M McLemore Michael D Mueller Augustus C Epps Jr Noelle M James | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com; jmclemore@cblaw.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Christina M Thompson | 1007 N Orange St The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899 | kbifferato@cblh.com |
| Franklin & Prokopik PC | Andrew Cole | Two N Charles St Ste 600 The B&O Bldg | | Baltimore | MD | 21201 | acole@fandpnet.com |
| Fullerton & Knowles PC | Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | rhutson@fullertonlaw.com |
| Hirschler Fleisher PC | Michael P Falzone Sheila deLa Cruz | 2100 E Cary St The Edgeworth Bldg | PO Box 500 | Richmond | VA | 23218-0500 | mfalzone@hf-law.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton Joesph R Sgroi | 2290 First National Bldg | | Detroit | MI | 48226 | jcalton@honigman.com; JSgroi@honigman.com |
| Katsy Korins LLP | Steven H Newman | 605 Third Ave 16th Fl | | New York | NY | 10158 | snewman@katsykorins.com |
| Katten Muchin Rosenman LLP | Thomas J Leanse Brian D Huben Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | thomas.leanse@kattenlaw.com; brian.huben@kattenlaw.com; dustin.branch@kattenlaw.com |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | sheehan@txschoollaw.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller Esq | 2323 Bryan St No 1600 | | Dallas | TX | 75201 | BethW@publicans.com |
| MacDermid Reynolds & Glissman PC | Michael S Steibel | 86 Farmington Ave | | Hartford | CT | 06105 | mstiebel@mrglaw.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr Esq W Joel Charboneau Esq | | PO Box 404 | Roanoke | VA | 24003 | cmagee@mfgs.com; jcharboneau@mfgs.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed Esq | | PO Box 1269 | Round Rock | TX | 78680 | mreed@mvbalaw.com |
| McGuirewoods LLP | Dion W Hayes Douglas M Foley | 901 E Cary St One James Center | | Richmond | VA | 23219 | dfoley@mcguirewoods.com |

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Menter Rudin & Trivelpiece PC | Kevin M Newman James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | knewman@menterlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski Robert J Feinstein Jeffrey N Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067-4100 | rfeinstein@pszjlaw.com; jpomerantz@pszjlaw.com |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | tbryan@pattonboggs.com; anoskow@pattonboggs .com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | | Po Box 13430 | Arlington | TX | 76094-0430 | ebanda@pbfcm.com; vhumphrey@pbfcm.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW 3rd Fl | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel William A Gray Lisa Taylor Hudson | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23219(23218-1998) | lhudson@sandsanderson.com; tebel@sandsanderson.com; bgray@sandsanderson.com |
| Seyfarth Shaw LLP | Rhett Petcher Jessica R Hughes | 975 F St NW | | Washington | DC | 20004 | jhughes@seyfarth.com; rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eighth Ave 32nd Fl | | New York | NY | 10018 | rdremluk@seyfarth.com |
| Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi Ian S Fredericks | One Rodney Sq | PO Box 636 | Wilmington | DE | 19899-0636 | gregg.galardi@skadden.com |
| Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson Esq | 333 West Wacker Dr | | Chicago | IL | 60606 | chris.dickerson@skadden.com |
| Tavenner & Beran PLC | Lynn L Tavenner Paula S Beran | 20 N Eigth St 2nd Fl | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com; pberan@tb-lawfirm.com |
| Vandeventer Black LLP | Kevin A Lake Esq | | PO Box 1558 | Richmond | VA | 23218-1558 | klake@vanblk.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmmitchell@vorys.com |
| Willams Mullen | William H Schwarzschild III Paul S Bliley Jr | 1021 E Cary St Two James Center 16th Fl | PO Box 1320 | Richmond | VA | 23218-1320 | tschwarz@williamsmullen.com; pbliley@williamsmullen.com |

Circuit City Stores, Inc.

Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Wise DelCotto PLLC | Laura Day Delcotto Esq<br>Allison Fridy Arbuckle Esq | 200 North Upper Street | | Lexington | KY | 40507 | aarbuckle@wisedel.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | 909 East Main Street Ste 1200 | | Richmond | VA | 23219 | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Seyfarth Shaw LLP | Alexander Jackins<br>Rhett Petcher | 975 F St NW | | Washington | DC | 20004 | ajackins@seyfarth.com<br>rpetcher@seyfarth.com |
| K&L Gates LLP | Amy Pritchard Williams Esq | Hearst Tower 47th Floor | 214 North Tryon Street | Charlotte | NC | 28202 | amy.williams@klgates.com |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 1700 K Street N W Ste 300 | | Washington | DC | 20006 | annemarie.mcgavin@bipc.com |
| Greenberg Traurig, LLP | Daniel J Ansel<br>Howard J Berman | 200 Park Ave | | New York | NY | 10155 | anselld@gtlaw.com<br>bermanh@gtlaw.com |
| Whiteford Taylor & Preston LLP | Aryeh E Stein<br>Kevin G Hroblak | Seven Saint Paul St | | Baltimore | MD | 21202 | astein@wtplaw.com;<br>khroblak@wtplaw.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>J R Smith<br>Henry P Long | Riverfront Plaza East Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Burr & Foreman LLP | W Benjamin Johnson<br>Heather A Lee | 420 N 20th St | Ste 3100 Wachovia Tower | Birmingham | AL | 35203 | bjohnson@burr.com<br>hlee@burr.com |
| Arent Fox LLP | Timothy F Brown<br>Mary Joanne Dowd<br>Christopher J Giaimo | 1050 Connecticut Avenue NW | | Washington | DC | 20036-5339 | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs<br>Constantinos G Panagopoulos | 601 13th Street NW Ste 1000 South | | Washington | DC | 20005-3807 | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Christopher J Freeman | | 46 Public Square Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| LeClairRyan PC | Christopher L Perkins<br>Stanley K Joynes III | Riverfront Plaza East Tower | 951 East Byrd Street Eighth Floor | Richmond | VA | 23219 | christopher.perkins@leclairryan.com |
| Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | Clifford A Katz | 1065 Ave of the Americas 18th FL | | New York | NY | 10018 | ckatz@platzerlaw.com |
| Much Shelist Denenberg Ament & Rubenstein PC | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Seyfarth Shaw LLP | David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603-5577 | dchristian@seyfarth.com |
| Jackson & Campbell PC | David H cox<br>John Matteo | 1120 Twentieth St NW | South Tower | Washington | DC | 20036-3437 | dcox@jackscamp.com;<br>jmatteo@jackscamp.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058 | ddhopper@chlhf.com |
| The Law Offices of David A Greer | David A Greer | 500 East Main Street Ste 1225 | | Norfolk | VA | 23510 | dgreer@davidgreerlaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan | One S St | 27th Fl | Baltimore | MD | 21202-3282 | dhd@nqgrg.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | Dsabagh@duanemorris.com |
| Cantor Arkema PC | David K Spiro | Bank of America Center | 1111 East Main St 16th Fl | Richmond | VA | 23219 | dspiro@cantorarkema.com |
| St. James Law PC | Michael St. James Esq | 155 Montgomery Ste 1004 | | San Francisco | CA | 94104-4117 | ecf@stjames-law.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K Street NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Stemple Bennett Claman & | Edmond P O Brien | 675 3rd Ave 31st Fl | | New York | NY | 10017 | eobrien@sbchlaw.com |
| Balch & Bingham LLP | Eric T Ray | 1901 6th Ave N Ste 1500 | | Birmingham | AL | 35203 | eray@balch.com |
| Greene Radovsky Maloney Share & Hennigh LLP | Edward J Tredinnick | 4 Embarcadero Ctr Ste 400 | | San Francisco | CA | 94111 | etredinnick@greeneradovsky.com |

