**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
........................................................  x
                                        :   Chapter 11
In re:                                  :
                                        :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,              :
et al.,                                 :
                                        :   Jointly Administered
                Debtors.¹               :
                                        :
........................................................  x
```

## AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On December 9, 2008, copies of the following documents were served via 1) first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic mail

upon the parties set forth on the service list attached hereto as **Exhibit B**:

1. Corrected Interim Order Pursuant to 11 U.S.C Sections 105, 361, 362, 363 and 364 and Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (1) Authorizing Incurrence by the Debtors of Post-Petition Secured Indebtedness with Priority Over All Secured Indebtedness and with Administrative Superpriority, (2) Granting Liens, (3) Authorizing Use of Cash Collateral by the Debtors Pursuant to 11 U.S.C. Section 363 and Providing for Adequate Protection, (4) Modifying the Automatic Stay and (5) Scheduling a Final Hearing (Docket No. 823)

2. Order Granting Motion of the Debtors for Order Pursuant to Bankruptcy 1007(C) and Local Bankruptcy Rule 1007-1 Extending Time for Debtors to File Their Schedules and Statement of Financial Affairs and List of Equity Security Holders (Docket No. 824)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Order Under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation (Docket No. 830)

4. Corrected Order Under Bankruptcy Code Sections 105(a), 363, and 366, and Bankruptcy Rule 6003 (I) Approving Debtors' Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment, (III) Scheduling a Hearing With Respect to Contested Adequate Assurance of Payment Requests, and (IV) Authorizing Debtors to Pay Claims of a Third Party Vendor (Docket No. 832)

On December 9, 2008, copies of the following documents were served via 1) first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit C**; and 2) electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit D**:

1. Corrected Interim Order Pursuant to 11 U.S.C Sections 105, 361, 362, 363 and 364 and Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (1) Authorizing Incurrence by the Debtors of Post-Petition Secured Indebtedness with Priority Over All Secured Indebtedness and with Administrative Superpriority, (2) Granting Liens, (3) Authorizing Use of Cash Collateral by the Debtors Pursuant to 11 U.S.C. Section 363 and Providing for Adequate Protection, (4) Modifying the Automatic Stay and (5) Scheduling a Final Hearing (Docket No. 823)

On December 9, 2008, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Corrected Order Under Bankruptcy Code Sections 105(a), 363, and 366, and Bankruptcy Rule 6003 (I) Approving Debtors' Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment, (III) Scheduling a Hearing With Respect to Contested Adequate Assurance of Payment Requests, and (IV) Authorizing Debtors to Pay Claims of a Third Party Vendor (Docket No. 832)

Dated: December 19, 2008

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 19 day of December, 2008, by Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

12/16/2008 3:54 PM
Exhibit A - Core Group Service List 081204 (28)

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Allen & Overy LLP | Ken Coleman | | | | | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com, rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq, Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com, tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq, Michael D Mueller Esq, Jennifer M McLemore Esq, Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com, mmueller@cblaw.com, jmclemore@cblaw.com, njames@cblaw.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda, Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com, ebanda@pbfcm.com, yhumphrey@pbfcm.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly, JR Smith, Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com, jrsmith@hunton.com, hlong@hunton.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Loudoun County Attorney | John R Roberts, Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq, Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com, bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Texas Attorney Generals Office | Mark Browning | Division | PO Box 12548 | Austin | TX | 78711-2548 | | bk-mbrowning@oag.state.tx.us |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com<br>adegeyter@velaw.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin<br>Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com<br>frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| Cantor Arkema PC | David K Spiro Esq<br>Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com<br>nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq<br>Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com<br>ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com bjberlin@jonesday.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com gordon.young@llff.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com mhouse@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com dtrache@wileyrein.com rsaitta@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com rpetcher@seyfarth.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnolaw@gmail.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |

12/17/2008 8:34 PM
Rule 2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com<br>cthompson@cblh.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com<br>abeckham@bricker.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| | Michael L Cook | | | | | | | michael.cook@srz.com |
| | David M Hillman | | | | | | | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | meghan.breen@srz.com |
| | Michael W Malter Esq | | | | | | | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| | Malcolm M Mitchell Jr | | | | | | | mmmitchell@vorys.com |
| | Suparna Banerjee | | | | | | | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | kdlehman@vorys.com |
| | Mary E Olden Esq | | | | | | | molden@mhalaw.com |
| | Andre K Campbell Esq | | | | | | | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| | Michael J Sage Esq | | | | | | | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | mstiebel@mrglaw.com |
| | | 1999 Avenue of the Stars 39th | | | | | | |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | Fl | | Los Angeles | CA | 90067-6049 | | mtuchin@ktbslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Mweitzman@beankinney.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | naw@saiber.com |
| | Neil P Goldman Esq | | | | | | | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | | nherman@morganlewis.com |
| | | | | | | | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | nontrustee@dntpc.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | phil.baxa@mercertrigiani.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | pkcampsen@kaufcan.com |
| | David L Pollack Esq | | | | | | | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | | | | | | | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | | | | | | | ppearl@sandsanderson.com |
| | William A Gray Esq | | | | | | | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | | | | | | | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | prubin@herrick.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Rbattaglia@obht.com |

12/17/2008 8:34 PM
Rule 2002 List - Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | rdremluk@seyfarth.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | rkbgwhw@aol.com |
| Donahue Gallagher Woods LLP | William R Hill<br>Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | rock@donahue.com<br>ehandler@donahue.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq<br>Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | rsomma@pbl.com<br>lotenti@pbl.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | rwestermann@hunton.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | sdrucker@honigman.com<br>akeith@honigman.com<br>jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | senica@millercanfield.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | sleach@ltblaw.com<br>msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | smetz@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | snewman@katskykorins.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | sstengel@orrick.com<br>jguy@orrick.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | sws@pgslaw.com<br>sla@pgslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | tah@kompc.com dmb@kompc.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | taxcol@co.madison.al.us swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | timothy.brink@dlapiper.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Trey.Wood@bgllp.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | vdagostino@lowenstein.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 7201 Glen Forest Dr Ste 102 | | Richmond | VA | 23226 | | wbroscious@kbbplc.com |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Powell Goldstein LLP | William C Crenshaw Esq | Third Fl | | Washington | DC | 20001 | | wcrenshaw@pogolaw.com |
| Seyfarth Shaw LLP | William J Factor Esq | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | wfactor@seyfarth.com |

# EXHIBIT C

Circuit City Stores, Inc.
Regional EPA Service List

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 |
| Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 |
| Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 |
| Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 |
| Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 |
| Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 |
| Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 |
| Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 |
| Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 |

Circuit City Stores, Inc.
State EPA Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartford | CT | 06106-5127 |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 |
| District of Columbia | Environmental Health Administra | 51 'N' Street, Room 5025 | | Washington | DC | 20002 |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 |
| Georgia Department of Natural Resources | Environmental Protection Divisior | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 |
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 |

12/16/2008 4:00 PM
State EPA Service List

Circuit City Stores, Inc.
State EPA Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 |

12/16/2008 4:00 PM
State EPA Service List

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-----------|----------|----------|----------|------|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 |
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |

12/16/2008 3:57 PM
State Taxing Authorities Service List

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 |
| Lafayette City | Attn: Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 |
| Marin City | Attn: Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 |

12/16/2008 3:57 PM
State Taxing Authorities Service List

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-----------|----------|----------|----------|------|-------|-----|
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 |

12/16/2008 3:57 PM
State Taxing Authorities Service List

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | |

12/16/2008 3:57 PM
Government Agencies Service List

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | |

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | |

12/16/2008 3:57 PM
Government Agencies Service List

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| $100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122-2469 | |
| $100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 13630 VICTORY BOULEVARD LLC | ISELA (ECELLA) ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 6850 | |
| 502 12 86TH STREET LLC | C O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE LLC (T A SALON PROFESSIONALS SPA BLDRS) | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY SPORTS (ASSIGNEE FROM WAL MART) (CAM ONLY) | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | DAVID MCLEOD BLVD | | | | FLORENCE | SC | | |
| ADAP INC (AUTOZONE) | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ADVANCE AUTO PARTS (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C O RICHARD E HODGE LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALEXANDER'S OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 7073 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 6902 | |
| AMERICAN COMPUTER DEVELOPMENT INC (ACDI) | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING (BILLBOARD) | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| ASHLEY FURNITURE (POT LUCK ENTERPRISES INC) | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC NO 9545 (CAM ONLY) | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | |
| BAINBRIDGE SHOPPING CENTER II LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT (SEE CONTACT NOTES) | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLOCKBUSTER INC (12327 01) | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER INC (12327 01) | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 7645 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 7013 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CASTO (GOLF GALAXY) | ATTN BETH (SHORT) VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO (GOLF GALAXY) (CAM ONLY) | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 7645 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P (410) 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 2116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHANDLER (CAM ONLY) | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPMAN & MAIN (NOTE PAYMENT) | | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN (NOTE PAYMENT) | | NOTE PAYMENT | | | SAN CLEMENTE | CA | | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARLIE BROWN'S STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWN'S STEAKHOUSE (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| CHARLOTTE (ARCHDALE) UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | C O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER (CELL 317 223 9199) | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 1803 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CORTLAND B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR (KIMCO) | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DAN'S BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | |
| DAYTON HUDSON CORPORATION ("TARGET") | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | |
| DENO P DIKEOU | DIKEOU REALTY | 543 WYMORE RD NORTH | SUITE 106 | | MAITLAND | FL | 32751 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICK'S SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC (2807) | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC (STORE NO 630) | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC (VNO 761) | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES INC A VA CORP (NO 3734) | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 63 (CAM ONLY) | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOOD'S GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| EAGLERIDGE ASSOCIATES (PUEBLO) LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | | YARDLEY | PA | 19067 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | CHICAGO | IL | 60606 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043-1937 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 7001 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER (AS OF 2 9 05) | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC (EYEMART EXPRESS) | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 7652 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC (BILLBOARD) | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 6110 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION LLC (STORE NO 1376) | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LP (CAM ONLY) | | 110 FEDERAL RD | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 2920 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 2109 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GE TRANSPORTATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| GOLFSMITH INC (CAM ONLY) | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GRI EQY (SPARKLEBERRY SQUARE) LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HAYDEN MEADOWS (CAM ONLY) | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | NEW YORK | NY | 10017 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 6473 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INNKEEPER PROPERTIES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC (CAM ONLY) | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC (MAYLAND CAM) | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY CROSSING (DELAWARE)LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATZ (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| KATZ (PYLON SIGN) | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 2108 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | KITTY FUGITT (214) 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | | ATLANTA | GA | 30339 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ ST | PO BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 2199 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACY'S CENTRAL | C O MACY'S RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MALL AT GURNEE MILLS LLC | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARTIN PAUL T (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | BELLEVUE | WA | 98007 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| MEYERLAND PLAZA (DE) LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 6824 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC (CAM ONLY) | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS (AZ) | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 7070 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | | BUFFALO | NY | 14267 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| O'CHARLEYS INC (CAM ONLY) | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| O'CHARLEYS INC (MAYLAND CAM) | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | |
| OK APPLE INC (CAM ONLY) | | WARDEN RD | | | N LITTLE ROCK | AR | | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCSTLOUIS LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSA BLOCK | GREAT NECK | NY | 11021 | |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | EVERETT | WA | 98201 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | SAN DIEGO | CA | 92150 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 7724 | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFÉ | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 2301 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | ALICE | TX | 78333 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | |
| RUBY TUESDAY'S | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAY'S (CAM ONLY) | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| SALEM FARM REALTY TRUST (CAM ONLY) | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | | EL PASO | TX | 79907 | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | PO BOX 9047 | | HICKSVILLE | NY | 11802 | |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | PHOENIX | AZ | 85028-2399 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| SAUL HOLDINGS LP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCHIAVONE DANIEL P & DEBORAH A (CAM ONLY) | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | P O BOX 1787 | | | ALBANY | GA | 31702 | |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 8054 | |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON PROP GRP (IL) LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP (TEXAS) LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SOUTH PADRE DRIVE LP | C O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | | HOUSTON | TX | 77008 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTHHAVEN CENTER II LLC | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | | LITTLE ROCK | AR | 72205 | |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG TENNESSEE LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | | BRENTWOOD | TN | 37027 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ST INDIAN RIDGE LLC | | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST LOUIS MILLS LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| STAPLES INC (NO 628) | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0768 | | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 2462 | |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 2169 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | OVERLAND PARK | KS | 66211 | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 7724 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 5401 | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | SAN FRANCISCO | CA | 94111 | |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | DAYTON HUDSON CORPORATION (DHC) PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | PO BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | |

12/16/2008 3:58 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | | ATLANTA | GA | 30346 | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRINGTON TRIPLETS LLC | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | WINTER PARK | FL | 32789 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOE'S EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | |
| TRADER JOE'S EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC (TOYS R US) (CAM ONLY) | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI INC (DBA SAVERS) | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | CHICAGO | IL | 60611 | |
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | NEW YORK | NY | 10065 | |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | CHARLOTTE | NC | 28204 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | ATTN DR JOSEPH & MARIA FANG | NEW YORK | NY | 10028 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR (BILLBOARD) | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| VIACOM OUTDOOR SYSTEMS ADVERTISING (BILLBOARD) | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | | |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | | NEW YORK | NY | 10019 | |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| VORNADO FINANCE LLC | THOMAS(STEVE) ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | SANTA MONICA | CA | 90405 | |
| W&S ASSOCIATES LP | DAVID SIMON | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE SUITE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | SUITE 1900 | | CHICAGO | IL | 60611 | |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | HARTFORD | CT | 6103 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 150 EAST GAY ST | | COLUMBUS | OH | 43215 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | MONKTON | MD | 21111 | |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | | CHARLOTTE | NC | 28202 | |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | BELLEVUE | WA | 98004 | |
| WEST MARINE PRODUCTS INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | |
| WEST OAKS MALL LP | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | | HOUSTON | TX | 77082 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE NO 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | SUITE 500 | | HOUSTON | TX | 77063 | |
| WILLIAM P BEATSON JR AND JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C O ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | |
| WIRED MANAGEMENT LLC | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD ST | | | KILLEEN | TX | 76541 | |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| WORKFORCE CENTRAL FLORIDA | | 1097 SAND POND RD | SUITE 1009 | | LAKE MARY | FL | 32746 | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |

# EXHIBIT D

Circuit City Stores, Inc.
Landlords Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicolas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |

Circuit City Stores, Inc.
Landlords Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | rsaitta@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Giarmarco Mullins & Horton PC | | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | jmahar@gmhlaw.com |
| Hunton & Williams | | 951 E Byrd St | | Richmond | VA | 23219 | ecrupi@hunton.com |
| Giarmarco Mullins & Horton PC | | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Meiburger Law Firm | | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |

Circuit City Stores, Inc.
