**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

<table>
<tr><td>┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄</td><td>x</td><td></td></tr>
<tr><td></td><td>:</td><td>Chapter 11</td></tr>
<tr><td>In re:</td><td>:</td><td></td></tr>
<tr><td></td><td>:</td><td>Case No. 08-35653 (KRH)</td></tr>
<tr><td>CIRCUIT CITY STORES, INC.,</td><td>:</td><td></td></tr>
<tr><td>et al.,</td><td>:</td><td></td></tr>
<tr><td></td><td>:</td><td>Jointly Administered</td></tr>
<tr><td>Debtors.[1]</td><td>:</td><td></td></tr>
<tr><td></td><td>:</td><td></td></tr>
<tr><td>┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄┄</td><td>x</td><td></td></tr>
</table>

### AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 11, 2008, copies of the following documents were served via 1) first class mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

1. Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890)

2. Order Granting in Part and Denying in Part Motion of Shopping.com for (1) Adequate Assurance of Payment, (2) Confirmation that all Post-Petition Services Provided to the Debtors by Shopping.com Shall be Treated as Allowed Administrative Claims or, Alternatively (3) in Failing to Provide Such Relief, Granting Shopping.com Immediate Relief from Stay to Cease Providing and Services to Debtors (Docket No. 893)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

4. Stipulation and Order Resolving Motion for Reconsideration of Utility Order (Docket No. 895)

5. Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

6. Final Order Under Bankruptcy Code Sections 105(a), 362, 503(b), 507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations From Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV) Establishing Procedures for Reclamation Demands (Docket No. 897)

7. Order Authorizing the Employment and Retention of Kirkland & Ellis LLP as Special Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date (Docket No. 914)

On December 11, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Stipulation and Order Resolving Motion for Reconsideration of Utility Order (Docket No. 895)

On December 11, 2008, copies of the following document were served via 1) first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

2. Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

3. Final Order Under Bankruptcy Code Sections 105(a), 362, 503(b), 507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations From Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV) Establishing Procedures for Reclamation Demands (Docket No. 897)

On December 11, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order Granting in Part and Denying in Part Motion of Shopping.com for (1) Adequate Assurance of Payment, (2) Confirmation that all Post-Petition Services Provided to the Debtors by Shopping.com Shall be Treated as Allowed Administrative Claims or, Alternatively (3) in Failing to Provide Such Relief, Granting Shopping.com Immediate Relief from Stay to Cease Providing and Services to Debtors (Docket No. 893)

On December 11, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

On December 11, 2008, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

2. Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

Dated: December 19, 2008

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 19 day of December, 2008, by Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |

12/16/2008 8:46 PM
Exhibit A - Core Group Service List 081204 (28)

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Allen & Overy LLP | Ken Coleman | | | | | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq<br>Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com<br>bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | bk-mbrowning@oag.state.tx.us |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr<br>Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com<br>Vivieon.kelley@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com<br>adegeyter@velaw.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com jcharboneau@mfgs.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |

12/16/2008 9:16 PM
2002 Service List - Email

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold<br>Mary A House | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com<br>mhouse@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq<br>Rhett Petcher Esq | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com<br>rpetcher@seyfarth.com |
| Ford Marshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnlaw@gmail.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com<br>thadwilson@kslaw.com |

12/16/2008 9:16 PM
2002 Service List - Email

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com cthompson@cblh.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com abeckham@bricker.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| Binder & Malter LLP | Michael Malter Esq<br>Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr<br>Suparna Banerjee<br>Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com<br>sbanerjee@vorys.com<br>kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq<br>Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com<br>acampbell@mhalaw.com<br>sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com<br>kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |

12/16/2008 9:16 PM
2002 Service List - Email

# EXHIBIT C

Circuit City Stores, Inc.
Entergy Special Party

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Dorsey & Whitney LLP | Eric Lopez Schnabel Robert W Mallard | 1104 N Market St 16th Fl | | Wilmington | DE | 19801 |

12/16/2008 8:51 PM
Entergy Special Party - First Class

# EXHIBIT D

Circuit City Stores, Inc.
Hearing Agenda Objection Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry (Toby) P Long III | Riverfront Plaza East Tower | 951 East Byrd Street | | Richmond | VA | 23219-4074 |
| Levenfield Pearlstein LLC | Thomas G Jaros, Jonathan Friedland | 2 N LaSalle St Ste 1300 | | | Chicago | IL | 60602 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | | Round Rock | TX | 78680 |
| The Taubman Company | Andrew S Conway | 200 E Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 |
| Vandeventer Black LLP | Kevin A Lake | PO Box 1558 | | | Richmond | VA | 23218-1558 |
| Internal Revenue Services | Special Assistant United States Attorney Easter District of Virginia | Richard F. Stein and Dana J. Boente | 600 E Main St | Ste 1601 | Richmond | VA | 23219-2430 |
| The Meiburger Law Firm, P.C. | Janet M. Meiburger | 1493 Chain Bridge Rd | Ste 201 | | McLean | VA | 22101 |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq and Christina M Thompson Esq | The Nemours Building | 1007 North Orange Street | PO Box 2207 | Wilmington | DE | 19899 |
| Law Offices of Russell R Johnson | Russell R Johnson III Esq and  John M Craig Esq | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 |