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|------------|-----------|-----------|------|-------|-----|-------|
| Fried Frank Harris Shriver & Jacobson LLP | Gary L Kaplan<br>Kalman Ochs | One New York Plz | | New York | NY | 10004 | gary.kaplan@friedfrank.com;<br>kalman.ochs@friedfrank.com |
| Gary H Cunningham | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | | Troy | MI | 48084-5280 | gcunningham@gmhlaw.com |
| Hodgson Russ LLP | Garry M Graber<br>Julia S Kreher | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hodgson Russ LLP | Garry M Graber<br>Deborah J Piazza<br>Jennifer L Rando | 60 E 42nd St 37th Fl | | New York | NY | 10165 | ggraber@hodgsonruss.com;<br>dpiazza@hodgsonruss.com;<br>jrando@hodgsonruss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant<br>Courtney R Sydnor | 11921 Rockville Pike No 300 | | Rockville | MD | 20852 | ggrant@srgpe.com;<br>csydnore@srgpe.com |
| Dewey & Leboeuf LLP | C Gideon Korrell | 1101 New York Avenue NW | | Washington | DC | 20005 | gkorrell@dl.com |
| Procopio Cory Hargreaves & | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | gpk@procopio.com |
| Buchanan Ingersoll & Rooney PC | James D Newell<br>Zakarij O Thomas | One Oxford Centre 20th Fl | | Pittsburgh | PA | 15219 | james.newell@bipc.com;<br>zakarij_thomas@bipc.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | 1420 Peachtree St NE | Ste 800 | Atlanta | GA | 30309-3053 | jbellman@jonesday.com;<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | jbird@polsinelli.com;<br>ahatch@polsinelli.com |
| Sherin and Lodgen LLP | John C La Liberte | 101 Federal St | | Boston | MA | 02110 | jclaliberte@sherin.com |
| Kutak Rock LLP | Jeffrey T Wegner | The Omaha Bldg | 1650 Farnarn St | Omaha | NE | 68132 | Jeffrey.Wegner@KutakRock.com |
| Kane Russell Coleman & Logan PC | Joseph A Friedman | 3700 Thanksgiving Sq | 1601 Elm St | Dallas | TX | 76201-4299 | jfriedman@krcl.com |
| Wiley Rein LLP | H Jason Gold<br>Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com;<br>rsaitta@wileyrein.com |
| Benesch Friedlander Coplan & Aronoff LLP | Jennifer R Hoover<br>David M Neumann | 222 Delaware Ave Ste 801 | | Wilmington | DE | 19801 | jhoover@beneschlaw.com;<br>dneumann@beneschlaw.com |
| Seyfarth Shaw LLP | Jessica R Hughes<br>Rhett Petcher | 985 F Street NW | | Washington | DC | 20004 | jhughes@seyfarth.com;<br>rpetcher@seyfarth.com |
| Willcox & Savage PC | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| McKenna Long & Aldridge LLP | John G McJunkin<br>Daniel J Carrigan | 1900 K St NW | | Washington | DC | 20006-1108 | jmcjunkin@mckennalong.com |
| Wagner Choi & Berbrugge | James A Wagner | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | The Nemours Building | 1007 North Orange<br>Street PO Box 2207 | Wimington | DE | 19899 | kbifferato@cblh.com;<br>cthompson@cblh.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman<br>James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | knewman@menterlaw.com;<br>jthoman@menterlaw.com |
| Dewey & Leboeuf LLP | Lisa Hill Fenning | 333 South Grand Avenue 26th | | Los Angeles | CA | 90071 | lfenning@dl.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson<br>C Thomas Ebel<br>William A Gray<br>Peter M Pearl | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | LHudson@SandsAnderson.com;<br>TEbel@SandsAnderson.com;<br>BGray@SandsAnderson.com;<br>PPearl@SandsAnderson.com |
| Duane Morris LLP A Delaware Limited Liability Partnership | Lauren Lonergan Taylor<br>Matthew E Hoffman | 30 S 17th St | | Philadelphia | PA | 19103-4196 | LLTaylor@duanemorris.com;<br>MEHoffman@duanemorris.com |
| Hunton & Williams LLP | Linda Lemmon Najjoum | 1751 Pinnacle Dr Ste 1700 | | McLean | VA | 22102 | lnajjoum@hunton.com |
| Tavenner & Beran PLC | Lynn L Tavenner<br>Paula S Beran | 20 North Eight Street 2nd Floor | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com;<br>pberan@tb-lawfirm.com |
| Hunton & Williams LLP | Lynnette R Warman | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | Lwarman@hunton.com |
| Munger Tolles & Olson LLP | Mark Shinderman<br>Seth Goldman | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | mark.shinderman@mto.com;<br>seth.goldman@mto.com |
| Hirschler Fleischer PC | Michael P Falzone<br>Sheila deLa Cruz | The Edgeworth Bldg 2100 E Cary St | Post Office Box 500 | Richmond | VA | 23218-0500 | mfalzone@hf-law.com;<br>sdelacruz@hf-law.com |