Landlords Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandanderson.com |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | 200 W Front St Ste 3191 | | Boise | ID | 83702-7300 | Cc: jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | 123 4th St 6th Fl | | Juneau | AK | 99811 | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | 1595 Wynkoop St (ENF-L) | | Denver | CO | 80202 | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | 5334 S. Prince Street | | Littleton | CO | 80166 | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | 1275 W Washington St | | Phoenix | AZ | 85007 | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | 1600 W Monroe | | Phoenix | AZ | 85007-2650 | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | 425 W Capitol Ste 1620 | | Little Rock | AR | 72201 | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | 1305 E Walnut St | | Des Moines | IA | 50319 | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | 1 Ashburton Pl | | Boston | MA | 02108 | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | 30 E Broad St 17th Fl | | Columbus | OH | 43215-3428 | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | One Ashburton Pl Rm 2019 | | Boston | MA | 02108-1698 | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711 | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | 425 Fifth Ave N | | Nashville | TN | 37243 | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | 301 N Olive Ave | | West Palm Beach | FL | 33401 | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | 450 N St | PO Box 942879 | Sacramento | CA | 94279-0001 | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Treasurers Office | PO Box 471 | Boulder | CO | 80306 | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | P.O. Box 471 | | Boulder | CO | 80306 | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | 1300 I St, Ste 125 | P O Box 944255 | Sacramento | CA | 94244 | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | PO Box 944255 | | Sacramento | CA | 94244-2550 | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | PO Box 944255 | | Sacramento | CA | 94244-2550 | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | P.O. Box 942879 | | Sacramento | CA | 94279 | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | 441 4th St NW 6th Fl N | | Washington | DC | 20001 | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Assistant City Attorney | PO Box 813 | Albuquerque | NM | 87103-0813 | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | 90 W Broad St | | Columbus | OH | 43215 | saporte@columbus.gov |
| City of Montrose | | 433 S 1st St | | Montrose | CO | 81401 | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | 1515 Arch Street | One Parkway Building, 15th Floor | Philadelphia | PA | 19102 | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | 9500 Civic Center Drive | | Thornton | CO | 80229 | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | 4800 West 92nd Avenue | | Westminster | CO | 80031 | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | 4800 West 92nd Ave. | | Westminster | CO | 80031 | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | 1375 Sherman St Rm 409 | | Denver | CO | 80261 | brumburg@spike.dor.state.co.us |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | blnicklaus@columbus.gov |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | PO Box 466 | Goldstein Treasury Building 80 Calvert St | Annapolis | MD | 21404-0466 | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | 55 Elm St | | Hartford | CT | 6106 | Sandra.Arenas@po.state.ct.us |
| Connecticut Office of the Attorney General | Sean Kehoe | 55 Elm St | | Hartford | CT | 6106 | Sean.Kehoe@po.state.ct.us |

12/16/2008 3:56 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Connecticut Student Loan Foundation | Richard Croce | 525 Brook St | | Rocky Hill | CT | 6067 | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | PO Box 20207 | | Nashville | TN | 37202-0207 | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | 500 S. Second | | Springfield | IL | 62706 | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | PO Box 1789 | | Charleston | WV | 25326 | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | One Harrison Street, S.E., 5th Floor | P.O. Box 7000 | Leesburg | VA | 20177 | kstaplet@loudoun.gov |
| Dave Schmidt | | One Descombes Drive | | Broomfield | CO | 80020 | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | 4050 Fleming | 1340 | Ann Arbor | MI | 48109 | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | 820 N French St 8th Fl | | Wilmington | DE | 19801 | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | 3900 Commonwealth Blvd — MS 35 | | Tallahassee | FL | 32399 | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | 2 East Main Street | | Norristown | PA | 19401 | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | 320 W 4th St Ste 600 | | Los Angeles | CA | 90013 | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Frederick C Ruby | 1162 Court St NE | | Salem | OR | 97301 | fred.ruby@state.or.us |
| Department of Justice Civil Enforcemet Civil Recovery | Carolyn G Wade | 1162 Court St NE | | Salem | OR | 97301 | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | 47473 | | Tumwater | WA | 98501 | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | 425 Queen St | | Honolulu | HI | 96813 | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | 425 Queen St | | Honolulu | HI | 96813 | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | 425 Queen St | | Honolulu | HI | 96813 | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | 303 Marconi Blvd Ste 200 | | Columbus | Oh | 43215 | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Division of Revenue | 820 North French Street | Wilmington | DE | 19899-8911 | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | 441 4th St NW Ste 1060 N | | Washington | DC | 20001 | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | 909 Civic Center, 1819 Farnam Street | | Omaha | NE | 68183 | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | 100 Third St Ste 120 | | Castle Rock | CO | 80104 | aoien@douglas.co.us |
| Douglas County Colorado | Robert Clark | County Attorney | 100 Third St | Castle Rock | CO | 80104 | rclark@douglas.co.us |
| Douglas County Colorodo | S Cook | 100 Third St | | Castle Rock | CO | 80104 | scook@douglas.co.us |
| Elizabeth Stosur | | 4412 Sedgwick Rd | | Baltimore | MD | 21210 | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | 569 Court St | | Elko | NV | 89801 | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | PO Box 7611 | | Washington D.C. | | 20044 | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | #1 City Hall Place | PO Box 1427 | Pueblo | CO | 81002 | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | 5050 W Tennessee St | | Tallahassee | Fl | 32399-0100 | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | P.O. Box 2952 | | Sacramento | CA | 95812 | fred.heltzel@ftb.ca.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Franchise Tax Board Legal Division | Carissa Lynch | PO Box 1720 | | Rancho Cordova | CA | 95741-1720 | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | 401 B St # 1700 | | San Diego | CA | 92101 | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Oscar B Fears | Senior Assistant Attorney General | 40 Capitol Sq SW | Atlanta | GA | 30334 | bfears@law.ga.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | 1800 Century Blvd., N.E., Suite 15202 | | Atlanta | GA | 30345 | frank.o'connell@dor.ga.gov |
| Georgia Department of Revenue | James O. Greason | 1800 Century Ctr Blvd, Suite 18301 | | Atlanta | GA | 30345 | james.greason@dor.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | 2 Martin Luther King Jr Dr SE | Ste 356 | Atlanta | GA | 30334-4600 | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | 6060 S. Quebec Street | | Greenwood Village | CO | 80111 | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | 7516 County Complex Rd | PO Box 470 | Hanover | VA | 23069 | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | 399 E. Main Street Suite 200 | | Columbus | OH | 43215 | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | 317 W Main St | | Boise | ID | 83735 | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | PO Box 36 | | Boise | ID | 83722-0410 | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722-0410 | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Hoover State Office Bldg | 1305 E Walnut | Des Moines | IA | 50319 | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Hoover State Office Building - 4th Floor | | Des Moines | IA | 50319 | John.Waters@idrf.state.ia.us |
| James I. Shepard | | | | Fresno | CA | | j.i.shepard@sbcglobal.net |
| James MacDonald | | 4800 W 92nd Avenue | | Westminster | CO | 80031 | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | 50 West Kellogg Boulevard | Suite 560 | St. Paul | MN | 55102 | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Litigation Bureau | 100 Cambridge St Po Box 9565 | Boston | MA | 02114 | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | 134 East Center Street | | Marion | OH | 43302 | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | 1000 Englewood Parkway | | Englewood | CO | 80110 | jnolan@englewoodgov.org |
| Jeremy Reese | | 215 North Mason Street, 2nd | P.O. Box 580 | Fort Collins | CO | 80522 | jreese@fcgov.com |
| Joan E. Smuda | | | | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Science Drive and Towerview Rd | Box 90360 | Durham | NC | 27708-0360 | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Legal Department | 111 Cherry St Ste 3200 | Olathe | KS | 66061 | roger.tarbutton@jocogov.org |
| Joseph Gappa | | 12524 Rockwood Ave | | Oklahoma City | OK | 73170 | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | 50 W. Broad St., Suite 2250 | | Columbus | OH | 43215 | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | 401 SW Topeka Blvd | | Topeka | KS | 66603-3182 | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Robert W Challquist | 915 SW Harrison St | | Topeka | KS | 6669-6000 | robert_challquist@kdor.state.ks.us |
| Kansas Department of Revenue | Jay Befort | P.O. Box 12005 | | Topeka | KS | 66612 | Jay_Befort@kdor.state.ks.us |
| Karon Y. Wright | | P.O. Box 1748 | | Austin | TX | 78767 | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | 425 5th Ave N | P.O. Box 20207 | Nashville | TN | 37202 | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | 300 Laporte Ave | | Fort Collins | CO | 80521 | kecton@fcgov.com |
| Krista Trousdale | | P.O. BOX 120 | | Hartford | CT | 06141 | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | 301 W Preston St. | Room 315 | Baltimore | MD | 21201-2383 | kstephens@comp.state.md.us |
| Leroy Latta | | 1031 W 4th Ave #200 | | Anchorage | AK | 99501 | leroy.latta@alaska.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Linda Samuelson | Revenue Licensing Agent | 215 N Mason St 2nd Fl | PO Box 580 | Fort Collins | CO | 80522-0580 | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Galvez Bldg 12th Fl | 302 N Fifth St PO Box 91154 | Baton Rouge | LA | 70821-9154 | ann.hill@la.gov |
| Lucas Ward | Office of the Ohio Attorney General | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | 1515 Clay St | PO Box 70550 | Oakland | CA | 94612-0550 | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | 3000 Montvale Dr | | Springfield | IL | 62704 | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | 500 North Calvert St | | Baltimore | MD | 21202-3651 | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | 1930 Belcher Dr | D2 | Columbus | OH | 43224 | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | 1300 I St Ste 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | mark.urban@doj.ca.gov |
| Martin Hardsocg | | 6405 Antelope Ave | | Cheyenne | WY | 82009 | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Office of the Kentucky Attorney General | 1024 Capital Center Dr Ste 200 | Frankfort | KY | 40601 | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | 311 W Saratoga St | | Baltimore | MD | 21201 | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Department of Business and Economic Development | 217 E Redwood St | Baltimore | MD | 21202 | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Educational Affairs Division Higher Education | 200 St Paul Pl | Baltimore | MD | 21202-2021 | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | PO Box 7010 | | Boston | MA | 2204 | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | 100 Cambridge Street, P.O. Box 9565 | | Boston | MA | 02114 | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | 444 N Capitol St NW No 348 | | Washington | DC | 20001 | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | 50 W. Gay St. | | Columbus | OH | 43215-9037 | mjfrank@columbus.gov |
| Melinda Thornton | Assistant County Attorney | 111 NW First St Ste 2810 | | Miami | FL | 33128 | mst4@miamidade.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | 120 SW 10th Ave | | Topeka | KS | 66612 | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Po Box 471 | | Boulder | CO | 80306-0471 | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | 600 Pennsylvania Ave NW | | Washington | DC | 20580 | mmora@ftc.gov |
| Michael S. Friedman | | 45 Calvert St | | Annapolis | MD | 21401-1907 | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | 1162 Court St NE | | Salem | OR | 97301 | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Public Protection Division | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | curlingj@michigan.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Michigan Department of Attorney General | Dennis Raterink | Workers Compensation Division | PO Box 30217 | Lansing | MI | 48909 | raterinkd@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | 525 W Allegan St | PO Box 30473 | Lansing | MI | 48909-7973 | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | PO Box 899 | | Jefferson City | MO | 65102 | christie.kincannon@ago.mo.gov |