12/16/2008 8:59 PM
Hearing Agenda Objection Parties - First Class

# EXHIBIT E

Circuit City Stores, Inc.
Hearing Agenda Objection Parties

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| Laura Day DelCotto, Allison Fridy Arbuckle | | 200 N Upper St | | Lexington | KY | 40507 | aarbuckle@wisedel.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower, 47th Floor | 214 North Tryon Street | Charlotte | NC | 28202 | amy.williams@klgates.com |
| Linowes and Blocher LLP | Bradford F Englander Esq and Brian M Nestor Esq | 7200 Wisconsin Avenue Ste 800 | | Bethesda | MD | 20814 | benglander@linowes-law.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos, Charles W Chotvacs | 601 13th St NW | | Washington | DC | 20005-3807 | cgp@ballardspahr.com  chotvacsc@ballardspahr.com |
| LeClairRyan A Professional Corp | Christopher L Perkins Stanley K Joynes III | Riverfront Plaza East Tower | 951 E Byrd St Eighteenth Fl | Richmond | VA | 23219 | christopher.perkins@leclairryan.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr, W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | cmagee@mfgs.com  jcharboneau@mfgs.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda, Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | ebanda@pbfcm.com  yhumphrey@pbfcm.com |
| Giarmarco Mullins & Horton PC | Gary H Cunningham | 101 W Big Beaver Rd 10th Fl | | Troy | MI | 48084-5280 | gcunningham@gmhlaw.com |
| Dewey & Leboeuf LLP | C Gideon Korrell | 1101 New York Ave NW | | Washington | DC | 20005-4213 | gkorrell@dl.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B. Calton and Joseph R Sgroi | 2290 First National Building | | Detroit | MI | 48226 | jcalton@honigman.com  Jsgroi@honigman.com |
| Dewey & Leboeuf LLP | Lisa Hill Fenning | 333 S Grand Ave 26th Fl | | Los Angeles | CA | 90071-1530 | lfenning@dl.com |
| Tavenner & Beren PLC | Lynn L Tavenner, Paula S Beran, | 20 N Eighth St 2nd Fl | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com  pberan@tb-lawfirm.com |
| Bryan Cave LLP | Michelle McMahon | 1290 Ave of the Americas | | New York | NY | 10104-3300 | michelle.mcmahon@bryancave.com |
| LeClairRyan A Professional Corp | Niclas A Ferland Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06509-0906 | niclas.ferland@leclairryan.com  ilan.markus@leclairryan.com |
| Williams Mullen | William H Schwarzschild III, Paul S Bliley Jr | 1021 East Office Box 1320 | | Richmond | VA | 23218-1320 | pbliley@williamsmullen.com |
| Canfield Baer LLP | Paul McCourt Curley | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | pcurley@canfieldbaer.com |
| Ballard Spahr Andrews & Ingersoll, LLP | David L. Pollack; Jeffrey Meyers; Jesse N. Silverman | 51st Fl- Mellon Bank Center | 1735 Market St | Philadelphia | PA | 19103 | pollack@ballardspahr.com  meyers@ballardspahr.com  silvermanj@ballardspahr.com |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski, Robert J Feinstein, Jeffrey N Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067-4100 | rfeinstein@pszjlaw.com  jpomerantz@pszjlaw.com |
| Law Offices of Robert E Luna PC | Andrea Sheehan | 4411 North Central Expressway | | Dallas | TX | 75205 | sheehan@txschoollaw.com |
| Bryan Cave LLP | Synde Keywell | 161 N Clark St, Ste 4300 | | Chicago | IL | 60601 | synde.keywell@bryancave.com |
| Patton Boggs LLP | R Timothy Bryan, Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | tbryan@pattonboggs.com  anoskow@pattonboggs.com |
| Katten Muchin Rosenman LLP | Thomas J Leanse, Brian D Huben and Dustin P Branch | 2029 Century Park East Ste 2600 | | Los Angeles | CA | 90067-3012 | thomas.leanse@kattenlaw.com  brian.huben@kattenlaw.com  dustin.branch@kattenlaw.com |
| Williams Mullen | William H Schwarzschild III, Paul S Biley Jr | Two James Center 16th Fl | | Richmond | VA | 23218-1320 | tschwarz@williamsmullen.com |

Circuit City Stores, Inc.