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Michael S Held | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | mheld@hunton.com |
| Akin Gump Strauss Hauer & Feld LLP | Mary A House | | | Washington | DC | 20036 | mhouse@akingump.com; |
| | Catherine E Creely | 1333 New Hampshire Ave NW | | | | | ccreely@akingump.com |
| Bryan Cave LLP | Michelle McMahon Esq | 1290 Avenue of the Americas | | New York | NY | 10104-3300 | michelle.mcmahon@bryancave.com |
| 800 Rio Grande | Michael Deitch | | | Austin | TX | 78701 | mike.d@dhpc-law.com |
| Niebler Pyzyk Klaver & Carrig LLP | Matthew R Jelenchick | PO Box 444 | | Menomonee Falls | WI | 53052-0444 | mjelenchick@nprclaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | | | | | | |
| | Suparna Banerjee | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmmitchell@vorys.com |
| Polsinelli Shalton Flanigan | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | mruggio@polsinelli.com |
| MacDermid Reynolds & Glissman PC | Michael S Steibel | 86 Farmington Ave | | Hartford | CT | 06105 | mstiebel@mrglaw.com |
| | Mitchell B Weitzman | | | | | | mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Arianna S Gleckel | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | trepczynski@beankinney.com |
| | Neil E Herman | | | | | | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Annie C Wells | 101 Park Ave | | New York | NY | 10178 | awells@morganlewis.com |
| | Nielas A Ferland | | | | | | niclas.ferland@leclairryan.com |
| LeClairRyan PC | Ilan Markus | 555 Long Wharf Drive 8th Floor | | New Haven | CT | 06509-0906 | ilan.markus@leclairryan.com |
| LeClairRyan a Professional Corporation | Niclas A Ferland | | | | | | niclas.ferland@leclairryan.com; |
| | Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | ilan.markus@leclairryan.com |
| Cantor Arkema PC | Neil E McCullagh | Bank of America Center | 1111 E Main St 16th Fl | Richmond | VA | 23219 | NMcCullagh@cantorarkema.com |
| Pillsbury Winthrop Shaw Pittman LLP | Patrick Potter | | | | | | patrick.potter@pillsburylaw.com |
| | Jerry Hall | 2300 N St NW | | Washington | DC | 20037 | jerry.hall@pillsburylaw.com |
| | Paul S Bliley Jr | | 1021 E Cary St | | | | pbliley@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III | Two James Center 16th Fl | PO Box 1320 | Richmond | VA | 23218-1320 | tschwarz@williamsmullen.com |
| Canfield Baer LLP | Paul McCourt Curley | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | pcurley@canfieldbaer.com |
| | Peter J Barrett | | | | | | Peter.Barrett@KutakRock.com |
| Kutak Rock LLP | Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | Kimberly.Pierro@KutakRock.com |
| | Peter J Barrett | | | | | | Peter.Barrett@KutakRock.com |
| Kutak Rock LLP | Loc Pfeiffer | Bank of America Center | 1111 E Main St Ste 800 | Richmond | VA | 23219 | Loc.Pfeiffer@KutakRock.com |
| Akin Gump Strauss Hauer & Feld | Peter J Gurfein | 2029 Century Park East | Ste 2400 | Los Angeles | CA | 90067 | pgurfein@akingump.com |
| Mercer Trigiani LLP | Philip C Baxa | 16 S 2nd St | | Richmond | VA | 23219 | phil.baxa@mercertrigiani.com |
| Kaufman & Canoles | Paul K Campsen | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | pkcampsen@kaufcan.com |
| | Jesse N Silverman | | | | | | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | | | | | | meyers@ballardspahr.com |