| Missouri Department of Revenue | Sheryl L Moreau | 301 W High St Rm 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | 303 N Roberts | PO Box 200201 | Helena | MT | 59620-0201 | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | 1520 East 6th Avenue | P.O. Box 200901 | Helena | MT | 59620 | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | 125 North Roberts Street | P.O. Box 7701 | Helena | MT | 59604 | kimdavis@mt.gov |
| MS Attorney Generals Office | | PO Box 220 | | Jackson | MS | 39205 | bwill@ago.state.ms.us |
| MS Tax Commission | Kenitta Franklin Toole | 1577 Springridge Rd | | Raymond | MS | 39154 | ktoole@mstc.state.ms.us |
| MS Tax Commission | Heather S Deaton | P O Box 22828 | | Jackson | MS | 39225 | hdeaton@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | P O Box 1033 | | Jackson | MS | 39215 | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | 401 Main St | | Zanesville | OH | 43701 | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | 425 Queen St. | | Honolulu | HI | 96813 | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Office of the Attorney General | 5306 Goldsboro Rd | Bethesda | MD | 20817 | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | 12000 Government Ctr Pkwy Ste 549 | | Fairfax | VA | 22035 | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | CANE | 90 W Broad St | Columbus | OH | 43215 | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | | | Washington D.C. | | 20570 | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | 1200 N Street Ste 400 | PO Box 98922 | Lincoln | NE | 68509 | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | daddison@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | 1505 Mail Service Center | | Raleigh | NC | 27699 | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Post Office Box 629 | | Raleigh | NC | 27602 | Hworley@ncdoj.gov |
| North Carolina Department of Revenue | Charlie Helms | PO Box 25000 | | Raleigh | NC | 27640-0640 | charlie.helms@dornc.com |
| North Carolina Department of Revenue | Angela Fountain | Collection Division | PO Box 25000 | Raleigh | NC | 27640-0640 | angela.fountain@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | 909 Elmerton Avenue | | Harrisburg | PA | 17110 | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | 235 South Beretania Street, Room 801 | | Honolulu | HI | 96813 | Jeffrey.E.Brunton@dcca.hawaii.gov |

12/16/2008 3:56 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Office of the Arizona Attorney General | Robert Hall | 1275 W Washington St | | Phoenix | AZ | 85007 | rhall@azag.gov |
| Office of the Arizona Attorney General | Richard Rice | 1275 W Washington St | | Phoenix | AZ | 85007 | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Environmental Enforcement Section | 1275 W Washington St | Phoenix | AZ | 85007-2926 | robert.ward@azag.gov |
| Office of the Attorney General | Attn Breck Tostevin | PO Box 110300 | | Juneau | AK | 99811-0300 | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | PO Box 12548 | | Austin | TX | 78711-2548 | brooke.paup@oag.state.tx.us |
| Office of the Attorney General | Cindy Norwood | 900 E Main St | | Richmond | VA | 23219 | cnorwood@oag.state.va.us |
| Office of the Attorney General | Suann Cochran | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | cochrans@michigan.gov |
| Office of the Attorney General | Dale A Comer | 2115 State Capitol | | Lincoln | NE | 68509 | dale.comer@nebraska.gov |
| Office of the Attorney General | | 900 E Main St | | Richmond | VA | 23219 | dallasp@james-city.va.us |
| Office of the Attorney General | David Chaney | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102-7004 | david.chaney@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Bankruptcy and Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Antonette Benita Cordero | Deputy Attorney General | 300 S Spring St Ste 5212 | Los Angeles | CA | 90013 | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | P.O. Box 85266 | | San Diego | CA | 92186 | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | 313 NE 21st Street | | Oklahoma City | OK | 73105 | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Jason Evans | P.O. Box 30213 | | Lansing | MI | 48909 | evansj@michigan.gov |
| Office of the Attorney General | Flora Hezel | 900 E Main Street | | Richmond | VA | 23219 | fhezel@oag.state.va.us |
| Office of the Attorney General | Steven B. Flancher | PO Box 30212 | | Lansing | MI | 48909 | flanchers@michigan.gov |
| Office of the Attorney General | Frances Train Grunder | 455 Golden Gate Ave #11000 | | San Francisco | CA | 94102 | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Kathleen Gardiner | | | | | | gardinerk@michigan.gov |
| Office of the Attorney General | Gordon Durnil | 9301 N Delaware St | | Indianapolis | IN | 46240 | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Gina Hantel | Po Box 20207 | | Nashville | TN | 37202 | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Juandisha Harris | Cadillac Place - 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | harrisjm@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | PO Box 30213 | | Lansing | MI | 48909 | hassans1@michigan.gov |
| Office of the Attorney General | Herschel Elkins | 300 South Spring Street, 5th Floor North | | Los Angeles | CA | 90013 | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | 425 Queen St | | Honolulu | HI | 96813 | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | John K. McManus | Supreme Court Building | Post Office Box 899 | Jefferson City | MO | 65102 | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | John J. Brunsman | 500 S Second | | Springfield | IL | 62706 | jbrunsman@atg.state.il.us |
| Office of the Attorney General | James A. McKenna | 6 State House Station | | Augusta | ME | 04333 | jim.mckenna@maine.gov |
| Office of the Attorney General | Jeff Long | State House - 11 South Union Street | | Montgomery | AL | 36130 | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | 55 Elm Street 5th Floor P.O. Box 120 | | Hartford | CT | 06141 | joan.pilver@po.state.ct.us |
| Office of the Attorney General | Kathryn J. Spohn | 2115 State Capitol Building | P.O. Box 98920 | Lincoln | NE | 68509 | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | P.O. Box 12458 | | Austin | TX | 78711 | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102 | kris.whitten@doj.ca.gov |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | P.O. Box 12548 | | Austix | TX | 78711 | KIMBERLY.WALSH@OAG.STATE.TX.US |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | 425 Fifth Avenue North, 2nd Floor | | Nashville | TN | 37243 | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | 500 South Second Street | | Springfield | IL | 62706 | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | 1275 W Washington St | | Phoenix | AZ | 85007 | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | PO Box 944255 | | Sacramento | CA | 94244-2550 | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Deputy Attorney General | 302 W Washington St IGCS 5th Fl | Indianapolis | IN | 46204 | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | beth.whelan@atg.in.gov |
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | One Ashburton Pl | | Boston | MA | 02108-1698 | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | One Ashburton Place, 20th Floor | | Boston | MA | 02108 | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Revenue Litigation Bureau | 500 S Second St | Springfield | IL | 92706 | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | 55 Elm St | PO Box 120 | Hartford | CT | 06141-0120 | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | 1001 East Main Street | | Carbondale | IL | 62901 | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indiana Government Ctr S | 302 W Washington St | Indianapolis | IN | 46204 | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | William C Clements State Office Bldg | 300 W 15th St 8th Fl PO Box 12548 MC 008 | Austin | TX | 78711-2548 | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | 300 West 15th Street, 8th Floor | P.O. Box 12548 | Austin | TX | 78711 | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | 150 E. Gay St., 21st Floor | | Columbus | OH | 43215 | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | 30 E Broad St 15th Fl | | Columbus | OH | 43215 | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3428 | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | PO Box 530 | | Columbus | OH | 43216-0530 | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | 21 S 12th St 3rd Fl | | Philadelphia | PA | 19002 | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Department of Legal Affairs | The Capital Ste 1502 | Tallahassee | Fl | 32301 | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | 6 State House Station | | Augusta | ME | 04333-006 | pam.waite@maine.gov |
| Patricia L. Barsalou | | 1777 NE Loop 410 Ste 600 | | San Antonio | TX | 78217 | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | 400 Market St | PO Box 8464 | Harrisburg | PA | 17105 | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Litigation Division | 1500 Marilla Rm 7DN | Dallas | TX | 75201-6622 | peter.haskel@dallascityhall.com |

12/16/2008 3:56 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Peter C. Roth | New Hampshire Department of Justice | 33 Capitol St | | Concord | NH | 03301-6310 | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | Rm 5038 | 505 Van Ness Ave | San Francisco | CA | 94102 | pgf@cpuc.ca.gov |
| Peter T. Kotula | | 3030 W Grand Blvd Ste 9600 | | Detroit | MI | 48202 | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Consumer Protection | 110 Sherman St | Hartford | CT | 06105 | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | County Treasurer | PO Box 729 | Florence | AZ | 85232 | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | 30 N Florence St | Building D | Florence | AZ | 85232 | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Motley Rice LLC | 8 Bridgeside Blvd | Mt. Pleasant | SC | 29464 | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | 3030 W Grand Blvd | Cadillac Place 10th Fl | Detroit | MI | 48202 | housnerp@michigan.gov |
| Revenue Litigation Bureau | James D. Newbold | 100 W. Randolph Street | | Chicago | IL | 60601 | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | 150 S Main St | | Providence | RI | 2903 | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Henrico Assistant County Attorney | PO Box 27032 | Richmond | VA | 23273-7032 | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Po Box 94005 | | Baton Rouge | LA | 70804-9005 | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | 6516 Bright Ave | | Whittier | CA | 90601 | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Civil Division Head | 300 N 5th Ave West No 501 | Duluth | MN | 55802 | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | PO Box 22805 | | Jackson | MS | 39225-2805 | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | City Hall Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco | CA | 94102 | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Post Office Box 125 | | Columbia | SC | 29214 | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | 40 Capitol Sq | | Atlanta | GA | 30334-1300 | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | PO Box 2952 | | Sacramento | CA | 95812-2952 | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | John G Townsend Bldg | 401 Federal St Ste 4 PO Box 898 | Dover | DE | 19903 | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Insurance and Bankring Division | PO Box 30736 | Lansing | MI | 48909-8236 | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | 1 John Fitch Plz | PO Box 110 | Trenton | NJ | 08625-0110 | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | PO Box 630 | | Santa Fe | NM | 87504-0630 | carolyn.wolf@state.nm.us |
| Stateside Associates | Russ Martin | 2300 Clarendon Blvd | | Arlington | VA | 22201 | rgm@stateside.com |
| Stateside Associates | Alison Gary | 2300 Clarendon Blvd 4th Fl | | Arlington | VA | 22201 | akg@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | 1577 Springridge Rd | | Raymond | MS | 39154 | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | 100 Cambridge St, 7th Floor | PO Box 9565 | Boston | MA | 02114-2529 | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | 450 Golden Gate Ave | Box 36055 | San Francisco | CA | 94102-3432 | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | 301 W High St Ste 670 | | Jefferson City | MO | 65101-1517 | steve.ginther@dor.mo.gov |

12/16/2008 3:56 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | 200 St Paul Pl 16th Fl | | Baltimore | MD | 21202 | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | 525 W Ottawa 6th Fl Ste G | PO Box 30755 | Lansing | MI | 48929 | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Manor Complex | 564 Forbes Ave 6th Fl | Pittsburg | PA | 15219 | lpalmer@attorneygeneral.gov |