Hearing Agenda Objection Parties

| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW 3rd Fl | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
|---|---|---|---|---|---|---|---|
| LeClairRyan A Professional Corp | Christopher L Perkins | Riverfront Plaza East Tower | 951 E Byrd St Eighteenth Fl | Richmond | VA | 23219 | christopher.perkins@leclairryan.com |
| Hodgson Russ LLP | Garry M Graber Julia S Kreher | The Guaranty Building | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | GGraber@HodgsonRuss.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmitchell@vorys.com |
| LeClairRyan A Professional Corp | Niclas A Ferland Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06509-0906 | niclas.ferland@leclairryan.com ilan.markus@leclairryan.com |
| Broad and Cassel | Roy S Kobert | PO Box 4961 | | Orlando | FL | 32802 | rkobert@broadandcassel.com |
| Bracewell & Giuliani LLP | William A (Trey) Wood III | 711 Louisiana Ste 2300 | | Houston | TX | 77002 | Trey.Wood@bgllp.com |
| Seyfarth Shaw LLP | Jessica Hughes, Rhett Petcher | 975 F St NW | | Washington | DC | 20004 | jhughes@seyfarth.com rpetcher@seyfarth.com |
| Tavenner & Beran PLC | Lynn L Tavenner, Paula S Beran | 20 N 8th St 2nd Fl | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| Young Goldman Van Beek PC | Neil D Goldman, John P Van Beek, Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22313 | ngoldman@ygvb.com jvanbeek@ygvb.com bberthelot@ygvb.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 8th Ave 32nd Fl | | New York | NY | 10018 | rdremluk@seyfarth.com |
| Ronald M Tucker | | 115 W Washington St | | Indianapolis | IN | 46204 | rtucker@simon.com |
| St. James Law PC | Michael St. James Esq | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94104-4117 | ecf@stjames-law.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman | 2300 Wilson Blvd 7th Floor | | Arlington | VA | 22201 | Mweitzman@beankinney.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Avenue NW Third Floor | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |

12/16/2008 8:56 PM

Hearing Agenda Objection Parties - Email

# EXHIBIT F

Circuit City Stores, Inc.
Shopping.com Special Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Cooley Godward Kronish LLP | Jeffrey L Cohen Esq | 1114 Ave of the Americas | | New York | NY | 10036 |
| Kutak Rock LLP | Michael A Condyles | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |

12/16/2008 9:12 PM
Shopping.com Special Parties - First Class

# EXHIBIT G

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3794 | BLDG., LLC | LLOYD STEIN | C/O S. STEIN & CO. | AVENUE | | CHICAGO | IL | 60642 |
| 4310 | 1890 RANCH, LTD | CONNIE SHELTON | 221 W. 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 |
| 4248 | LP | ASST. PROPERTY MGR | COMPANY | AND DAN WALLS, | SUITE 300 | DALLAS | TX | 75248 |
| 4234 | AMCAP NORTHPOINT LLC | | C/O AMCAP | STREET | SUITE 200 | STAMFORD | CT | 6902 |
| 712 | DEVELOPMENT- I, L.P. | TRICIA YOTHER | ENTERPRISES, INC. | BLVD. | SUITE 400 | ATLANTA | GA | 30339-3397 |
| 4195 | BARRINGTON LLC | | 400 SKOKIE BLVD. | SUITE 405 | JAFFE | NORTHBROOK | IL | 60062 |
| 4278 | I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 |
| 4252 | AVENUE FORSYTH LLC | SECRETARY | PROPERTIES | STREET, SUITE 3600 | ATLANTA | GA | 30303-1740 |
| 4501 | BAPTIST SUNDAY SCHOOL BOARD, THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| 3661 | BASSER-KAUFMAN INC. | | 335 CENTRAL AVENUE | BASSER KAUFMAN | | LAWRENCE | NY | 11559 |
| 4273 | PROPERTIES INC/WRI | | BOULEVARD | BENDERSON | | UNIVERSITY PARK | FL | 34201 |
| 3165 | BPP-OH LLC | TIM MOLINARI | GROUP | STREET | THIRD FLOOR | BOSTON | MA | 2116 |
| 3172 | BPP-VA, L.L.C. | TIM MOLINARI | GROUP | STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 |
| 3123 | BRE/LOUIS JOLIET, LLC | MIKE TSAKALAKIS | PROPERTIES CO. | DR., #1249 | | JOLIET | IL | 60431-1054 |
| 540 | PARTNERSHIP IV, LLP | | REALTY TRUST, INC. | BLVD | | HOUSTON | TX | 77025 |
| 3426 | PROPERTIES | PROPERTY MANAGER | DEVELOPMENT | CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 |
| 4257 | MARKET PLACE, LLC | LEASE ADMINISTRATOR | ASSOCIATES, LLC | LANE, SUITE 100 | | MONTGOMERY | AL | 36117 |
| 4501 | CASUAL MALE INC., THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | |
| 4300 | CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN: DAN MARCUS | OAKLAND | CA | 94607 |
| 3766 | PROPERTIES | SENIOR PROPERTY | 790 HIGH STREET | | | PALO ALTO | CA | 94301 |
| 4126 | CC COUNTRYSIDE 98 LLC | MR. ALEX GRASS | c/o GRASS COMPANIES | STREET | | WORMLEYSBURG | PA | 17043 |
| 3210 | CC INDEPENDENCE, LLC | | C/O PRISCILLA J. RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 |
| 3506 | CCI LOUISIANA TRUST | TRUST ADMIN. | COMPANY | MARKET STREET | NORTH | WILMINGTON | DE | 19890-0001 |
| 1611 | CC-INVESTORS 1996-6 | DANIEL G. KAMIN | C/O KAMIN REALTY CO. | HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 |
| 1806 | CC-INVESTORS 1996-7 | JON DONALDSON | DEVELOPMENT | BLUME | KINNEY ROAD SE | LACEY | WA | 98503 |
| 3171 | CC-INVESTORS 1997-3 | | DIVERSIFIED REALTY | PARKWAY | P.O. BOX 228042 | BEACHWOOD | OH | 44122 |
| 236 | CEC ENTERTAINMENT, INC. | | 7448 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94566 |
| 236 | CEC Entertainment, Inc. #322 | No Name Specified | 4441 W. Airport Freeway | Attn: Real Estate Department | | Irving | TX | 75062 |
| 3118 | LLC | | AVENUE | ACCT. # 0159474801 | DEVON BANK | CHICAGO | IL | 60645 |
| 3228 | LLC | | PROPERTIES GROUP | COUNSEL- | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 |
| 3220 | OPERATING | | PROPERTIES GROUP | COUNSEL, | AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 |
| 3402 | DEVELOPMENT | VICE PRESIDENT | 3890 RAILROAD AVENUE | PROPERTIES, INC. | | PITTSBURG | CA | 94565 |
| 3330 | PARTNERS, LLC | TREADWELL | BOULEVARD | COMPANY | | PHOENIX | AZ | 85028-2399 |
| 3380 | LLC | PRESIDENT | AVENUE | COMMERCIAL | SUITE B | COLORADO SPRINGS | CO | 80904 |
| 3507 | LTD ET ALS, THE | | MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 |
| 4303 | FAIRFIELD, L.P. | SCOTT | PARTNERS, INC. | WESTCHESTER | 9TH FLOOR | DALLAS | TX | 75225 |
| 3124 | VERNON HILLS, L.P. | | PARTNERS, INC. | WESTCHESTER | NINTH FLOOR | DALLAS | TX | 75225-5520 |
| 825 | LTD. | | c/o ROBERT BALOGH | GODFREY ROAD, | | MIAMI BEACH | FL | 33140 |
| 3501 | LTD. | | c/o ROBERT BALOGH | GODFREY ROAD, | | MIAMI BEACH | FL | 33140 |
| 3303 | THOUSAND OAKS, LP | | PARTNERS, INC. | WESTCHESTER | | DALLAS | TX | 75225 |
| 893 | CIRCUITVILLE LLC | | MGMT. CORP. | ROAD | | CARLE PLACE | NY | 11514 |
| 3551 | CITY VIEW CENTER, LLC | | MANAGEMENT GROUP | ROAD, SUITE 200 | | CLEVELAND | OH | 44128 |
| 422 | REDEVELOPMENT | | CENTER | BOULEVARD, #3040 | MANAGEMENT | SANTA MONICA | CA | 90405 |

Circuit City Stores, Inc.

Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3678 | L.L.C. | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 |
| 3299 | LLC. | | PROPERTIES COMPANY, | EXECUTIVE | DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 |
| 3784 | COSMO-EASTGATE, LTD | | 30201 AURORA ROAD | HOFFMAN | | SOLON | OH | 44139 |
| 3107 | CP VENTURE TWO LLC | ASSOCIATE GENERAL | PROPERTIES INC. | STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 |
| 3511 | ROUGE LLC | JANET WEIGHT | ATTN: DANIEL G. KAMIN | HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 |
| 3297 | SNELLVILLE, LLC | PRESIDENT | DIVERSIFIED REALTY | VICE PRESIDENT | PARKWAY | BEACHWOOD | OH | 44122 |
| 3423 | BEACH, L.L.C. | | DIVERSIFIED REALTY | PARKWAY | | BEACHWOOD | OH | 44122 |
| 3362 | CROSSING LLC | | PARKWAY | DIVERSIFIED | EXECUTIVE VICE | BEACHWOOD | | 44122 |
| 3374 | DDRM HILLTOP PLAZA LP | LEASING CONTACT | PARKWAY | DIVERSIFIED | VICE PRESIDENT - | BEACHWOOD | OH | 44122 |
| 3268 | DDRTC CC PLAZA LLC | | DIVERSIFIED REALTY | PARKWAY | | BEACHWOOD | OH | 44122 |
| 3421 | PAVILION LLC | | DIVERSIFIED REALTY | PARKWAY | VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 884 | PAVILION LLC | | DIVERSIFIED REALTY | PARKWAY | VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 437 | LLC | | ROAD, SUITE 175 | PRESIDENT | PARTNERS | PHOENIX | AZ | 85018 |
| 4501 | COMMUNITIES OF | | SUITE #306 | | | LA JOLLA | CA | 92037 |
| 4501 | Designs CMAL Retail Store, Inc. | | 555 Turnpike Street | Attn: Law Dept. | | Canton | MA | 02021 |
| 3122 | PROPERTIES | | DAVID CASE, CFO | KATELLA AVENUE | | ORANGE | CA | 92867 |
| 236 | Don Sherwood Golf, Inc. | Russ Decker | Attn: Tax Dept. | 11000 North IH-35 | | Austin | TX | 78753 |
| 3683 | EKLECCO NEWCO LLC | | EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 |
| 3552 | ELPF SLIDELL, LLC | PROPERTY MANAGER | PROPERTIES | BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 |
| 3182 | ERP OF MIDWAY, LLC | | PROPERTIES GROUP | AVENUE | | NEW YORK | NY | 10170 |
| 3760 | AND PEBBLE CREEK LLC | PRESIDENT | DEVCO, INC. | ALBERT | CAMELBACK ROAD, | PHOENIX | AZ | 85016 |
| 841 | EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 |
| 3406 | F.R.O., L.L.C. IX | FLORENZ R. OURISMAN | ASSOCIATES | DRIVE | | SILVER SPRING | MD | 20905 |
| 3829 | PROPERTIES, LLC | RANDALL BENDERSON | BLVD. | BENDERSON | | UNIVERSITY PARK | FL | 34201 |
| 4228 | FJL MVP LLC | MANAGER | DRIVE #166 | PARTNERS | MEYER | RIVERSIDE | CA | 92507 |
| 4224 | LLC | | CREEK | SUITE 200 | | KANSAS CITY | MO | 64112 |
| 236 | FLOOR STORE INC., THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 |
| 4243 | ASSOCIATION | COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | PROPERTY | ALISO VIEJO | CA | 92656-5356 |
| 4243 | TOWNE CENTER | MANAGER | GROUP | P.O. BOX 3060 | TOWNE CENTRE | NEWPORT BEACH | CA | 92658 |
| 3714 | INC. | LAWRENCE TRAUB | c/o G&S INVESTORS | STREET | 25TH FLOOR | NEW YORK | NY | 10017 |
| 1811 | LLC | | MANAGEMENT, L.P. | AVENUE, 7TH | ATTN: LEGAL DEPT. | NEW YORK | NY | 10170 |
| 1813 | CORPORATION | | CORP. | PARK RD, STE 100 | | NEW HYDE PARK | NY | 11042-0020 |
| 841 | GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 |
| 236 | GOLFSMITH, INC. (CAM ONLY) | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 |
| 1629 | MARIA LLC | ASSISTANT TO CHRIS | ROAD | CHASE INC. | LARSON | SOLVANG | CA | 93463 |
| 920 | DEVELOPMENT INC. | | PARKWAY | | | ANTIOCH | TN | 37013 |
| 853 | LLC | RONALD RUSS | COMPANY, INC. | STREET | | CINCINNATI | OH | 45203 |
| 3298 | HOME DEPOT U.S.A. | | ROAD | ATTN: KEN BAYE | | ATLANTA | GA | 30339 |
| 3749 | HOPROCK LIMONITE LLC | OPERATING OFFICER | SUITE 106 | ESTATE GROUP | HOPKINS | IRVINE | CA | 92614 |
| 712 | HWR KENNESAW, LLC | ATTN: H. WALKER ROY | CAPITAL CORPORATION | CREEK BLVD, SUITE | | DALLAS | TX | 75219 |
| 3423 | INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 |

Circuit City Stores, Inc.

Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 441 | MCDOWELL LLC | | ROAD | PRESIDENT | | OAK BROOK | IL | 60523 |
| 4268 | OSWEGO GERRY | | ROAD | | | OAKBROOK | IL | 60523 |
| 3298 | J&F ENTERPRISES | JEROME H. PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 |
| 520 | COMPANY II, LLC | GREGORY BARNES | OFFICE | LOOP | | LOUISVILLE | KY | 40219 |
| 3790 | JKCG, LLC | | C/O JOHN G. SELLAS | AVENUE | | FOREST PARK | IL | 60130 |
| 3790 | LLC | | C/O EDWARD R. DALE | DRIVE | | HAILEY | ID | 83333 |
| 3604 | K&G/DEARBORN LLC. | GOVEIA | COMMERCIAL REAL | STREET | | LAGUNA BEACH | CA | 92651 |
| 1615 | KELP - ATHENS LLC | DAVID FISHMAN | c/o BERKSHIRE GROUP | STREET, SUITE 1500 | | BOSTON | MA | 2108 |
| 3704 | KENTUCKY OAKS MALL | ATTN: LEGAL DEPT. | 2495 BELMONT AVENUE | P. O. BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 3802 | L.P. | | OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 |
| 3406 | PLACE L.P., THE | PRESIDENT | MANAGEMENT INC. | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 |
| 3312 | DEVELOPMENT COMPANY | PRESIDENT | LAND AND | BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 |
| 4312 | CENTER LTD | PROPERTY MGR | PARK DRIVE #100 | COMMERCE | WILLIAMS | HOUSTON | TX | 77041 |
| 4501 | LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Avenue North | | Nashville | TN | 37232-0139 |
| 3172 | CENTER ASSOCIATION | ALICE JONES | SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 |
| 3123 | SHOPPINGTOWN L.P. | | CORPORATION INC. | COLLECTIONS | | CHICAGO | IL | 60693 |
| 841 | M.I.A. BROOKHAVEN, LLC | JACK BLEVINS OWNER | c/o JACK BLEVINS | PLACE DRIVE | | LEXINGTON | KY | 40509 |
| 3411 | MALL OF GEORGIA, LLC | STEVEN CADRANEL | GROUP | WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 |
| 3712 | COMPANY LIMITED | DR RUSTOM R. KHOURI | MANAGEMETN & | ROAD, SUITE 300 | | WESTLAKE | OH | 44145 |
| 3809 | DEBBIE LTD. | PROPERTY MGR | CO. | AVE., STE 770 | | DALLAS | TX | 75206 |
| 1615 | MARTIN, PAUL T. (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | |
| 3681 | MASS ONE LLC | | INTERNATIONAL | AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 |
| 1628 | BUSINESS TRUST | ATTORNEY | 1220 MARKET STREET | P.O. BOX 2207 | DURANTE | WILMINGTON | DE | 19899-2207 |
| 3758 | PLAZA BATAVIA, LLC | | RETAIL MANAGEMENT, | ROAD | | OAK BROOK | IL | 60523 |
| 4338 | PARTNERS LTD | HILLARY KEEN | 3131 | | | FT WORTH | TX | 76102 |
| 3208 | L.L.C. | MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 |
| 435 | METRO CENTER LLC | PRESIDENT | DRIVE | CUNNINGHAM | | MILL VALLEY | CA | 94941 |
| 4319 | LLC | | PLACE, SUITE 101 | WILKINSON | | MELBOURNE | FL | 32940 |
| 3124 | MGT. | MANAGER | PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 |
| 4229 | VENTURE LP | PRESIDENT | 1556 PARKSIDE DRIVE | DEVELOPMENT | | WALNUT CREEK | CA | 94596 |
| 1615 | Mr. Paul T. Martin | Mr. Paul Martin | c/o Martin Management, Inc. | 121 Athens West Parkway | | Athens | GA | 30606 |
| 4243 | PROPERTIES INC. | SENIOR PROPERTY | AVENUE | SUITE 900 | | ORLANDO | FL | 32801 |
| 3766 | PROPERTIES, INC. | PROPERTY MANAGER | AVENUE | SUITE 900 | COMPLIANCE | ORLANDO | FL | 32801 |
| 821 | PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 |
| 1818 | NMC STRATFORD LLC | OWNER'S | COMPANIES | AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 |
| 3575 | PARCEL 4 LLC | KENNETH A. ZEISLER | PROPERTIES | BOULEVARD, STE | | CLEVELAND | OH | 44124 |
| 3416 | CROSSROADS, LLC | DEPARTME | REALTY TRUST, INC. | AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 |
| 4501 | OKLAHOMA GOLD REALTY, LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| 4501 | OKLAHOMA GOLD REALTY, LLC | | ATTN: CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 |
| 534 | OLP CC FERGUSON LLC | ALYSA BLOCK | PROPERTIES, INC. | ROAD, SUITE 303 | BLOCK | GREAT NECK | NY | 11021 |
| 920 | OLP CCANTIOCH LLC | CONTROLLER | PROPERTIES, INC. | ROAD | SUITE 303 | GREAT NECK | NY | 11021 |