| | Jeffrey Meyers | 1735 Market Street | | Philadelphia | PA | 19103 | silvermanj@ballardspahr.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eighth Avenue 32nd Floor | | New York | NY | 10018 | rdremluk@seyfarth.com |
| | Richard M Pachulski | | | | | | |
| | Robert J Feinstein | 10100 Santa Monica Blvd 11th | | | | | rfeinstein@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Jeffrey N Pomerantz | Floor | | Los Angeles | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| | Robert L LeHane | | | | | | rlehane@kelleydrye.com; |
| Kelley Drye & Warren LLP | James S Carr | 101 Park Ave | | New York | NY | 10178-0002 | jcarr@kelleydrye.com |
| | Ronald M Tucker | | | | | | rtucker@simon.com |
| | Robert S Westermann | | | | | | rwestermann@hunton.com; |
| Hunton & Williams LLP | Henry P Long III | Riverfront Plaza East Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | hlong@hunton.com |
| Husch Blackwell Sanders LLP | Scott M Shaw | 2030 Hamilton Place Blvd | CBL Center Ste 150 | Chattanooga | TN | 37421 | scott.shaw@huschblackwell.com |
| | Scott R Kipnis | | | | | | skipnis@hgg.com |
| | Rachel N Greenberger | | | | | | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Avenue | | New York | NY | 10036 | |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | 16th Fl | New York | NY | 10158 | snewman@katskykorins.com |
| Lathrop & Gage | Stephen B Sutton | 2345 Grand Blvd Ste 2800 | | Kansas City | MO | 64108 | ssutton@lathropgage.com |
| Phillips Goldman & Spence | Stephen W Spence | 1200 N Broom St | | Wilmington | DE | 19806 | sws@pgslaw.com |
| Bryan Cave LLP | Synde Keywell Esq | 161 North Clark Street Ste 4300 | | Chicago | IL | 60601 | synde.keywell@bryancave.com |
| Katten Muchin Rosenman LLP | Thomas J Leanse Brian D Huben Dustin P Branch | 2029 Century Park East Ste 2600 | | Los Angeles | CA | 90067 | thomas.leanse@kattenlaw.com brian.huben@kattenlaw.com dustin.branch@kattenlaw.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros Esq Jonathan Friedland Esq | 2 North LaSalle Street Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com jfriedland@lplegal.com |
| Bracewell & Giuliano LLP | William A Trey Wood III | 711 Louisiana Ste 2300 | | Houston | TX | 77002 | Trey.Wood@bgllp.com |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | TSable@honigman.com |
| Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308 | vivieon.kelley@troutmansanders.com |
| Kepley Broscious & Biggs PLC | William A Broscious | 7201 Glen Forest Dr Ste 102 | | Richmond | VA | 23226 | wbroscious@kbbplc.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Avenue NW Third Floor | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Torys LLP | William F Gray | 237 Park Ave | | New York | NY | 10017 | wgray@torys.com |
| Robinson Bradshaw & Hinson PA | William K Packard | 101 N Tyron St Ste 1900 | | Charlotte | NC | 28246 | wpackard@rbh.com |

12/19/2008 7:26 PM
1pm Hearing Agenda Service List -Email

# EXHIBIT C

Circuit City Stores, Inc.
Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Harris McClellan Binau & Cox PLL | Ralph E Dill Esq | 37 West Broad Street Ste 950 | | Columbus | OH | 43215 |
| Law Offices of Russell R Johnson | Russell R. Johnson III Esq John M Craig Esq | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 |

# EXHIBIT D

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.com |

12/19/2008 7:54 PM

Circuit City Stores, Inc.

Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | avaughn@cblaw.com |