| Tami Yellico | City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80810 | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Robertson Building - 1241 State Street | | Salem | OR | 97301 | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | P.O. Box 71476 | | Richmond | VA | 23255 | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Attorney General's Office of State of Rhode Island | 150 S Main St | Providence | RI | 02903 | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | P.O. Box 12548 | | Austin | TX | 78711 | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | 9646 Butterfield Way | | Sacramento | CA | 00009-5827 | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | 350 Ottawa Ave NW Unit 4C | | Grand Rapids | MI | 49503 | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | 500 S Second St | | Springfield | IL | 62706 | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | 255 E Gurley | | Prescott | AZ | 86301-3868 | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Hoover State Office Bldg | | Des Moines | IA | 50319 | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Lucas State Office Bldg Ground Fl | 321 E 12th St Rm 018 | Des Moines | IA | 50319 | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | 600 E St NW, Suite 7600 | | Washington D.C. | | 20530 | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | 160 East 300 South - 6th Floor | | Salt Lake City | UT | 84114 | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | N.C. Department of Justice | PO Box 629 | Raleigh | NC | 27602-0629 | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | 1200 E Main St | | Richmond | VA | 23219 | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | 600 N Robert St | Mail Station 2220 | St Paul | MI | 55146-2220 | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | 315 Convention St | Post Office Box 444 | Baton Rouge | LA | 00007-0821 | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | | 40 Capitol Sq S.W. | Atlanta | GA | 30334 | wbanks@law.ga.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Wisconsin Department of Justice | Richard E Braun | PO Box 7857 | | Madison | WI | 53707-7857 | braunre@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | PO Box 7857 | | Madison | WI | 53707-7857 | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | PO Box 7857 | | Madison | WI | 53707-7857 | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Charlotte Gibson | 17 West Main Street | | Madison | WI | 53702 | gibsoncj@doj.state.wi.us |
| Wyoming Attorney Generals Office | Sue Chatfield | 123 State Capitol | | Cheyenne | WY | 82002 | schatf@state.wy.us |
| Zack Mosner | Office of the Attorney General | 900 4th Ave No 2800 | | Seattle | WA | 98164-1008 | zacharym@atg.wa.gov |

# EXHIBIT E

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Accent Energy CA | DEPT LA 21484 | | PASADENA | CA | 91185-1484 |
| AEP 24002 Ohio Power | PO Box 24002 | | Canton | OH | 44701-4002 |
| AEP 24407 24412 Indiana Michigan | PO Box 24407 | | Canton | OH | 44701-4407 |
| AEP 24413 24415 Appalachian Power | PO Box 24413 | | Canton | OH | 44701-4413 |
| AEP 24414 Kingsport Power | PO Box 24414 | | Canton | OH | 44701-4414 |
| AEP 24418 Columbus Southern Power | PO Box 24418 | | Canton | OH | 44701-4418 |
| AEP 24421 Public Service Company of OK | PO Box 24421 | | Canton | OH | 44701 |
| AEP 24422 Southwestern Electric Power | PO Box 24422 | | Canton | OH | 44701 |
| Alabama Gas Corporation Alagasco | PO BOX 2224 | | BRIMINGHAM | AL | 35246-0022 |
| Alabama Power | PO Box 242 | | Birmingham | AL | 35292 |
| Alameda County Water District | PO Box 5110 | | Fremont | CA | 94537 |
| Albemarle County Service Authority | 168 SPOTNAP RD | | CHARLOTTESVILLE | VA | 22911-8690 |
| Albuquerque Bernalillo County Water | PO Box 1313 | | Albuquerque | NM | 87103-1313 |
| Alderwood Water District | PO BOX 34679 | | SEATTLE | WA | 98124-1679 |
| ALLEGHENY POWER ACCT NUMBERS 1 | 800 Cabin Hill Drive | | Greensburg | PA | 15606 |
| ALLEGHENY POWER ACCT NUMBERS 2 | 800 Cabin Hill DR | | Greensburg | PA | 15606 |
| ALLEGHENY POWER ACCT NUMBERS 3 | 800 Cabin Hill DR | | Greensburg | PA | 15606 |
| Alliant Energy WP&L | PO BOX 3068 | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLTEL | PO BOX 9001905 | | LOUISVILLE | KY | 40290-1905 |
| ALLTEL | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1905 |
| ALLTEL | PO BOX 96019 | | CHARLOTTE | NC | 28296-0019 |
| Altoona City Authority | PO Box 3150 | | Altoona | PA | 16603 |
| Ameren CIPS 66875 | PO Box 66875 | | St Louis | MO | 63166-6875 |
| Ameren CIPS 66878 | PO Box 66878 | | St Louis | MO | 63166 |
| Ameren UE 66301 | PO Box 66301 | | St Louis | MO | 63166-6301 |
| Ameren UE 66529 | PO Box 66529 | | St Louis | MO | 63166-6529 |
| AmerenCILCO 66826 | PO Box 66826 | | St Louis | MO | 63166-6826 |
| AmerenIP | PO BOX 66884 | | ST LOUIS | MO | 63166-6884 |
| American Water & Energy Savers | 4431 North Dixie Highway | | Boca Raton | FL | 33431 |
| American Water Service, Inc | 2415 University Ave 2nd Floor | | East Palo Alto | CA | 94303 |
| Anne Arundel County Water and Wastewter | PO Box 427 | | Annapolis | MD | 21404 |
| Anniston Water Works, AL | 131 WEST 11TH ST | | ANNISTON | AL | 36202 |
| APS Arizona Public Service | PO BOX 2906 | | PHOENIX | AZ | 85062-2906 |
| Aqua New Jersey 299 | PO BOX 1229 | | NEWARK | NJ | 07101-1229 |
| Aqua New Jersey Acct# 11 | PO BOX 1229 | | NEWARK | NJ | 07101-1229 |
| Aqua New York | 60 Brooklyn Avenue | | Merrick | NY | 11566-0800 |
| Aqua Ohio Inc Lake Erie West Dist | PO Box 238 | | Struthers | OH | 44471-0238 |
| Aqua Pennsylvania 1229 | PO Box 1229 | | Newark | NJ | 07101-1229 |
| Aquarion Water Company of CT | PO Box 10010 | | Lewiston | ME | 04243-9427 |
| Aquarion Water Company of MA | PO Box 11001 | | Lewiston | ME | 04243-9452 |
| Aquila, Inc | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 |
| ARCH WIRELESS | PO BOX 660770 | | DALLAS | TX | 75266-0770 |
| Arkansas Oklahoma Gas Corp AOG | PO Box 17003 | | Fort Smith | AR | 72917-7003 |
| Arkansas Western Gas Company | PO Box 22152 | | Tulsa | OK | 74121-2152 |
| Artesian Water Company, Inc | PO Box 15004 | | Wilmington | DE | 19850-5004 |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | | GREEN BAY | WI | 54305-0187 |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| AT&T | PO BOX 13134 | | NEWARK | NJ | 07101-5634 |
| AT&T | PO BOX 13146 | | NEWARK | NJ | 07101-5634 |
| AT&T | PO BOX 200013 | | PITTSBURG | PA | 15251-0013 |
| AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AT&T | PO BOX 650502 | | DALLAS | TX | 75265-0502 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8522 |
| AT&T AMERITECH | PO BOX 8100 | | AURORA | IL | 60507-8100 |
| AT&T PACIFIC BELL | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 |
| AT&T SNET | PO BOX 8110 AURORA IL | | AURORA | IL | 60507-8110 |
| AT&T SOUTHWESTERN BELL | PO BOX 105414 | | ATLANTA | GA | 30348-5262 |
| AT&T SOUTHWESTERN BELL | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 |
| AT&T SOUTHWESTERN BELL | PO BOX 630047 | | DALLAS | TX | 75263-0047 |
| AT&T SOUTHWESTERN BELL | PO BOX 650661 | | DALLAS | TX | 75265-0502 |
| Athens Clarke County Stormwater Utility | PO BOX 6088 | | ATHENS | GA | 30604-6088 |
| Athens Clarke County, GA | PO Box 1948 | | Athens | GA | 30603-1948 |
| Atlantic City Electric 4875 | PO Box 4875 | | Trenton | NJ | 08650-4875 |
| Atmos Energy 78108 | PO Box 78108 | | Phoenix | AZ | 85062-8108 |
| Atmos Energy 79073 | PO Box 79073 | | Phoenix | AZ | 85062-9073 |
| Atmos Energy 9001949 | PO Box 9001949 | | Louisville | KY | 40290-1949 |
| Augusta Utilities Department | PO Box 1457 | | Augusta | GA | 30903-1457 |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | | Aurora | CO | 80012 |
| Austell Natural Gas System | PO BOX 685 | | AUSTELL | GA | 30168-0685 |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | | San Juan | PR | 00936-8101 |
| Autoridad de Energia Electrica | PO Box 363508 | | San Juan | PR | 00936-3508 |
| AVAYA | PB BOX 5332 | | NEW YORK | NY | 10087-5332 |
| Avista Utilities | PO Box 3727 | | Spokane | WA | 99220-3727 |
| Bangor Gas, ME | 21 Main Street | | Bangor | ME | 4401 |
| Bangor Hydro Electric Company | PO Box 11008 | | Lewiston | ME | 04243-9459 |
| Bangor Water District | PO Box 1129 | | Bangor | ME | 04402-1129 |
| Bay State Gas | PO BOX 9001843 | | LOUISVILLE | KY | 40290-1843 |
| Bellevue City Treasurer, WA | PO Box 90030 | | Bellevue | WA | 98009-9030 |
| BELLSOUTH | 85 ANNEX | | ATLANTA | GA | 30385-0001 |
| BELLSOUTH | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 105320 | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 105503 | | ATLANTA | GA | 30348-5262 |
| Belmont County Sanitary Sewer Dist, OH | PO Box 457 | | St Clairsville | OH | 43950 |
| Bexar County WCID #10 | 8601 Midcrown | | Windcrest | TX | 78239 |
| BGE Baltimore Gas & Electric | PO Box 13070 | | Philadelphia | PA | 19101-3070 |
| Board of Public Utilities Cheyenne, WY | PO Box 1469 | | Cheyenne | WY | 82003-1469 |
| Board of Water Supply HI | 630 South Beretania Street | | Honolulu | HI | 96843-0001 |
| Board of Water Works of Pueblo, CO | PO Box 755 | | Pueblo | CO | 81002-0755 |
| Borough of Chambersburg, PA | PO Box 1009 | | Chambersburg | PA | 17201-0909 |
| Braintree Electric Light Department | 150 Potter Road | | Braintree | MA | 2184 |
| Braintree Water & Sewer Dept | PO Box 555 | | Medford | MA | 02155-0555 |
| Brazoria County MUD #6 | PO Box 3030 | | Houston | TX | 77253-3030 |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | | Brick | NJ | 08724-2399 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | | TAMPA | FL | 33630-3765 |
| Brownsville Public Utilities Board | PO BOX 660566 | | DALLAS | TX | 75266-0566 |
| Brunswick Glynn County, GA | 700 GLOUCESTER ST STE 300 | | BRUNSWICK | GA | 31520 |
| Bucks County Water & Sewer Authority1 | PO Box 8457 | | Philadelphia | PA | 19101 |
| California American Water Company | PO BOX 7150 | | PASADENA | CA | 91109-7150 |
| California Water Service Bakersfield | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Chico | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Salinas | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service San Mateo | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Stockton | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Visalia | PO Box 940001 | | San Jose | CA | 95194-0001 |
| Canton Township Water Dept, MI | PO Box 33087 | | Detroit | MI | 48232-5087 |
| Cape Fear Public Utility Authority | PO BOX 580325 | | CHARLOTTE | NC | 28258-0325 |
| Cascade Natural Gas | PO Box 34344 | | Seattle | WA | 98124-1344 |
| Center Township Water & Sewer Authority | 224 Center Grange Road | | Aliquippa | PA | 15001-1498 |
| CenterPoint Energy 1325 4981 2628 | PO Box 4981 | | Houston | TX | 77210-4981 |
| CenterPoint Energy Arkla 4583 | PO Box 4583 | | Houston | TX | 77210-4583 |
| CenterPoint Energy Minnegasco 4671 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 |
| CenterPoint Energy Services Inc 23968 | 23968 NETWORK PLACE | | CHICAGO | IL | 60673-1239 |
| Central Georgia EMC elec | 923 South Mulberry Street | | Jackson | GA | 30233-2398 |
| Central Hudson Gas & Electric Co | 284 South Avenue | | Poughkeepsie | NY | 12601-4839 |
| Central Maine Power CMP | PO Box 1084 | | Augusta | ME | 04332-1084 |
| CENTURYTEL | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 |
| Charleston Water System | PO Box 568 | | Charleston | SC | 29402-0568 |
| Charlotte County Utilities | PO Box 516000 | | Punta Gorda | FL | 33951-6000 |
| CHARTER COMMUNICATIONS | PO BOX 3019 | | MILWAUKEE | WI | 53201-3019 |
| Charter Township of Bloomfield, MI | PO Box 489 | | Bloomfield Hills | MI | 48303-7731 |
| Charter Township of Meridian, MI | PO Box 1400 | | Okemos | MI | 48805-1400 |
| Chattanooga Gas Company 11147 | PO BOX 11147 | | Chattanooga | TN | 37401-2147 |
| Chesapeake Utilities | PO Box 1678 | | Salisbury | MD | 21802-1678 |
| Chesterfield County Utilities Department | PO Box 608 | | Chesterfield | VA | 23832-0608 |
| Cheyenne Light, Fuel & Power | PO Box 6100 | | Rapid City | SD | 57709-6100 |
| CINCINNATI BELL | PO BOX 748003 | | CINCINNATI | OH | 45274-8003 |
| Citizens Gas & Coke Utility | PO Box 7056 | | Indianapolis | IN | 46207-7055 |
| Citrus Heights Water District | PO Box 286 | | Citrus Heights | CA | 95611-0286 |
| City and County of Denver, CO | PO Box 17827 | | Denver | CO | 80217 |
| City of Abilene, TX | PO Box 3479 | | Abilene | TX | 79604-3479 |
| City of Alcoa Utilities, TN | PO Box 9610 | | Alcoa | TN | 37701 |
| City of Alexandria, LA | PO BOX 8618 | | ALEXANDRIA | LA | 71306-1618 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | | Altamonte Springs | FL | 32701 |
| City of Amarillo, TX | PO Box 100 | | Amarillo | TX | 79105-0100 |
| City of Ammon, ID | 2135 S AMMON RD | | AMMON | ID | 83406 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | | DETROIT | MI | 48277-0610 |
| City of Ardmore, OK | PO Box 249 | | Ardmore | OK | 73402 |
| City of Arlington, TX | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 |
| City of Asheville, NC | PO Box 7148 | | Asheville | NC | 28802-7148 |
| City of Atlanta, GA Dept of Watershed Mg | PO BOX 105275 | | ATLANTA | GA | 30348-5275 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Austin, TX | PO Box 2267 | | Austin | TX | 78783-2267 |
| City of Avondale, AZ | 11465 West Civic Center DR Ste 260 | | Avondale | AZ | 85323 |
| City of Baltimore, MD metered water | 200 North Holliday Street Rm #1 | | Baltimore | MD | 21202 |
| City of Batavia, IL | 100 North Island Avenue | | Batavia | IL | 60510 |
| City of Beaumont, TX | PO Box 521 | | Beaumont | TX | 77704 |
| City of Berwyn, IL | 6700 West 26th Street | | Berwyn | IL | 60402-0701 |
| City of Bethlehem, PA | 10 East Church Street | | Bethlehem | PA | 18016-6025 |
| City of Bloomington, IL | PO Box 3157 | | Bloomington | IL | 61702-5216 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | | Bloomington | MN | 55431-3096 |
| City of Boca Raton, FL | PO Box 105193 | | Atlanta | GA | 30348-5193 |
| City of Boulder, CO | PO Box 0275 | | Denver | CO | 80263-0275 |
| City of Boynton Beach, FL Utilities Dept | PO Box 190 | | Boynton Beach | FL | 33425-0190 |
| City of Brea, CA | PO Box 2237 | | Brea | CA | 92822-2237 |
| City of Bridgeport, WV | 515 West Main St | | Bridgeport | WV | 26330 |
| City of Brighton, MI | 200 North First Street | | Brighton | MI | 48116 |
| City of Brockton, MA | 45 School Street | | Brockton | MA | 02301-4059 |
| City of Brookfield, WI | 2000 North Calhoun Road | | Brookfield | WI | 53005 |
| City of Brunswick Sanitation Division | PO BOX 550 | | BRUNSWICK | GA | 31520-0550 |