12/16/2008 9:07 PM

Store Closings Landlord Service List - First Class Mail

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 1604 | ORTHODONTIC CENTERS OF VIRGINIA, INC. | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 |
| 1604 | Orthodontic Centers of Virginia, Inc. | Leslie March | 3850 North Causeway Boulevard, Suite 800 | Attn: Real Estate | | Metairie | LA | 70002 |
| 3337 | P L MESA PAVILIONS LLC | | CORPORATION | PARK ROAD, SUITE | REF: SAZM1143A | NEW HYDE PARK | NY | 11042 |
| 1880 | PAN AM EQUITIES, INC. | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 |
| 4240 | DEVELOPMENT COMPANY | | AND JACQUE | RETAIL LLC | ROAD, SUITE F | SACRAMENTO | CA | 95826 |
| 4245 | PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | CORPORATION | PARLEYS WAY STE | | SALT LAKE CITY | UT | 84109 |
| 4324 | LLC | | RETAIL PROPERTY | STREET, SUITE 305 | | COLUMBUS | OH | 43215-3610 |
| 4200 | PROPERTIES, INC. | | STREET | P. O. BOX 68 | | TALLAHASSEE | FL | 32302 |
| 4301 | PASKIN, MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 |
| 449 | PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | #200 | COMPANY | | SOLANA BEACH | CA | 92075 |
| 3671 | POND ROAD ASSOCIATES | PROPERTY MANAGER | 620 TINTON AVENUE | 200 | | TINTON FALLS | NJ | 7724 |
| 3301 | PUENTE HILLS MALL LC | | 150 EAST GAY STREET | COUNSEL | | COLUMBUS | OH | 43125 |
| 3722 | PROPERTIES, LP | LEASE ACCOUNTANT | NORTHWESTHERN | RISK MANAGEMENT | SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 |
| 4211 | ASSOCIATES LIMITED | | TRUST | AVENUE SUITE 260 | DEPARTMENT | WHITE PLAINS | NY | 10605 |
| 1809 | PEIKAR MUSKEGON, LLC | REC issues Property | STREET, SUITE 200 | | | BIRMINGHAM | MI | 48009 |
| 413 | REGENCY CENTERS LP | CONTACT FOR | BARBARA | DRIVE, SUITE 114 | LEGAL | JACKSONVILLE | FL | 32202 |
| 1604 | RIO ASSOCIATES L.P. | | PROPERTIES, INC. | P.O. BOX 9462 | | RICHMOND | VA | 23228 |
| 426 | CENTER | | BOULEVARD | SUITE 3040 | MANAGEMENT | SANTA MONICA | CA | 90405 |
| 01604A | SAFEWAY INC. | ATTENTION: REAL ESTA | DEVELOPMENT | 5449-01-01 | MALL ROAD | PLEASANTON | CA | 94588-3229 |
| 3580 | 2 LLC | | PHASE 2 SPE LLC | TATUM BOULEVARD | MANAGEMENT | PHOENIX | AZ | 85028-2399 |
| 3341 | ASSOCIATES LLC | | BOULEVARD | PARTNERS | | PHOENIX | AZ | 85028-2399 |
| 886 | SELIG ENTERPRISES, INC. | PROPERTY MANAGER | NW | SUITE 550 | | ATLANTA | GA | 30309-2848 |
| 4230 | MARKETPLACE LLC | | AVENUE | P.O. BOX 670 | OPERATING | UPLAND | CA | 91785 |
| 3728 | GROUP, L.P. | ACCOUNTS | NATIONAL CITY CENTER | WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 |
| 3181 | GROUP, L.P. | MARK PALOMBARO | STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 |
| 238 | LLC | | STREET | SUITE 1190 | COMMERCIAL | SAN FRANCISCO | CA | 94111 |
| 4279 | ENTERPRISES, LLC | | WEEKS PROPERTIES CG | GOODMAN | SUITE 150 ATTN: | ATLANTA | GA | 30342 |
| 3763 | INVESTORS, LLC | Lorenz, Exec. Sec. to Kreg | FAMILY TRUST DATED | PRESIDENT | CORPORATE DRIVE | RENO | NV | 89511 |
| 3210 | CENTER LLC | JAMES SCHMIDT | GROUP, L.P. | WASHINGTON | PRESIDENT | INDIANAPOLIS | IN | 46204 |
| 3823 | DEVELOPMENT | | C/O GBT REALTY CORP | DR., SUITE 110 | | BRENTWOOD | TN | 37027 |
| 3222 | INVESTMENTS, LP | PRESIDENT | MANAGEMENT | ROAD, SUITE D | | MARIETTA | GA | 30066 |
| 3818 | TANGLEWOOD PARK, LLC | | DEVELOPMENT | COUNSEL | BLVD, SUITE 200 | COLUMBUS | OH | 43215 |
| 3165 | TARGET CORPORATION | JESSICA MCCURDY | DEVELOPMENT | ADMINISTRATION | MALL | MINNEAPOLIS | MN | 55403 |
| 3637 | ASSOCIATES LIMITED | | ROAD | P.O. BOX 200 | TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 |
| 235 | TIC, LLC | DIRECTOR DUE | RETAIL GROUP | STREET | | SANTA ANA | CA | 92701 |
| 236 | TIC, LLC | DIRECTOR DUE | RETAIL GROUP | STREET | | SANTA ANA | CA | 92701 |
| 236 | The Floor Store, Inc. | Linda Kennedy | 5327 Jacuzzi Street, Suite 2A | Attn: Linda Kennedy | | Richmond | CA | 94804 |
| 841 | The Julia Christy Salon, Inc. | Julia Gentry Christy Devin | 2434A Nicholasville Road | | | Lexington | KY | 40503 |
| 4109 | THE MACERICH COMPANY | DEPARTME | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90407 |
| 3860 | ROCHESTER HILLS | | SUITE 220 | COUNSEL | | FARMINGTON HILLS | MI | 48334 |
| 3795 | THE SHOPS AT KILDEER | | CORPORATION | PARK ROAD | P.O. BOX 5020 | NEW HYDE PARK | NY | 10042-0020 |
| 847 | TIRE KINGDOM, INC. | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 |