| City of Buford, GA | 2300 BUFORD HWY | | BUFORD | GA | 30518 |
| City of Burbank, CA | PO Box 631 | | Burbank | CA | 91503-0631 |
| City of Burnsville, MN | PO BOX 77025 | | MINNEAPOLIS | MN | 55480-7725 |
| City of Calumet City, IL | PO Box 1519 | | Calumet City | IL | 60409 |
| City of Cape Coral, FL | PO Box 31526 | | Tampa | FL | 33631-3526 |
| City of Carmel, IN | PO Box 109 | | Carmel | IN | 46082-0109 |
| City of Cedar Hill, TX | PO Box 96 | | Cedar Hill | TX | 75106 |
| City of Cedar Park, TX | 600 North Bell Blvd | | Cedar Park | TX | 78613 |
| City of Chandler, AZ | PO Box 2578 | | Chandler | AZ | 85244-2578 |
| City of Charlottesville, VA | PO Box 591 | | Charlottesville | VA | 22902 |
| City of Chicago, IL Dept of Water | PO Box 6330 | | Chicago | IL | 60680-6330 |
| City of Clearwater, FL | PO Box 30020 | | Tampa | FL | 33630-3020 |
| City of Cocoa, FL | PO Box 850001 | | Orlando | FL | 32885-0020 |
| City of Colonial Heights, VA | PO Box 3401 | | Colonial Heights | VA | 23834-9001 |
| City of Columbia, MO | PO Box 1676 | | Columbia | MO | 65205 |
| City of Columbia, SC Water | PO Box 7997 | | Columbia | SC | 29202-7997 |
| City of Columbus, OH Water Sewer | 910 DUBLIN RD | | COLUMBUS | OH | 43215 |
| City of Concord, NC | PO Box 580469 | | Charlotte | NC | 28258-0469 |
| City of Concord, NH | 311 North State Street | | Concord | NH | 3301 |
| City of Coon Rapids, MN | 11155 Robinson Drive | | Coon Rapids | MN | 55433 |
| City of Coral Springs, FL | 9551 West Sample Road | | Coral Springs | FL | 33065 |
| City of Corpus Christi, TX Utility Busin | PO Box 9097 | | Corpus Christi | TX | 78469 |
| City of Countryside, IL | 5550 South East Avenue | | Countryside | IL | 60525 |
| City of Covina, CA | 125 East College Street | | Covina | CA | 91723 |
| City of Crystal Lake, IL | Water & Sewer Department | | Crystal Lake | IL | 60039 |
| City of Cuyahoga Falls, OH | PO Box 361 | | Cuyahoga Falls | OH | 44222-0361 |
| City of Dallas, TX | 1500 Marilla St Room 1AN | | Dallas | TX | 75201 |
| City of Daly City, CA | 333 90th Street | | Daly City | CA | 94015-1895 |
| City of Danbury, CT | PO Box 237 | | Danbury | CT | 6813 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Daytona Beach, FL | PO Box 2455 | | Daytona Beach | FL | 32115-2455 |
| City of Dearborn, MI | PO BOX 4000 | | DEARBORN | MI | 48126 |
| City of Decatur, IL | #1 Gary K Anderson Plaza | | Decatur | IL | 62523 |
| City of Denton, TX | PO BOX 660150 | | DALLAS | TX | 75266-0150 |
| City of Dover, DE | PO Box 7100 | | Dover | DE | 19903-7100 |
| City of Durham, NC Sewer Water | PO Box 30040 | | Durham | NC | 27702-3040 |
| City of East Point, GA | 2777 East Point Street | | East Point | GA | 30344 |
| City of Escondido, CA | PO Box 460009 | | Escondido | CA | 92046-0009 |
| City of Falls Church, VA | PO BOX 37027 | | BALTIMORE | MD | 21297-3027 |
| City of Fayetteville, AR | 113 West Mountain Street | | Fayetteville | AR | 72701 |
| City of Florence, SC | 180 North Irby Street | | Florence | SC | 29501-3488 |
| City of Folsom,CA | PO BOX 7463 | | SAN FRANCISCO | CA | 94120-7463 |
| City of Fort Lauderdale, FL | PO Box 31687 | | Tampa | FL | 33631-3687 |
| City of Fort Myers, FL 340 | PO Box 340 City Hall | | Fort Myers | FL | 33901 |
| City of Fort Smith, AR | PO Box 1907 | | Fort Smith | AR | 72902 |
| City of Fredericksburg, VA | PO Box 267 | | Fredericksburg | VA | 22404 |
| City of Fresno, CA | PO Box 2069 | | Fresno | CA | 93718 |
| City of Frisco, TX | PO BOX 2730 | | FRISCO | TX | 75034 |
| City of Fullerton, CA | 303 West Commonwealth | | Fullerton | CA | 92832-1775 |
| City of Garland Utility Services | PO Box 461508 | | Garland | TX | 75046-1508 |
| City of Gastonia, NC | PO Box 8600 | | Gastonia | NC | 28053-1748 |
| City of Glendale, CA Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 |
| City of Goodyear, AZ | PO Box 5100 | | Goodyear | AZ | 85338 |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | | GRAND RAPIDS | MI | 49503 |
| City of Grandville, MI | 3195 Wilson Avenue | | Grandville | MI | 49418 |
| City of Groveland, FL | 156 South Lake Avenue | | Groveland | FL | 34736-2597 |
| City of Gulfport, MS | PO Box JJ | | Gulfport | MS | 39502-1080 |
| City of Harrisonburg, VA | 2155 Beery Road | | Harrisonburg | VA | 22801-3606 |
| City of Hattiesburg, MS | PO Box 1897 | | Hattiesburg | MS | 39403 |
| City of Hialeah, FL Dept of Water & Sewe | 3700 W 4th Ave | | Hialeah | FL | 33012 |
| City of Hickory, NC | Box 398 | | Hickory | NC | 28603-0398 |
| City of High Point, NC | PO Box 10039 | | High Point | NC | 27261-3039 |
| City of Houston, TX Water Wastewater | PO Box 1560 | | Houston | TX | 77251 |
| City of Humble, TX | 114 W HIGGINS ST | | HUMBLE | TX | 77338 |
| City of Huntington Beach, CA | PO Box 711 | | Huntington Beach | CA | 92648 |
| City of Hurst, TX | 1505 Precinct Line Road | | Hurst | TX | 76054-3395 |
| City of Independence, MO | PO BOX 410 | | INDEPENDENCE | MO | 64051-0410 |
| City of Jacksonville, NC | PO BOX 128 | | JACKSONVILLE | NC | 28541-0128 |
| City of Joliet, IL | 150 West Jefferson Street | | Joliet | IL | 60432 |
| City of Keene, NH | 3 Washington Street | | Keene | NH | 3431 |
| City of Keizer, OR | PO Box 21000 | | Keizer | OR | 97307-1000 |
| City of Killeen, TX | PO BOX 549 | | KILLEEN | TX | 76540-0549 |
| City of Kingsport, TN | 225 W CENTER ST | | KINGSPORT | TN | 37660 |
| City of La Habra, CA | PO BOX 60977 | | LOS ANGELES | CA | 90060-0977 |
| City of Lafayette, IN | PO Box 1688 | | Lafayette | IN | 47902-1688 |
| City of Lake Charles, LA | 326 Pujo Street | | Lake Charles | LA | 70601 |
| City of Lake Worth, TX | 3805 Adam Grubb RD | | Lake Worth | TX | 76135 |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Lakewood, CA | PO Box 220 | | Lakewood | CA | 90714 |
| City of Laredo, TX | PO Box 6548 | | Laredo | TX | 78042 |
| City of League City, TX | PO Box 2008 | | League City | TX | 77574 |
| City of Leominster, MA | 25 West Street | | Leominster | MA | 1453 |
| City of Lewisville, TX | PO BOX 951917 | | DALLAS | TX | 75395-0001 |
| City of Livermore, CA | 1052 South Livermore Avenue | | Livermore | CA | 94550-4899 |
| City of Long Beach, CA | PO Box 630 | | Long Beach | CA | 90842-0001 |
| City of Longview, TX | PO Box 1952 | | Longview | TX | 75606 |
| City of Lufkin, TX | PO Box 190 | | Lufkin | TX | 75902 |
| City of Lynnwood, WA | PO Box 5008 | | Lynnwood | WA | 98046 |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | | Madison Heights | MI | 48071 |
| City of Mansfield, TX | 1200 East Broad St | | Mansfield | TX | 76063 |
| City of Manteca, CA | 1001 West Center Street | | Manteca | CA | 95337 |
| City of Maple Grove, MN | PO Box 1180 | | Maple Grove | MN | 55311 |
| City of Marion, IL | 1102 Tower Square Plaza | | Marion | IL | 62959 |
| City of Martinsville, VA | PO Box 1023 | | Martinsville | VA | 24114 |
| City of McHenry, IL | 333 South Green St | | McHenry | IL | 60050 |
| City of McKinney, TX | PO Box 8000 | | McKinney | TX | 75070-8000 |
| City of Melbourne, FL | 900 East Strawbridge Avenue | | Melbourne | FL | 32901 |
| City of Merced | 678 W 18th St | | Merced | CA | 95340 |
| City of Meriden Tax Collector, CT | 142 E Main St RM 117 | | Meriden | CT | 06450-8022 |
| City of Mesa, AZ | PO Box 1878 | | Mesa | AZ | 85211-1878 |
| City of Mesquite, TX | PO Box 850287 | | Mesquite | TX | 75185-0287 |
| City of Midland, TX | PO Box 1152 | | Midland | TX | 79702 |
| City of Midwest City, OK | 100 North Midwest Blvd | | Midwest City | OK | 73110 |
| City of Millville, NJ | PO Box 609 | | Millville | NJ | 08332-0609 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 |
| City of Modesto, CA | PO Box 767 | | Modesto | CA | 95354-3767 |
| City of Monrovia, CA | 415 South Ivy Avenue | | Monrovia | CA | 91016-2888 |
| City of Montebello, CA | 3316 West Beverly Blvd | | Montebello | CA | 90640-1537 |
| City of Morgan Hill, CA | 495 Alkire Avenue | | Morgan Hill | CA | 95037-4129 |
| City of Muskegon, MI | PO Box 536 | | Muskegon | MI | 49443-0536 |
| City of Myrtle Beach, SC | PO Box 2468 | | Myrtle Beach | SC | 29578-2468 |
| City of Naperville, IL | PO Box 3020 | | Naperville | IL | 60566 |
| City of Niles, OH | 34 West State Street | | Niles | OH | 44446-5036 |
| City of Norman, OK | PO Box 5599 | | Norman | OK | 73070 |
| City of North Canton, OH | 145 North Main Street | | North Canton | OH | 44720 |
| City of Norton Shores, MI | 4814 Henry Street | | Norton Shores | MI | 49441 |
| City of Norwalk, CA | PO Box 1030 | | Norwalk | CA | 90651-1030 |
| City of Novi, MI | PO Box 79001 | | Detroit | MI | 48279-1450 |
| City of OFallon, IL | 255 South Lincoln Avenue | | OFallon | IL | 62269 |
| City of Oklahoma City, OK | PO BOX 26570 | | OKLAHOMA CITY | OK | 73126-0570 |
| City of Olympia, WA | PO Box 7966 | | Olympia | WA | 98507-7966 |
| City of Orange, CA | PO Box 11024 | | Orange | CA | 92856-8124 |
| City of Orem, UT | 56 North State | | Orem | UT | 84057-5597 |
| City of Oxnard, CA | 305 West Third Street | | Oxnard | CA | 93030-5790 |
| City of Pasadena, CA | PO BOX 7120 | | PASADENA | CA | 91109 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Pasadena, TX | PO Box 1337 | | Pasadena | TX | 77501 |
| City of Pembroke Pines, FL | 13975 Pembroke Road | | Pembroke Pines | FL | 33027 |
| City of Pensacola, FL | PO BOX 12910 | | PENSACOLA | FL | 32521-0044 |
| City of Peoria, AZ | PO Box 1059 | | Peoria | AZ | 85380 |
| City of Phoenix, AZ | PO BOX 29663 | | PHOENIX | AZ | 85038-9663 |
| City of Pittsburg, CA | PO Box 1149 | | Pittsburg | CA | 94565 |
| City of Plano, TX | PO Box 861990 | | Plano | TX | 75086-1990 |
| City of Plantation, FL | 400 NW 73RD AVE | | PLANTATION | FL | 33317 |
| City of Pontiac, MI | PO BOX 805046 | | CHICAGO | IL | 60680-4111 |
| City of Port Arthur, TX | PO Box 1089 | | Port Arthur | TX | 77641-1089 |
| City of Port Richey, FL | 6333 Ridge Road | | Port Richey | FL | 34668 |
| City of Portage, MI | 7900 South Westnedge Avenue | | Portage | MI | 49002-5160 |
| City of Portland, OR | PO Box 4216 | | Portland | OR | 97208-4216 |
| City of Portsmouth, NH | PO Box 6660 | | Portsmouth | NH | 03802-6660 |
| City of Raleigh, NC | PO Box 590 | | Raleigh | NC | 27602-0590 |
| City of Rancho Cucamonga, CA | PO Box 807 | | Rancho Cucamonga | CA | 91729-0807 |
| City of Redding, CA | PO Box 496081 | | Redding | CA | 96049-6081 |
| City of Richland, WA | PO BOX 34811 | | SEATTLE | WA | 98124-1181 |
| City of Richmond, VA | PO Box 26060 | | Richmond | VA | 23274-0001 |
| City of Rochester Hills, MI | Drawer #0789 | | Detroit | MI | 48279-0789 |
| City of Rockford, IL | PO Box 1221 | | Rockford | IL | 61105-1221 |
| City of Rockwall, TX | 385 South Goliad Street | | Rockwall | TX | 75087-3699 |
| City of Roseville, CA | PO BOX 45807 | | SAN FRANCISCO | CA | 94145-0807 |
| City of Roseville, MI | PO Box 290 | | Roseville | MI | 48066 |
| City of Round Rock, TX | 221 East Main | | Round Rock | TX | 78664-5299 |
| City of Salisbury, NC | PO BOX 71054 | | CHARLOTTE | NC | 28272-1054 |
| City of San Bernardino, CA Water | PO Box 710 | | San Bernardino | CA | 92402 |
| City of San Diego, CA | Water Department | | San Diego | CA | 92187-0001 |
| City of San Luis Obispo, CA | PO Box 8112 | | San Luis Obispo | CA | 93403-8112 |
| City of Santa Barbara, CA | PO Box 60809 | | Santa Barbara | CA | 93160-0809 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | | Santa Maria | CA | 93454 |
| City of Santa Monica, CA | PO Box 30210 | | Los Angeles | CA | 90030-0210 |
| City of Santa Rosa, CA Water & Sewer | PO Box 1658 | | Santa Rosa | CA | 95402-1658 |
| City of Savannah, GA | PO Box 1968 | | Savannah | GA | 31402-1968 |
| City of Sebring, FL | PO Box 9900 | | Sebring | FL | 33871-0739 |
| City of Selma, TX | 9375 Corporate Drive | | Selma | TX | 78154 |
| City of Sherman, TX | PO BOX 1106 | | SHERMAN | TX | 75091-1106 |
| City of Shreveport, LA D O W A S | PO Box 30065 | | Shreveport | LA | 71153 |
| City of Signal Hill, CA | 2175 Cherry Avenue | | Signal Hill | CA | 90755 |
| City of Slidell, LA | PO Box 4930 | | Covington | LA | 70434-4930 |
| City of Somerville, MA | 93 Highland Avenue | | Somerville | MA | 2143 |
| City of Southaven, MS | 5813 Pepperchase Dr | | Southaven | MS | 38671 |
| City of Southlake, TX | 1400 Main St STE 200 | | Southlake | TX | 76092 |
| City of St Cloud, MN | PO Box 1501 | | St Cloud | MN | 56302-1501 |
| City of St Peters, MO | PO Box 9 | | St Peters | MO | 63376 |
| City of Steubenville, OH | PO Box 4700 | | Steubenville | OH | 43952-2194 |
| City of Sugar Land, TX | PO BOX 5029 | | SUGAR LAND | TX | 77487-5029 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Summerville, Armuchee | PO Box 818 | | Armuchee | GA | 30105 |
| City of Sunnyvale, CA | PO Box 4000 | | Sunnyvale | CA | 94088 |
| CITY OF TALLAHASSEE, FL UTIL DEPT C | 600 N Monroe Street | | Tallahassee | FL | 32301-1262 |
| City of Tampa, FL | PO BOX 30191 | | TAMPA | FL | 33630-3191 |
| City of Taunton, MA | 15 Summer St | | Taunton | MA | 2780 |
| City of Taylor, MI | PO Box 298 | | Taylor | MI | 48180 |
| City of Temple, TX | PO Box 878 | | Temple | TX | 76503-0878 |
| City of Thornton, CO | 9500 Civic Center Drive | | Thornton | CO | 80229 |
| City of Toledo, OH | 420 Madison Avenue Suite 100 | | Toledo | OH | 43667 |
| City of Torrance, CA | PO Box 9016 | | San Dimas | CA | 91773 |
| City of Troy, MI | 500 West Big Beaver | | Troy | MI | 48084-5254 |
| City of Tucson, AZ | PO Box 28811 | | Tucson | AZ | 85726-8811 |
| City of Tukwila, WA | PO Box 58424 | | Tukwila | WA | 98138-1424 |
| City of Tulsa, OK | Utilities Services | | Tulsa | OK | 74187-0001 |
| City of Turlock, CA | 156 S BROADWAY STE 114 | | TURLOCK | CA | 95380-5454 |
| City of Tuscaloosa, AL | PO Box 2090 | | Tuscaloosa | AL | 35403-2090 |
| City of Tyler, TX | PO Box 336 | | Tyler | TX | 75710-2039 |