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 847 | Tire Kingdom, Inc. | Charles Zacharias, VP Real E | Attn: Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 |
| 3685 | CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 |
| 3678 | TRADER JOE'S EAST, INC. | | 139 ALEXANDER AVENUE | | | LAKE GROVE | NY | 11755 |
| 3678 | Trader Joe's East, Inc. | Dave Muzik or Kevin | 139 Alexander Avenue | | | Lake Grove | NJ | 11755 |
| 4323 | TRIANGLE EQUITIES JUNCTION LLC | | 30-56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 |
| 3243 | TUP 430 COMPANY, LLC | DAVID E. HOCKER | 1901 FREDERICA STREET | c/o DAVID HOCKER & ASSOC. INC. | | OWENSBORO | KY | 42301 |
| 829 | TUTWILER PROPERTIES LTD | | P. O. BOX 12045 | ATTN: TEMPLE W. TUTWILER III | | BIRMINGHAM | AL | 65202 |
| 3171 | TWIN PONDS DEVELOPMENT, L.L.C. | MICHAEL A. MARCHESE | C/O THE HARLEM IRVING COMPANIES, INC. | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 |
| 803 | TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 |
| 00803A | TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 |
| 880 | U.S. 41 & I-285 COMPANY | | C/O JANOFF & OLSHAN, INC. | 654 MADISON AVENUE, SUITE 1205 | ATTN: ERIN HINCHEY | NEW YORK | NY | 10065 |
| 3357 | UTC I, LLC | | ATTN: CHARLIE ELLIS | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 |
| 1697 | VENTURA IN MANHATTAN, INC. | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 |
| 3558 | VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD, SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN: PRESIDENT | PHOENIX | AZ | 85016 |
| 4314 | VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 |
| 3394 | VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ATTN: MR. ARTHUR L. PEARLMAN | MURRIETA | CA | 92562 |
| 841 | Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATTn: Real Estate Department | | San Antonio | TX | 78213-1392 |
| 3778 | VORNADO GUN HILL ROAD L.L.C. | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN: VICE PRESIDENT, REAL ESTATE | NEW YORK | NY | 10019 |
| 1814 | WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C/O BROADBENT COMPANY, INC. | 117 E. WASHINGTON ST., | SUITE 300 | INDIANAPOLIS | IN | 46204 |
| 3240 | WEC 99A-2 LLC | ROBERT K. WOOD LANDLORD | C/O ROBERT K. WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 |

12/16/2008 9:07 PM
Store Closings Landlord Service List - First Class Mail

Circuit City Stores, Inc.

Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3280 | WEC99A-1 LLC | BILL E. MESKER | C/O MESKER INVESTMENTS CO., L.C. | 400 SOUTH MARKET | | WICHITA | KS | 67202 |
| 1882 | WEST CAMPUS SQUARE L.P. | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 |
| 847 | WEST MARINE PRODUCTS #1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 |
| 3501 | WEST MARINE PRODUCTS, INC #0052 | | 10400 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 |
| 847 | West Marine Products, Inc. | Jeanette Osborn | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 |
| 3501 | West Marine Products, Inc. | Gretchen | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 |
| 1816 | WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| 436 | WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN: OMAR MIRELES | TUCSON | AZ | 85711 |
| 3808 | WOODMONT SHERMAN, LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 |
| 834 | WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P. O. BOX 924133 | HOUSTON | TX | 77292-4133 |
| 3598 | WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P. O. BOX 924133 | HOUSTON | TX | 77292-4133 |

# EXHIBIT H

Circuit City Stores, Inc.

Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |
| Hunton & Williams | Lynette H Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.com |

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)

Circuit City Stores, Inc.

Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | avaughn@cblaw.com |

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)