| City of Vero Beach, FL | PO Box 1180 | | Vero Beach | FL | 32961-1180 |
| City of Victorville, CA | PO BOX 5001 | | VICTORVILLE | CA | 92393-4999 |
| City of Vienna, WV | PO Box 5097 | | Vienna | WV | 26105-0097 |
| City of Virginia Beach, VA | 2401 Courthouse Drive | | Virginia Beach | VA | 23456-0157 |
| City of Waco, TX | PO Box 2649 | | Waco | TX | 76702-2649 |
| City of Warner Robins, GA | PO Box 1468 | | Warner Robins | GA | 31099 |
| City of Webster, TX | 101 Pennsylvania | | Webster | TX | 77598 |
| City of West Jordan, UT | 8000 South Redwood Road | | West Jordan City | UT | 84088 |
| City of West Palm Beach Utilities | PO Box 30000 | | Tampa | FL | 33630-3000 |
| City of Westland, MI Dept 180701 | PO Box 55000 | | Detroit | MI | 48255-1807 |
| City of Wichita Falls, TX | PO Box 1440 | | Wichita Falls | TX | 76307-7532 |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | | Wichita | KS | 67202 |
| City of Wilmington, DE | PO Box 15622 | | Wilmington | DE | 19850-5622 |
| City of Wilmington, NC | PO Box 9001 | | Wilmington | NC | 28402-9001 |
| City of Winston Salem, NC | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 |
| City of Woodbury, MN | 8301 Valley Creek Road | | Woodbury | MN | 55125 |
| City of Yuma, AZ | PO BOX 13012 | | YUMA | AZ | 85366-3012 |
| City Utilities Fort Wayne, IN | PO Box 2269 | | Fort Wayne | IN | 46801-2269 |
| City Utilities of Springfield, MO | PO Box 551 | | Springfield | MO | 65801-0551 |
| City Water & Light CWL | PO Box 1289 | | Jonesboro | AR | 72403-1289 |
| City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | Springfield | IL | 62757-0001 |
| Clackamas River Water | PO Box 2439 | | Clackamas | OR | 97015-2439 |
| Clarksville Department of Electricity | PO Box 31509 | | Clarksville | TN | 37040-0026 |
| Clarksville Gas & Water Department | PO Box 387 | | Clarksville | TN | 37041-0387 |
| Clearwater Enterprises, LLC | PO BOX 26706 | | OKLAHOMA CITY | OK | 73126-0706 |
| Cleco Power LLC | PO Box 69000 | | Alexandria | LA | 71306-9000 |
| Cleveland Utilities | PO Box 2730 | | Cleveland | TN | 37320-2730 |
| Coachella Valley Water District | PO Box 5000 | | Coachella | CA | 92236-5000 |
| Cobb County Water System | 660 South Cobb Drive | | Marietta | GA | 30060-3105 |
| Cobb EMC | PO Box 369 | | Marietta | GA | 30061 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| College Station Utilities TX | PO Box 10230 | | College Station | TX | 77842-0230 |
| Colorado Springs Utilities | PO Box 1103 | | Colorado Springs | CO | 80947-0010 |
| Columbia Gas of Kentucky | PO Box 2200 | | Lexington | KY | 40588-2200 |
| Columbia Gas of Maryland | PO BOX 742519 | | CINCINNATI | OH | 45274-2519 |
| Columbia Gas of Ohio | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | | CINCINNATI | OH | 45274-2537 |
| Columbia Gas of Virginia | PO BOX 742529 | | CINCINNATI | OH | 45274-2529 |
| Columbia Power & Water Systems CPWS | PO Box 379 | | Columbia | TN | 38402-0379 |
| Columbus City Utilities | PO Box 1987 | | Columbus | IN | 47202-1987 |
| Columbus Water Works | PO Box 1600 | | Columbus | GA | 31902-1600 |
| Com Ed | Bill Payment Center | | Chicago | IL | 60668-0001 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 |
| Compton Municipal Water Dept | PO Box 51740 | | Los Angeles | CA | 90051-6040 |
| Con Edison | 390 WEST ROUTE 59 | | SPRING VALLEY | NY | 10977-5300 |
| Con Edison Solutions | PO BOX 223246 | | PITTSBURGH | PA | 15251-2246 |
| Connecticut Light & Power 2960 | PO Box 2960 | | Hartford | CT | 06104-2957 |
| Connecticut Natural Gas Corp CNG | PO BOX 1085 | | AUGUSTA | ME | 04332-1085 |
| Connecticut Water Company | PO Box 9683 | | Manchester | NH | 03108-9683 |
| Connexus Energy | PO Box 1808 | | Minneapolis | MN | 55480-1808 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | ST LOUIS | MO | 63166-6523 |
| Consolidated Mutual Water | PO Box 150068 | | Lakewood | CO | 80215 |
| Consolidated Waterworks District #1 | PO Box 630 | | Houma | LA | 70361 |
| Constellation NewEnergy MA 25230 | PO Box 25230 | | Lehigh Valley | PA | 18002-5230 |
| Consumers Energy | PO Box 30090 | | Lansing | MI | 48937-0001 |
| Contra Costa Water District | PO BOX 60548 | | LOS ANGELES | CA | 90060-0548 |
| County of Henrico, VA | PO Box 27032 | | Richmond | VA | 23273-7032 |
| COX COMMUNICATIONS | PO BOX 9001078 | | LOUISVILLE | KY | 40290-1905 |
| CPS Energy | PO Box 2678 | | San Antonio | TX | 78289-0001 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | | RANCHO CUCAMONGA | CA | 97130 |
| Dakota Electric Association | PO Box 64427 | | St Paul | MN | 55164-0427 |
| DAVIDSON TELECOM LLC | PO BOX 2342 | | DAVIDSON | NC | 28036 |
| Dayton Power & Light | PO Box 1247 | | Dayton | OH | 45401-1247 |
| DELMARVA POWER DE MD VA 17000 | PO Box 17000 | | Wilmington | DE | 19886 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | | Lansing | MI | 48917-9712 |
| Denver Water | 1600 West 12th Avenue | | Denver | CO | 80204-3412 |
| Deptford Township MUA, NJ | PO Box 5087 | | Deptford | NJ | 8096 |
| Direct Energy 643249 | PNC BANK LOCKBOX 643249 | | PITTSBURGH | PA | 15219 |
| Direct Energy, NY 1659 | PO Box 1659 | | NEW YORK | NY | 10008-1659 |
| Division of Water, City of Cleveland OH | PO Box 94540 | | Cleveland | OH | 44101-4540 |
| Dixie Electric Cooperative | PO Box 30 | | Union Springs | AL | 36089 |
| Dominion East Ohio 26225 | PO Box 26225 | | Richmond | VA | 23261-6225 |
| Dominion East Ohio 26785 | PO Box 26785 | | Richmond | VA | 23261-6785 |
| Dominion Hope 26783 | PO Box 26783 | | Richmond | VA | 23261-6783 |
| Dominion Peoples 26784 | PO Box 26784 | | Richmond | VA | 23261-6784 |
| Dominion Virginia NC Power 26543 | PO Box 26543 | | Richmond | VA | 23290-0001 |
| Dothan Utilities | PO Box 6728 | | Dothan | AL | 36302-6728 |
| Douglasville Douglas County GA | PO BOX 23062 | | COLUMBUS | GA | 31902-3062 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| DTE Energy 2859 67 069a | PO Box 2859 | | Detroit | MI | 48260 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | | Dublin | CA | 94568-3018 |
| Duke Energy 70516 | PO Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy 9001076 | PO BOX 9001076 | | LOUISVILLE | KY | 40290-1076 |
| Dupage County Public Works | PO Box 4751 | | Carol Stream | IL | 60197-4751 |
| Duquesne Light Company | PO Box 10 | | Pittsburgh | PA | 15230 |
| East Bay Municipal Utility Dist EBMUD | EBMUD Payment Center | | Oakland | CA | 94649-0001 |
| East Brunswick Water Utility | PO Box 1081 | | East Brunswick | NJ | 08816-1081 |
| Eastern Municipal Water District | PO Box 8300 | | Perris | CA | 92572-8300 |
| Easton Suburban Water Authority | PO Box 3819 | | Easton | PA | 18043-3819 |
| EASYLINK | PO BOX 6003 | | MARION | LA | 71260-6001 |
| El Paso Electric Company | PO Box 20982 | | El Paso | TX | 79998-0982 |
| El Paso Water Utilities | PO Box 511 | | EL Paso | TX | 79961-0001 |
| El Toro Water District | PO Box 4000 | | Laguna Hills | CA | 92654-4000 |
| Electric City Utilities City of Anderson | 601 SOUTH MAIN ST | | ANDERSON | SC | 29624 |
| Electric Power Board Chattanooga EPB | PO BOX 182253 | | CHATTANOOGA | TN | 37422-7253 |
| Elizabethtown Gas | PO BOX 11811 | | NEWARK | NJ | 07101-8111 |
| Elmira Water Board NY | PO Box 267 | | Elmira | NY | 14902 |
| Elyria Public Utilities | PO BOX 4018 | | ELYRIA | OH | 44036-4018 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | | DALLAS | TX | 75266-0770 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | | CHARLOTTE | NC | 28296-0019 |
| Emerald Coast Utilities Authority | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 |
| Entergy Arkansas, Inc 8101 | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 |
| Entergy Gulf States LA, LLC 8103 | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 |
| Entergy Louisiana, Inc 8108 | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 |
| Entergy Mississippi, Inc 8105 | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 |
| Entergy Texas, Inc 8104 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | | PITTSBURGH | PA | 15212-5861 |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14240-5148 |
| Evansville, IN Waterworks Dept | PO Box 19 | | Evansville | IN | 47740-0019 |
| Everett Utilities | 3101 Cedar Street | | Everett | WA | 98201 |
| Fairfax Water VA | PO BOX 71076 | | CHARLOTTE | NC | 28272-1076 |
| Fairfield Municipal Utilities | 1000 Webster Street | | Fairfield | CA | 94533-4883 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | | PORTLAND | ME | 04104-5010 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | | WORCESTER | MA | 01654-0001 |
| Fewtek Inc | PO Box 23663 | | Tampa | FL | 33623-3663 |
| First Utility District of Knox County | PO Box 22580 | | Knoxville | TN | 37933 |
| Flint EMC,GA | PO Box 308 | | Reynolds | GA | 31076-0308 |
| Flint Township Board of Public Works | G 1490 South Dye Road | | Flint | MI | 48532 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | | FLORENCE | KY | 41042 |
| Florida City Gas 11812 | PO BOX 11812 | | NEWARK | NJ | 07101-8112 |
| Florida Power & Light Company FPL | General Mail Facility | | Miami | FL | 33188-0001 |
| Florida Public Utilities Co, DeBary | PO Box 7005 | | Marianna | FL | 32447-7005 |
| Floyd County Water Department | PO Box 1199 | | Rome | GA | 30162-1199 |
| Fontana Water Company | PO Box 5970 | | EL Monte | CA | 91734-1970 |
| Fort Collins Utilities | PO Box 1580 | | Fort Collins | CO | 80522-0580 |
| Fort Worth Water Dept, TX | PO BOX 870 | | FORTH WORTH | TX | 76101 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Frederick County Division of Utilities | 12 East Church Street | | Frederick | MD | 21701 |
| FRONTIER | PO BOX 20550 | | ROCHESTER | NY | 14502-0567 |
| FRONTIER | PO BOX 20567 | | ROCHESTER | NY | 14502-0567 |
| Fruitland Mutual Water Company | PO Box 73759 | | Puyallup | WA | 98373 |
| Gainesville Regional Utilities | PO Box 147051 | | Gainesville | FL | 32614-7051 |
| Gas South | PO Box 530552 | | Atlanta | GA | 30353-0552 |
| Geoff Patterson, Receiver of Taxes | One Overocker Road | | Poughkeepsie | NY | 12603 |
| Georgia Power | 96 Annex | | Atlanta | GA | 30396 |
| Georgia Power 105457 | PO BOX 105457 | | ATLANTA | GA | 30348-5457 |
| Golden State Water Co | PO Box 9016 | | San Dimas | CA | 91773-9016 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | | Grand Chute | WI | 54913-9613 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | Traverse City | MI | 49686-8972 |
| GRANITE TEL | PO BOX 1405 | | LEWISTON | ME | 04243-1405 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | | AUGUSTA | ME | 4330 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | | Cincinnati | OH | 45232 |
| Green Bay Water Utility | PO Box 1210 | | Green BAY | WI | 54305 |
| Green Mountain Power GMP | PO Box 1915 | | Brattleboro | VT | 05302-1915 |
| Greene County Department of Public Wor | 667 Dayton Xenia Road | | Xenia | OH | 45385-2665 |
| Greenville Utilities Commission, NC | PO BOX 1847 | | GREENVILLE | NC | 27835-1847 |
| Greenville Water System, SC | PO Box 687 | | Greenville | SC | 29602-0687 |
| GreyStone Power Corporation elec | PO BOX 6071 | | DOUGLASVILLE | GA | 30154-6071 |
| Gulf Power | PO BOX 830660 | | BIRMINGHAM | AL | 35283-0660 |
| Gwinnett Co Water Resources | PO BOX 530575 | | ATLANTA | GA | 30353-0575 |
| Hamilton Township | 6024 Ken Scull Avenue | | Mays Landing | NJ | 8330 |
| Harker Heights Water Department, TX | 305 Millers Crossing | | Harker Heights | TX | 76548 |
| Harpeth Valley Utilities District | PO Box 210319 | | Nashville | TN | 37221-0319 |
| Harrisonburg Electric Commission | 89 West Bruce Street | | Harrisonburg | VA | 22801 |
| Hawaiian Electric Co, Inc HECO 3978 | PO Box 3978 | | Honolulu | HI | 96812-3978 |
| HAWAIIAN TELECOM | PO BOX 30770 | | TAMPA | FL | 33630-3765 |
| Hayward Water System | PO Box 515147 | | Los Angeles | CA | 90051-5147 |
| Helix Water District | 7811 University Avenue | | LA Mesa | CA | 91941-4927 |
| Hernando County Utilities, FL | PO Box 30384 | | Tampa | FL | 33630-3384 |
| Hicksville Water District | PO Box 9065 | | Hicksville | NY | 11802-9065 |
| Highland Sewer & Water Authority | 120 Tank Drive | | Johnstown | PA | 15904 |
| Highland Utilities Dept, IN | 3333 Ridge Road | | Highland | IN | 46322 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | | Highlands Ranch | CO | 80126 |
| Hillsborough County Water Resource Ser | PO Box 89097 | | Tampa | FL | 33689 |
| Holland Board of Public Works | 625 Hastings Avenue | | Holland | MI | 49423 |
| Holland Charter Township, MI | PO Box 8127 | | Holland | MI | 49422-8127 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | | Holyoke | MA | 01040-5082 |
| Holyoke Water Works, MA | 20 Commercial St | | Holyoke | MA | 01040-5223 |
| HRUBS Hampton Roads Utility Billing Serv | PO Box 1651 | | Norfolk | VA | 23501-1651 |
| Huntsville Utilities, AL | Huntsville Utilities | | Huntsville | AL | 35895 |
| Idaho Power | PO BOX 34966 | | SEATTLE | WA | 98124-1966 |
| Illinois American Water Company | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Imperial Irrigation District, CA | PO BOX 937 | | Imperial | CA | 92251-0937 |
| Indian River County Utilities, FL | 1801 27TH ST | | VERO BEACH | FL | 32960 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Indiana American Water Company | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Indianapolis Power & Light IPL | PO Box 110 | | Indianapolis | IN | 46206-0110 |
| Indianapolis Water Company | PO Box 1990 | | Indianapolis | IN | 46206 |
| INSIGHT | PO BOX 740273 | | CINCINNATI | OH | 45274-0273 |
| Intermountain Gas Company | PO Box 64 | | Boise | ID | 83732 |
| Intermountain Rural Electric Association | 5496 N Highway 85 | | Sedalia | CO | 80135-0220 |
| INTERNATIONAL BUSINESS MACHINES, INC | 1 New Orchard Road | | Armonk | NJ | 10504 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 |
| Jackson Electric Membership Corp, GA | PO Box 100 | | Jefferson | GA | 30549 |
| Jackson Energy Authority | PO Box 2288 | | Jackson | TN | 38302-2288 |
| Jackson Water Collection, MI | 161 West Michigan Avenue | | Jackson | MI | 49201 |
| JEA Jacksonville Electric Authority | PO Box 44297 | | Jacksonville | FL | 32231-4297 |
| Jefferson Parish, LA | PO Box 10007 | | Jefferson | LA | 70181-0007 |
| Jersey Central Power & Light | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| Johnson City Power Board | PO Box 2058 | | Johnson City | TN | 37605 |
| Johnson City Utility System | PO Box 2386 | | Johnson City | TN | 37605 |
| Kansas City Power & Light Co KCPL | PO Box 219330 | | Kansas City | MO | 64121-9330 |
| Kansas Gas Service | PO Box 22158 | | Tulsa | OK | 74121-2158 |
| KCMO Water Services Department | PO Box 219896 | | Kansas City | MO | 64121-9896 |
| Kentucky American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| KEYNOTE RED ALERT | PO BOX 201275 | | DALLAS | TX | 75320-1275 |
| Kissimmee Utility Authority | PO BOX 423219 | | KISSIMMEE | FL | 34742-3219 |
| KU Kentucky Utilities Company | PO BOX 536200 | | ATLANTA | GA | 30353-6200 |
| KUB Knoxville Utilities Board | PO Box 59017 | | Knoxville | TN | 37950-9017 |
| Laclede Gas Company | 720 Olive Street | | St Louis | MO | 63101 |
| Lafayette Utilities Systems LUS | PO Box 4024 C | | Lafayette | LA | 70502 |
| Lake Apopka Natural Gas District,FL | PO Box 850001 | | Orlando | FL | 32885-0023 |
| Lake County Dept of Public Works, IL | 650 West Winchester Road | | Libertyville | IL | 60048-1391 |
| Lakehaven Utility District | 31627 1st Avenue South | | Federal Way | WA | 98003 |
| Lakeland Electric City of Lakeland,FL | PO Box 32006 | | Lakeland | FL | 33802-2006 |
| Lansing Board of Water & Light | PO Box 13007 | | Lansing | MI | 48901-3007 |
| LCEC Lee County Electric Cooperative | PO BOX 31477 | | TAMPA | FL | 33631-3477 |
| LG&E Louisville Gas & Electric | PO BOX 537108 | | ATLANTA | GA | 30353-7108 |
| Lincoln Electric System | PO Box 80869 | | Lincoln | NE | 68501-0869 |
| Long Island American Water, NY | PO Box 371332 | | Pittsburgh | PA | 15250-7332 |
| Long Island Power Authority | PO Box 9039 | | Hicksville | NY | 11802-9686 |
| Los Angeles County Dept of Public Works | 260 E AVENUE K8 | | LANCASTER | CA | 93535-4527 |
| Los Angeles Dept of Water & Power 30808 | PO Box 30808 | | Los Angeles | CA | 90030-0808 |
| Loudoun Water | PO BOX 4000 | | ASHBURN | VA | 20146-2591 |
| Louisville Water Company | 550 South 3rd Street | | Louisville | KY | 40202-1839 |
| Lubbock Power Light & Water | PO Box 10541 | | Lubbock | TX | 79408-3541 |
| Lycoming County Water & Sewer Auth LCWSA | 216 Old Cement RD | | Montoursville | PA | 17754 |
| Macon Water Authority | PO Box 108 | | Macon | GA | 31202-0108 |
| Madison Gas and Electric WI | PO Box 1231 | | Madison | WI | 53701-1231 |
| Madison Suburban Utility Dist | PO Box 175 | | Madison | TN | 37116-0175 |
| Madison Water Sewer Storm Utilities, WI | PO Box 2997 | | Madison | WI | 53701 |
| Manchester Water Works | PO Box 9677 | | Manchester | NH | 03108-9677 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Marin Municipal Water District | PO Box 994 | | Corte Madera | CA | 94976-0994 |
| Martin County Utilities | PO Box 9000 | | Stuart | FL | 34995-9000 |
| Maryland American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| McAllen Public Utilities TX | PO Box 280 | | McAllen | TX | 78505-0280 |
| MCUCS Manatee County Utilities Cust Serv | PO BOX 25010 | | BRADENTON | FL | 34206 |
| Medford Water Commission, OR | 200 South Ivy Street | | Medford | OR | 97501-3189 |
| Memphis Light, Gas & Water Division | PO Box 388 | | Memphis | TN | 38145-0388 |
| Merced Irrigation District | PO Box 2288 | | Merced | CA | 95344-0288 |
| Merchantville Pennsauken | PO Box 1205 | | Merchantville | NJ | 08109-0205 |
| Met Ed 3687 | PO Box 3687 | | Akron | OH | 44309-3687 |
| Metro | PO Box 7580 | | The Woodlands | TX | 77387-7580 |
| Metro Technology, Inc AL | PO BOX 4129 | | BATON ROUGE | LA | 70821-4129 |
| Metro Water Services TN | PO Box 305225 | | Nashville | TN | 37230-5225 |
| Metropolitan St Louis Sewer District | PO Box 437 | | St Louis | MO | 63166 |
| MIAMI DADE WATER AND SEWER DEPT | PO Box 026055 | | Miami | FL | 33102-6055 |
| Mid Carolina Electric Cooperative | PO Box 669 | | Lexington | SC | 29071-0669 |
| MidAmerican Energy Company | PO Box 8020 | | Davenport | IA | 52808-8020 |
| Middle Tennessee Electric Membership Fra | PO Box 681709 | | Franklin | TN | 37068-1709 |
| Milwaukee Water Works | PO Box 3268 | | Milwaukee | WI | 53201-3268 |
| Mishawaka Utilities | PO Box 363 | | Mishawaka | IN | 46546-0363 |
| Mississippi Power | PO Box 245 | | Birmingham | AL | 35201 |
| Missouri American Water 94551 | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Missouri Gas Energy MGE | PO Box 219255 | | Kansas City | MO | 64121-9255 |
| Mobile Area Water & Sewer System MAWSS | PO Box 2368 | | Mobile | AL | 36652 |
| Modesto Irrigation District | PO Box 5355 | | Modesto | CA | 95352-5355 |
| Monroe County Water Authority | PO Box 41999 | | Rochester | NY | 14604-4999 |
| Monte Vista Water District | PO Box 71 | | Montclair | CA | 91763 |
| Montgomery Water Works | PO Box 1631 | | Montgomery | AL | 36102-1631 |
| Mount Laurel Municipal Utilities | PO Box 48222 | | Newark | NJ | 07101-4822 |
| Mount Pleasant Waterworks, SC | PO Box 1288 | | Mount Pleasant | SC | 29465-1288 |
| MOUNTAINEER GAS | PO BOX 362 | | CHARLESTON | WV | 25322-0362 |
| Nashville Electric Service | 1214 Church Street | | Nashville | TN | 37246-0003 |
| National Fuel | PO Box 4103 | | Buffalo | NY | 14264-0001 |
| National Grid 1048 | PO BOX 1048 | | WOBURN | MA | 01807-1048 |
| National Grid Brooklyn 020690 29212 | PO Box 020690 | | Brooklyn | NY | 11201-9965 |
| National Grid Hicksville 9037 9040 | PO Box 9040 | | Hicksville | NY | 11802-9500 |
| National Grid Massachusetts 1005 | PO Box 1005 | | Woburn | MA | 01807-0005 |
| National Grid New Hampshire 1041 | PO Box 1041 | | Woburn | MA | 01807-0041 |
| National Grid New York 13252 | 300 Erie Boulevard West | | Syracuse | NY | 13252 |
| National Grid Rhode Island 1049 | Processing Center | | Woburn | MA | 01807-0049 |
| National Grid Woburn 4300 | PO Box 4300 | | Woburn | MA | 01888-4300 |
| Nevada Power Company | PO BOX 30086 | | RENO | NV | 89520-3086 |
| New Braunfels Utilities, TX | PO Box 310289 | | New Braunfels | TX | 78131 |
| New England Gas Company | PO BOX 11718 | | NEWARK | NJ | 07101-4718 |
| New Hampshire Gas Corporation NH Gas | PO Box 438 | | Keene | NH | 3431 |
| New Jersey American Water 371476 | PO BOX 371476 | | PITTSBURGH | PA | 15250-7476 |
| New Jersey Natural Gas Company NJR | PO Box 1378 | | Wall | NJ | 07715-0001 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| New Mexico Utilities, Inc | 4700 Irving Blvd NW #201 | | Albuquerque | NM | 87114-4281 |
| Newport News Waterworks | PO Box 979 | | Newport News | VA | 23607 |
| NEXTEL | PO BOX 4181 | | CAROL STREAM | IL | 60197 |
| Nicor Gas 2020 416 | PO Box 2020 | | Aurora | IL | 60507-2020 |
| Nicor Gas Transportation 632 | PO Box 632 | | Aurora | IL | 60507-0632 |
| NIPSCO Northern Indiana Public Serv Co | PO Box 13007 | | Merrillville | IN | 46411-3007 |
| North Attleborough Electric | 275 Landry Avenue | | North Attleborough | MA | 2760 |
| North Attleborough Public Works | 49 Whiting Street | | North Attleborough | MA | 2760 |
| North Little Rock Electric | PO Box 936 | | North Little Rock | AR | 72115 |
| North Shore Gas | PO BOX A3991 | | CHICAGO | IL | 60690-3991 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | HIGH POINT | NC | 27261 |
| North Wales Water Authority | PO Box 1339 | | North Wales | PA | 19454-0339 |
| Northampton Borough Municipal Authority | PO Box 156 | | Northampton | PA | 18067-0156 |
| Northern Utilities Natural Gas | PO BOX 9001848 | | LOUISVILLE | KY | 40290-1848 |
| Northern Virginia Electric Cooperative | PO Box 2710 | | Manassas | VA | 20108-0875 |
| NSTAR 4508 | PO Box 4508 | | Woburn | MA | 01888-4508 |
| NW Natural | PO BOX 6017 | | PORTLAND | OR | 97228-6017 |
| NYC Water Board | PO Box 410 | | New York | NY | 10008-0410 |
| NYSEG New York State Electric & Gas | PO BOX 5600 | | ITHACA | NY | 14852-5600 |
| Ocala Electric Utility,FL | PO Box 1330 | | Ocala | FL | 34478-1330 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | | SOUTHEASTERN | PA | 19398-3005 |
| OCWA Onondaga County Water Authority | PO Box 9 | | Syracuse | NY | 13211 |
| OCWS Okaloosa County | 1804 Lewis Turner Blvd Ste #300 | | Fort Walton Beach | FL | 32547-1225 |
| OG&E Oklahoma Gas & Electric Service | PO Box 24990 | | Oklahoma City | OK | 73124-0990 |
| Ohio Edison | PO Box 3637 | | Akron | OH | 44309-3637 |
| Oklahoma Natural Gas Co Oklahoma | PO Box 268826 | | Oklahoma City | OK | 73126-8826 |
| Oklahoma Natural Gas Co Tulsa | PO Box 1234 | | Tulsa | OK | 74186-1234 |
| Oklahoma Natural Gas Transportation | PO BOX 268826 | | OKLAHOMA CITY | OK | 73126-8826 |
| Olivenhain Municipal Water District OMWD | PO Box 502630 | | San Diego | CA | 92150-2630 |
| Ontario Water Works | 3375 MILLIGAN RD | | MANSFIELD | OH | 44906 |
| Orange and Rockland Utilities O&R | 390 West Route 59 | | Spring Valley | NY | 10977-5300 |
| Orange County Utilities | PO BOX 628068 | | Orlando | FL | 32862-8068 |
| Orlando Utilities Commission | PO BOX 4901 | | ORLANDO | FL | 32802-4901 |
| Orwell Natural Gas Company | 95 East Main | | Orwell | OH | 44076-9428 |
| Ozarks Electric Cooperative Corporation | PO Box 848 | | Fayetteville | AR | 72702-0848 |
| Pacific Gas & Electric | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 |
| Pacific Power Rocky Mountain Power | 1033 NE 6th Avenue | | Portland | OR | 97256-0001 |
| Paducah Power System | PO Box 180 | | Paducah | KY | 42002 |
| Paducah Water Works | PO Box 2477 | | Paducah | KY | 42001 |
| Panama City Utilities Department , FL | PO Box 2487 | | Panama City | FL | 32402-2487 |
| Parker Water & Sanitation District | 19801 East Mainstreet | | Parker | CO | 80134 |
| Paulding County Water, GA | 1723 BILL CARRUTH PARKWAY | | HIRAM | GA | 30141 |
| Pearl River Valley EPA | PO Box 1217 | | Columbia | MS | 39429-1217 |
| PECO 37629 | PO BOX 37629 | | PHILADELPHIA | PA | 19101 |
| Peco Energy Company 37632 | PO BOX 37632 | | PHILADELPHIA | PA | 19101 |
| Pedernales Electric Cooperative, Inc | PO Box 1 | | Johnson City | TX | 78636-0001 |
| Penelec 3687 | PO Box 3687 | | Akron | OH | 44309-3687 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Pennichuck Water Works, Inc | PO BOX 1947 | | MERRIMACK | NH | 03054-1947 |
| Pennsylvania American Water Company | PO Box 371412 | | Pittsburgh | PA | 15250-7412 |
| Peoples Energy Peoples Gas | Bill Payment Center | | Chicago | IL | 60687-0001 |
| PEPCO Potomac Electric Power Company | PO BOX 4863 | | TRENTON | NJ | 08650-4863 |
| Philadelphia Gas Works | PO BOX 11700 | | NEWARK | NJ | 07101-4700 |
| Piedmont Natural Gas Nashville Gas | PO BOX 533500 | | ATLANTA | GA | 30353-3500 |
| Pinellas County, FL Utilities | PO Box 1780 | | Clearwater | FL | 33757-1780 |
| PlazaMill Limited | PO Box 643839 | | Pittsburgh | PA | 15264-3839 |
| PNM Electric & Gas Services | PO BOX 349 | | ALBUQUERQUE | NM | 87103 |
| Portland General Electric PGE | PO Box 4438 | | Portland | OR | 97208-4438 |
| Portland Water District ME | PO Box 6800 | | Lewiston | ME | 04243-6800 |
| PPL Utilities Allentown 25222 | 2 North 9th Street | | Allentown | PA | 18101 |
| Prattville Water Works Board | PO Box 680870 | | Prattville | AL | 36068 |
| Progress Energy Carolinas, Inc | PO Box 2041 | | Raleigh | NC | 27602 |
| Progress Energy Florida Power Corp | PO Box 33199 | | St Petersburg | FL | 33733-8199 |
| Providence Water | PO Box 1456 | | Providence | RI | 02901-1456 |
| PSE&G Public Service Elec & Gas Co | PO Box 14106 | | New Brunswick | NJ | 08906-4106 |
| PSNC Energy Public Service Co of NC | PO Box 100256 | | Columbia | SC | 29202-3256 |
| Public Service of New Hampshire | PO BOX 360 | | MANCHESTER | NH | 03105-0360 |
| Public Works Comm City of Fayetteville | PO Box 7000 | | Fayetteville | NC | 28302-7000 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | | SAN JUAN | PR | 00936-8635 |
| Puget Sound Energy | PO Box 91269 | | Bellevue | WA | 98009-9269 |
| PWCSA Prince William County Services | PO BOX 71062 | | CHARLOTTE | NC | 28272-1062 |
| Questar Gas | PO Box 45841 | | Salt Lake City | UT | 84139-0001 |
| QWEST US WEST | PO BOX 17360 | | DENVER | CO | 80217-0360 |
| QWEST US WEST | PO BOX 173638 | | DENVER | CO | 80217-0360 |
| QWEST US WEST | PO BOX 29039 | | PHOENIX | AZ | 85038-9039 |
| QWEST US WEST | PO BOX 91154 | | SEATTLE | WA | 98111-9255 |
| QWEST US WEST | PO BOX 91155 | | SEATTLE | WA | 98111-9255 |
| Racine Water & Wastewater Utilities, WI | PO Box 080925 | | Racine | WI | 53408 |
| Rancho California Water District | PO Box 9030 | | Temecula | CA | 92589-9030 |
| Regional Water Authority, CT | 90 SARGENT DR | | NEW HAVEN | CT | 06511-5966 |
| RG&E Rochester Gas & Electric | PO BOX 5300 | | ITHACA | NY | 14852-5300 |
| RITTER COMMUNICATIONS | 106 FRISCO | | MARKED TREE | AZ | 72365-9999 |
| Riverdale City Corporation | 4600 South Weber River Drive | | Riverdale | UT | 84405 |
| Riverside Public Utilities, CA | 3900 Main Street | | Riverside | CA | 92522-0144 |
| Roanoke Gas Company | PO Box 13007 | | Roanoke | VA | 24030 |
| Rocky Mount Public Utilities | PO Box 1180 | | Rocky Mount | NC | 27802-1180 |
| Sacramento County Utilities | PO Box 1804 | | Sacramento | CA | 95812 |
| Sacramento Municipal Utility District | Box 15555 | | Sacramento | CA | 95852-1555 |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | | SAN ANTONIO | TX | 78217-8230 |
| Saint Paul Regional Water Services | 1900 Rice Street | | Saint Paul | MN | 55113-6810 |
| Salt Lake City Corporation | PO Box 30881 | | Salt Lake City | UT | 84130-0881 |
| San Angelo Water Utilities | PO Box 5820 | | San Angelo | TX | 76902-5820 |
| San Antonio Water System | PO BOX 2990 | | SAN ANTONIO | TX | 78299-2990 |
| San Diego Gas & Electric | PO Box 25111 | | Santa Anna | CA | 92799-5111 |
| San Jose Water Company | PO BOX 229 | | SAN JOSE | CA | 95103-0229 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Santa Buckley Energy | PO Box 1141 | | Bridgeport | CT | 6601 |
| Santa Cruz Municipal Utilities | PO Box 682 | | Santa Cruz | CA | 95061 |
| Santa Margarita Water District SMWD | PO Box 7005 | | Mission Viejo | CA | 92690-7005 |
| Santee Cooper | PO Box 188 | | Moncks Corner | SC | 29461-0188 |
| Sarasota County Environmental Services | PO Box 2553 | | Sarasota | FL | 34230-2553 |
| Sawnee EMC | PO Box 100002 | | Cumming | GA | 30028-8302 |
| SCE&G South Carolina Electric & Gas | SCE&G | | COLUMBIA | SC | 29218-0001 |
| Sebring Gas System Inc | 3515 US Hwy 27 South | | Sebring | FL | 33870-5452 |
| Second Taxing District Water Department | PO Box 468 | | Norwalk | CT | 06856-0468 |
| Semco Energy Gas Company | PO BOX 79001 | | DETROIT | MI | 48279-1722 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | | CHICAGO | IL | 60673-1242 |
| SFPUC Water Department, CA | 1155 Market St 1st Fl | | San Francisco | CA | 94103 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | | Shelby Township | MI | 48316-4405 |
| Sierra Pacific Power Company NV | PO Box 30065 | | RENO | NV | 89520-3052 |
| Silverdale Water District # 16 | PO Box 90025 | | Bellevue | WA | 98009-9025 |
| SKYTEL | PO BOX 70849 | | CHARLOTTE | NC | 28272-0849 |
| SMECO Southern Maryland Electric Coop | PO BOX 62261 | | BALTIMORE | MD | 21264-2261 |
| Snapping Shoals EMC | PO Box 73 | | Covington | GA | 30015 |
| Snohomish County PUD | PO Box 1100 | | Everett | WA | 98206 |
| South Bend Water Works | PO Box 1714 | | South Bend | IN | 46634-1714 |
| South Central Power CO, OH | PO BOX 2001 | | LANCASTER | OH | 43130-6201 |
| South Jersey Gas Company | PO BOX 3121 | | SOUTHEASTERN | PA | 19398-3121 |
| South Louisiana Electric Cooperative | PO Box 4037 | | Houma | LA | 70361 |
| Southern California Edison | PO Box 600 Attn Accounts Receivable | | Rosemead | CA | 91771-0001 |
| Southern California Gas The Gas Co | PO Box C | | Monterey Park | CA | 91756 |
| Southern Connecticut Gas SCG | PO Box 1999 | | Augusta | ME | 04332-1999 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150 |
| Southwestern VA Gas Company | 208 Lester Street | | Martinsville | VA | 24112-2821 |
| Spartanburg Water System | PO Box 251 | | Spartanburg | SC | 29304-0251 |
| Spectrum Utilities Solutions | PO Box 8070 | | Cincinnati | OH | 45208-0070 |
| Spokane County Water Dist #3 | PO Box 11187 | | Spokane | WA | 99211 |
| Spring Hill Water Works, TN | PO Box 789 | | Spring Hill | TN | 37174 |
| Springfield Utility Board | PO Box 300 | | Springfield | OR | 97477-0077 |
| Springfield Water & Sewer Commission | PO Box 3688 | | Springfield | MA | 1101 |
| SPRINT | PO BOX 219100 | | KANSAS CITY | MO | 64121-9505 |
| SPRINT | PO BOX 600670 | | MARION | LA | 71260-6001 |
| SPRINT | PO BOX 660092 | | DALLAS | TX | 75266-0770 |
| SRP Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 |
| St Lucie West Services District | 450 SW Utility Drive | | Port St Lucie | FL | 34986 |
| Suburban East Salem Water District | 3805 Labranch Street SE | | Salem | OR | 97301 |
| Suburban Natural Gas | PO Box 130 | | Cygnet | OH | 43413 |
| SUDDENLINK | PO BOX 742507 | | CINCINNATI | OH | 45274-2507 |
| Suez Energy Resources NA | PO Box 25237 | | Lehigh Valley | PA | 18002-5228 |
| Suffolk County Water Authority NY | PO BOX 1149 | | NEWARK | NJ | 07101-1149 |
| Summit Township Water Authority | 8900 Old French Road | | Erie | PA | 16509 |
| Sumter Electric Cooperative, Inc,FL | PO Box 301 | | Sumterville | FL | 33585 |
| SUREWEST | PO BOX 30697 | | LOS ANGELES | CA | 90030-0697 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Sweetwater Authority | 505 Garrett Avenue | | Chula Vista | CA | 91910 |
| T MOBILE | PO BOX 742596 | | CINCINNATI | OH | 45274-2507 |
| Tacoma Public Utilities | PO Box 11007 | | Tacoma | WA | 98411-0007 |
| Taunton Municipal Lighting Plant TMLP | PO BOX 870 | | TAUNTON | MA | 02780-0870 |
| TDS TELECOM | PO BOX 94510 | | PALATINE | IL | 60094-4510 |
| Teco Peoples Gas | PO Box 31017 | | Tampa | FL | 33631-3017 |
| Teco Tampa Electric Company | PO Box 31318 | | Tampa | FL | 33631-3318 |
| Tennessee American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| Terrebonne Parish Consolidated Govt | PO Box 6097 | | Houma | LA | 70361 |
| Texas Gas Service | PO Box 269042 | | Oklahoma City | OK | 73126-9042 |
| The Illuminating Company | PO Box 3638 | | Akron | OH | 44309-3638 |
| The Metropolitan District CT | PO Box 990092 | | Hartford | CT | 06199-0092 |
| The Torrington Water Company | PO Box 867 | | Torrington | CT | 6790 |
| Thoroughbred Village | 2002 Richard Jones Rd Ste C200 | | Nashville | TN | 37215 |
| Toledo Edison 3638 | PO Box 3638 | | Akron | OH | 44309-3638 |
| Tombigbee Electric Power Assoc Tupelo | PO Box 1789 | | Tupelo | MS | 38802 |
| Town of Apex, NC | PO Box 250 | | Apex | NC | 27502 |
| Town of Aurelius Water & Sewer, NY | 1241 West Genesee Street | | Auburn | NY | 13021 |
| Town of Burlington, MA | PO Box 96 | | Burlington | MA | 1803 |
| Town of Cary, NC | PO Box 8049 | | Cary | NC | 27512-8049 |
| Town of Collierville, TN | 500 Poplar View Pkwy | | Collierville | TN | 38017 |
| Town of Cortlandt, NY | 1 Heady Street | | Cortland Manor | NY | 10567 |
| Town of Danvers, MA Electric Division | 2 Burroughs Street | | Danvers | MA | 01923-0837 |
| Town of Danvers, MA Water & Sewer | 2 Burroughs Street | | Danvers | MA | 1923 |
| Town of Dartmouth, MA | PO BOX 981003 | | BOSTON | MA | 02298-1003 |
| Town of Foxborough, MA | 40 South Street | | Foxborough | MA | 2035 |
| Town of Gilbert, AZ | PO Box 52653 | | Phoenix | AZ | 85072-2653 |
| Town of Hanover, MA Tax Collector | Hanover Town Hall | | Hanover | MA | 02339-2207 |
| Town of Manchester, CT | PO BOX 150487 | | HARTFORD | CT | 06115-0487 |
| Town of Natick, MA | PO Box 604 | | Natick | MA | 1760 |
| Town of Plymouth, MA | PO BOX 55788 | | BOSTON | MA | 2205 |
| Town of Queen Creek Water, AZ | 22350 S ELLSWORTH RD | | QUEEN CREEK | AZ | 85242 |
| Town of Salem, NH | 33 Geremonty Drive | | Salem | NH | 03079-3390 |
| Town of Schererville, IN | 10 East Joliet St | | Schererville | IN | 46375 |
| Town of Vestal, NY Utility Fund | 701 Vestal Pkwy West | | Vestal | NY | 13850-1363 |
| Town of Victor, NY | 85 East Main Street | | Victor | NY | 14564-1397 |
| Town of Wallkill, NY | 99 TOWER DR BLDG A | | MIDDLETOWN | NY | 10941-2026 |
| Township of Freehold, NJ | 1 Municipal Plaza | | Freehold | NJ | 07728-3099 |
| Township of Livingston, NJ | 357 South Livingston Avenue | | Livingston | NJ | 7039 |
| Township of Roxbury, NJ | 1715 Route 46 | | Ledgewood | NJ | 7852 |
| Township of Wayne, NJ | 475 Valley Road | | Wayne | NJ | 7470 |
| Tri County Electric Cooperative TX | PO Box 961032 | | Fort Worth | TX | 76161-0032 |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | | MARION | LA | 71260-6001 |
| Truckee Meadows Water Authority, NV | PO Box 659565 | | San Antonio | TX | 78265-9565 |
| Trumbull County Water & Sewer Dept | 842 Youngstown Kingsville RD NE | | Vienna | OH | 44473 |
| Trussville Utilities Board, AL | PO Box 836 | | Trussville | AL | 35173 |
| TUCOWS COM | 96 MOWAT AVE | | TORONTO | ON | M6K3M1 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Tucson Electric Power Company | PO BOX 80077 | | PRESCOTT | AZ | 86304-8077 |
| Tupelo Water & Light Dept | PO Box 588 | | Tupelo | MS | 38802-0588 |
| Turlock Irrigation District | PO Box 819007 | | Turlock | CA | 95381-9007 |
| TXU Energy 100001 | PO Box 100001 | | Dallas | TX | 75310-0001 |
| TXU Energy 660161 | PO Box 660161 | | Dallas | TX | 75266-0161 |
| Tylex Inc TX | PO Box 8285 | | Tyler | TX | 75711-8285 |
| UGI Energy Services, Inc | PO Box 827032 | | Philadelphia | PA | 19182-7032 |
| UGI Penn Natural Gas | PO BOX 71204 | | PHILADELPHIA | PA | 19176-6204 |
| UGI Utilities Gas Service | PO BOX 71203 | | PHILADELPHIA | PA | 19176 |
| United Illuminating Company | PO Box 9230 | | Chelsea | MA | 02150-9230 |
| United Power | PO Box 929 | | Brighton | CO | 80601-0929 |
| United Water Idaho | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 |
| United Water New Jersey Harrington Park | 190 MOORE ST | | HACKENSACK | NJ | 7601 |
| United Water Pennsylvania | 8189 ADAMS DR | | HUMMELSTOWN | PA | 17036 |
| Unitil Concord Electric Company 2013 | PO Box 2013 | | Concord | NH | 03302-2013 |
| USA MOBILITY | PO BOX 660770 | | DALLAS | TX | 75266-0770 |
| Ute Water Conservancy District | PO Box 460 | | Grand Junction | CO | 81502 |
| Utilities Inc of Louisiana | PO BOX 160609 | | ALTAMONT SPRINGS | FL | 32716 |
| Utility Billing Services AR | PO Box 8100 | | Little Rock | AR | 72203-8100 |
| Utility Payment Processing, Baton Rouge | PO Box 96025 | | Baton Rouge | LA | 70896-9025 |
| Valencia Water Company,CA | PO BOX 515106 | | LOS ANGELES | CA | 90051-5106 |
| VCCDD Utility | 3201 WEDGEWOOD LANE | | THE VILLAGES | FL | 32162-7116 |
| Vectren Energy Delivery North 6248 | PO Box 6248 | | Indianapolis | IN | 46206-6248 |
| Vectren Energy Delivery Ohio 6262 | PO Box 6262 | | Indianapolis | IN | 46206-6262 |
| Vectren Energy Delivery South 6250 | PO Box 6250 | | Indianapolis | IN | 46206-6250 |
| VERIZON BA | PO BOX 12045 | | TRENTON | NJ | 8650-2045 |
| VERIZON BA | PO BOX 15124 | | ALBANY | NY | 12212-5124 |
| VERIZON BA | PO BOX 1 | | WORCESTER | MA | 01615-0041 |
| VERIZON BA | PO BOX 28000 | | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON BA | PO BOX 4833 | | TRENTON | NJ | 8650 |
| VERIZON BA | PO BOX 660720 | | DALLAS | TX | 75266-0770 |
| VERIZON BA | PO BOX 660748 | | DALLAS | TX | 75266-0770 |
| VERIZON BUSINESS MCI | 27732 NETWORK PLACE | | CHICAGO | IL | 60673-1277 |
| VERIZON BUSINESS MCI | PO BOX 371355 | | PITTSBURGH | PA | 15250-7355 |
| VERIZON GTE | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON GTE | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 |
| Vermont Gas Systems, Inc | PO Box 1722 | | Brattleboro | VT | 5302 |
| Village of Algonquin, IL | 2200 Harnish Drive | | Algonquin | IL | 60102 |
| Village of Arlington Heights, IL | PO Box 4343 | | Carol Stream | IL | 60197-4343 |
| Village of Bedford Park, IL | PO Box 128 | | Bedford Park | IL | 60501-0128 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | | Bloomingdale | IL | 60108 |
| Village of Downers Grove, IL | 801 Burlington Avenue | | Downers Grove | IL | 60515 |
| Village of Elmwood Park, IL | 11 Conti Parkway | | Elmwood Park | IL | 60707 |
| Village of Gurnee, IL | 325 North OPlaine Road | | Gurnee | IL | 60031-2636 |
| Village of Matteson, IL | 4900 Village Commons | | Matteson | IL | 60443 |
| Village of Niles, IL | Regional Processing Center | | Carol Stream | IL | 60197-4006 |
| Village of Norridge, IL | 4000 North Olcott Avenue | | Norridge | IL | 60706-1199 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Village of Nyack Water Dept, NY | 9 North Broadway | | Nyack | NY | 10960 |
| Village of Schaumburg, IL | 101 Schaumburg CT | | Schaumburg | IL | 60193-1899 |
| Village of Wellington, FL | PO BOX 31632 | | TAMPA | FL | 33631-3632 |
| Virginia Natural Gas | PO BOX 70840 | | CHARLOTTE | NC | 28272-0840 |
| Vista Irrigation District | 1391 Engineer Street | | Vista | CA | 92083 |
| Walnut Valley Water District | 271 South Brea Canyon Road | | Walnut | CA | 91789 |
| Walton EMC PO Box 1347 260 | PO Box 1347 | | Monroe | GA | 30655-1347 |
| Warrington Township Water & Sewer Dept | 1585 Turk Rd | | Warrington | PA | 18976 |
| Washington Gas 9001036 | PO BOX 9001036 | | LOUISVILLE | KY | 40290-1036 |
| Washington Gas Frederick Division | PO Box 170 | | Frederick | MD | 21705-0170 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | Laurel | MD | 20707-5902 |
| Water Gas & Light Commission | PO Box 1788 | | Albany | GA | 31702-1788 |
| Water Revenue Bureau, PA | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 |
| WaterOne | PO BOX 808007 | | KANSAS CITY | MO | 64180-8007 |
| WE Energies Wisconsin Electric Gas | PO Box 2089 | | Milwaukee | WI | 53201-2089 |
| West View Water Authority | Munic Auth for Boro of West View | | Pittsburgh | PA | 15229-1895 |
| West Virginia American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| Westar Energy KPL | PO Box 758500 | | Topeka | KS | 66675-8500 |
| Western Allegheny County MUA | 403 Virginia Drive | | Oakdale | PA | 15071-9105 |
| Western Massachusetts Electric 2959 2962 | PO Box 2959 | | Hartford | CT | 06104-2959 |
| Westminster Finance CO | PO BOX 17040 | | DENVER | CO | 80217-3650 |
| Wilkinsburg Penn Joint Water Authority | 2200 Robinson Blvd | | Wilkinsburg | PA | 15221-1112 |
| Williston Water Department | 7900 Williston RD | | Williston | VT | 5495 |
| Willmut Gas Company | PO Box 1649 | | Hattiesburg | MS | 39403 |
| WINDSTREAM | LOC 507 | | WORCESTER | MA | 01654-0001 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY | | LOUISVILLE | KY | 40290-1905 |
| Wisconsin Public Service Corp | PO BOX 19003 | | GREEN BAY | WI | 54307-9003 |
| Withlacoochee River Electric Cooperative | PO Box 100 | | Dade City | FL | 33526-0100 |
| Wright Hennepin Coop Electric | PO Box 330 | | Rockford | MN | 55373-0330 |
| XCEL EnergyNorthern States Power Co | PO Box 9477 2067 | | Minneapolis | MN | 55484-9477 |
| XCEL EnergyPublic Service Company of CO | PO Box 9477 2200 | | Minneapolis | MN | 55484-9477 |
| XCEL EnergySouthwestern Public Service | PO Box 9477 | | Minneapolis | MN | 55484-9477 |
| Yankee Gas Services | PO BOX 150492 | | HARTFORD | CT | 06115-0492 |
| Youngstown Water Dept, OH | PO Box 6219 | | Youngstown | OH | 44501 |

12/16/2008 4:01 PM
Exhibit D - Utilities List 081109