## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
..................................................  x
                                                    :   Chapter 11
In re:                                              :
                                                    :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                          :
et al.,                                             :
                                                    :   Jointly Administered
                    Debtors.¹                       :
                                                    :
..................................................  x
```

### AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 17, 2008, the appropriate number of copies of the following documents were served 1) via hand delivery to the party set forth on the service list attached hereto as **Exhibit A,** for subsequent distribution to beneficial holders of common stock, CUSIP 172737 10 8 (the "common stock"); 2) via overnight mail upon the parties set forth on **Exhibit B,** for subsequent distribution to beneficial holders of common stock; and, 3) via electronic mail upon the parties set forth on **Exhibit C**:

1) Notice of Deadline for Filing Proofs of Claim and Proof of Claim form (Docket No. 966)

2) Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates (Docket No. 967)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

On  December 19, 2008, copies of the following documents were served 1) via first class mail upon the registered holders of common stock listed on **Exhibit D**, provided by Wells Fargo Shareowner Services, as transfer agent; and, 2) via first class mail to the parties set forth on the service list attached hereto as **Exhibit E**:

3) Notice of Deadline for Filing Proofs of Claim and Proof of Claim form (Docket No. 966)

4) Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates (Docket No. 967)

Dated: December 24, 2008

Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 24th day of December, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City
Broadridge Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Number of Copies |
|------|------------|----------|----------|------|-------|-----|------------------|
| Broadridge | Receiving Dept | 51 Mercedes Wy | Job No. E43828 | Edgewood | NY | 11717 | 65,000 |

# EXHIBIT B

Circuit City Stores, Inc.
DTC Non-Broadridge List

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALBERT LLC | Richard Cellentano | 60 BRd St | | New York | NY | 10004 | |
| Blackmont Capital Inc | Client Services | c o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| Brown Brothers Harriman & Co | Paul Nonnon Payea | 525 Washington Blvd | Newport Towers | Jersey City | NJ | 07302 | |
| Caja De Valores SA | Melina Bobbio | Ave 25 De mayo 362 | C1002ABH | Buenos Aires | | | AR |
| Canannord Capital Corporation | Aaron Caughlin | 609 2200 Granville St | | Vancouver | BC | V7Y 1H2 | CA |
| CIBC World Markets Inc | Teresa  Mendes | 22 Front St West | | Toronto | ON | M5J 2W5 | CA |
| Comerica Bank | Tim Madigan | 411 West Lafayette | Mail Code 3404 | Detroit | MI | 48226 | |
| Deutsche Bank Securities Inc | Ray Conte | Harborside Financial Plz | 100 Plaza One 2nd Fl | Jersey City | NJ | 07311-3988 | |
| Fifth Third Bank | Lance Wells | 5001 Kinglsy Dr | Mail Drop 1M0B2D | Cincinnati | OH | 45227 | |
| First Southwest Company | Reorganization Dept Furino | 325 N St Paul | Ste 800 | Dallas | TX | 75201 | |
| Folio FN Investments Inc | Ashley Theobald | 8000 Towers Cresent Dr | Ste 1500 | Vienna | VA | 22182 | |
| Fortis Clearing Americas LLC Retail | Kim Vilara | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60605 | |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave Fl 3 | | New York | NY | 10022 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | Vancouver | BC | V6C 3A6 | CA |
| Jeffries & Company Inc | Charles Errigo | Harborside Financial Center | 705 Plaza 3 | Jersey City | NJ | 07311 | |
| M&I Marshall & Ilsley Bank | | c o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| Manufacturers and Traders Trust Co | Sharen Nyitrai | P O Box 1377 | | Buffalo | NY | 14240 | |
| Merrill Lynch Pierce Fenner & Smith | Victoria Nelson | Corporate Park 287 | 4 Corporate Place | Piscataway | NJ | 08855 | |
| Northern Trust Company | Notification Team | 801 S Canal St | Bldg C 1 N | Chicago | IL | 60607 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | Vancouver | BC | V6C 3SBC | CA |
| Raymond James Ltd CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | Vancouver | BC | V6B 5EBC | CA |
| Scotia Capital Inc | Normita Ramirez | PO Box 4085 | Station A | Toronto | ON | M5W 2X6 | CA |
| SEI Private Trust Company | Dan Cwalina | One Freedom Valley Dr | | Oaks | PA | 19456 | |
| SSB  Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 02169 | |
| State St Bank & Trust Company | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Stockcross Financial Services Inc | David Aschaffenberg | 77 Summer St | 2nd Fl | Boston | MA | 02210 | |
| The Bank of New York Mellon | Anna Laskody | One Wall St | 6th Fl | New York | NY | 10286 | |
| Trustmark National Bank | Ralph Clark | 248 East Capitool St | Rm 580 | Jackson | MS | 39201 | |
| Union Bank of California NA | Mary Kay Morrison | 530 B St | Ste 242 | San Diego | CA | 92101 | |
| US Bancorp Investments Inc | Kathy Dabruzzi | 60 Livingston Ave | EP MN WN2H | St Paul | MN | 55107-1419 | |

12/23/2008 5:09 PM
DTC Non-Broadridge List 081217

Circuit City Stores, Inc.
DTC Broadridge List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|------------|----------|----------|------|-------|-----|---------|
| Amalagatmated Bank | Irwin Roth | 15 Union Square | | New York | NY | 10003 | |
| American Enterprise Investment Servicecs | Rebecca Strand | 2178 AXP Financial Center | | Minneapolis | MN | 55474 | |
| Baird Robert W  & Co Incorporated | Sara R Blankenheim | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Banc of America Securities/BNP PAR PB | James Monahan | 100 W 33rd St | 3rd Fl | New York | NY | 10001 | |
| Banc of America Securities/PPBC | James Monahan | 100 W 33rd St | 3rd Fl | New York | NY | 10001 | |
| Banc of Americas Securities LLC | Molly Tso | 100 W 33rd St | 3rd Fl | New York | NY | 10001 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | Dallas | TX | 75201 | |
| Barclays Bank Inc / LE | Giovanna Laurella | 70 Hudson St | 7th Fl | Jersey City | NJ | 07302 | |
| Barclays Capital Inc | John Clifford | 222 BRdway | | New York | NY | 10038 | |
| Barclays Capital Inc Equity Finance | Nellie Foo | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 28th Fl | | New York | NY | 10036 | |
| BNP Paribas Securities Corp | Helen Kelly | 555 Croton Rd | | King of Prussia | PA | 19406 | |
| Branck Banking & Trust Co | Tanji Bass | 223 W Nash St | 3rd Fl | Wilson | NC | 27893 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul De Maisonneuve | Quest Bureau 210 | Montreal | QC | H3A3J2 | Canada |
| Charles Schwab & Co Inc | | Attn Proxy Department | 211 Main St | San Francisco | CA | 94105 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | New York | NY | 10017 | |
| CITADEL DG | Marcia Banks | 101 South Dearborn St | | Chicago | IL | 60603 | |
| Citadel Trading Group LLC | Marcia Banks | 101 South Dearborn St | | Chicago | IL | 60603 | |
| Citibank N A | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Pat Haller | 333 W 34th St | | New York | NY | 10001 | |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | Richmond | VA | 23229 | |
| Commerce Bank of Kansas City N A | Andy Sorkin | Investment Management Group | 922 Walnut | Kansas City | MO | 64106 | |
| Credit Suisse Securities USA LLC | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | London | | EC4M 5SB | UK |
| Crowell Weedon & Co | George Lewis | 624 S Grand Ave | 25th Fl | Los Angeles | CA | 90017 | |
| D A Davidson & Co | Rita Linskey | P O Box 5015 | | Great Falls | MT | 59403 | |
| Daiwa Securities Trust Company | Teresa P Borja | One Evertrust Plaza | | Jersey City | NJ | 07302 | |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St | 11th Fl | Richmond | VA | 23219 | |
| David Lerner Associates Inc | Larry Kampf | 477 Jerico Turnpike | | Syosset | NY | 11791 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62 E1 22QC | | | H5B 1J2 | Canada |
| Deusche bank Securities Inc / Cedar | Louise Pagnotta | 1251 Ave of the Americas | | New York | NY | 10020 | |
| Edward D Jones & Co | Cheryl Boseman | 700 Maryville Center Dr | | St Louis | MO | 63141 | |
| Emmett A Larkin Company Inc | Cindee Dugan | 911 N Loop 281 | Ste 411 | Longview | TX | 75604 | |
| ETrade Clearing LLC | Brian Lemargie | 10951 White Rock Rd | | Rancho Cordova | CA | 95670 | |
| Ferris Baker Watts Incorporated | Gail Tiggle | 8403 Colesville Rd | Ste 900 | Silver Spring | MD | 20910 | |
| First Clearing LLC | Heidi Richnafsky | 10700 Wheat First Dr | WS 1023 | Glen Allen | VA | 23060 | |
| Genesis Securities LLC | Bob Nazario | 50 BRd St | 2nd Fl | New York | NY | 10004 | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St 11th Fl | Vancouver | BC | V7X 1CBC | Canada |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | Jersey City | NJ | 07302 | |
| Goldman Sachs Execution & Clearing | Anthony Bruno | 30 Hudson St | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Gloria Lio | 30 Hudson St | Proxy Department | Jersey City | NJ | 07302 | |
| H & R Block Financial Advisors Inc | Mike Kohler | 751 Griswold St | | Detroit | MI | 48226 | |
| H C Denison Co | Marge Wentzel | 618 N 7th St | | Sheyboygan | WI | 53081 | |
| Hill Thompson Magid & Co Inc | Frederick Lando | 15 Exchange Place | | Jersey City | NJ | 07302 | |

12/23/2008 5:09 PM
DTC Broadridge List 081217

Circuit City Stores, Inc.
DTC Broadridge List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| HSBC Securities Canada Inc | Jaegar Barrymore | 105 Adelaide St West | Ste 1200 | Toronto | ON | M5H 1P9 | Canada |
| HSBC Securities USA  Inc | Dominick Andreassi | 452 5th Ave | | New York | NY | 10018 | |
| Huntington National Bank | Rita Bolton | 7 easton Oval  EA4 E78 | | Columbus | OH | 43219 | |
| Ingalls & Snyder LLC | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| Interactive Broker Retail Equity Clearing | Maria Tardio | 1 Pickwick Plaza | | Greenwich | CT | 06830 | |
| J J B Hilliard W L Lyons Inc | Kevin  Medico | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market St | 9th Fl | Philadelphia | PA | 19103-1675 | |
| JPMC CLEAR | Vincent Marzella | One Metrotech Center North | 4th Fl | Brooklyn | NY | 11201-3862 | |
| JPMorgan Chase Bank | Paula Dabner | 14201 Dallas Pkwy | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Suntrust Bank Dealer | Veronica E Johnson | 303 Peachtreet St | 25th Fl | Atlanta | GA | 30308 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedeman Rd | | Brooklyn | NY | 44144 | |
| King C L  & Associates Inc | Carrie Bush | 9 Elk St | | Albany | NY | 12207 | |
| Kurtzman Carson Consultants LLC | David Hartie | 1230 Ave of the Americas | 7th Fl | New York | NY | 10020 | |
| Lazard Capital Markets LLC | Richard Weisberg | 30 Rockefeller Plaza | | New York | NY | 10020 | |
| Legent Clearing LLC | Shawn Brown | 9300 Underwood Ave | Ste 400 | Omaha | NE | 68114 | |
| Lehman Brosthers Inc / Equity Finance | Andre Verdermae | 101 Hudson St | 31st | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson | | Jersey City | NJ | 07302 | |
| LEK Securities Corporation | Daniel Hanuka | 140 BRdway | 29th Fl | New York | NY | 10005 | |
| LPL Financial Corporation | Rosann Tanner | 9785 Towne Ctr Dr | | San Deigo | CA | 92121-1968 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Veronica E ONeill | 101 Hudson St | 8th Fl | Jersey City | NJ | 07302 | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | Haverhill | MA | 01830 | |
| Mesirow Financial Inc | Gail Cortese | 350 N Clark St | 2nd Fl | Chicago | IL | 60610 | |
| MF Global Inc | James Arenella | 717 Fifth Ave | | New York | NY | 10022 | |
| Morgan Keegan & Company Inc | Carol Antley | 50 North Front St | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Incorporated | Michelle Ford | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | |
| Morgan Stanley & Co Incorporated | John Stahlman | Harborside Financial Center | Plaza 3 4th Fl | Jersey City | NJ | 07311 | |
| National Financial Services LLC | Lou Trezza | 200 Liberty St | | New York | NY | 10281 | |
| NBC Securities Inc | Pennie Nash | 1927 First Ave North | | Birmingham | AL | 35203 | |
| NBCN Inc | Daniel Ntap | 1010 Rue De La Gauchetiere St West | Ste 1925 | Montreal | QC | H3B 5J2 | Canada |
| Newedge USA LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | |
| Nomura International Trust Company | Patricia Lynch | 2 World Financial Center | Building B 18th Fl | New York | NY | 10281 | |
| North American Clearing Inc | April Meade | 1385 West State Rd 434 | | Longwood | FL | 32750 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 BRd St | 15th Fl | New York | NY | 10004 | |
| Optionsxpress Inc | Scott Johnson | 311 W Monroe St | | Chicago | IL | 60606 | |
| Penson Financial Services Inc | James McGrath | 1700 Pacific Ave | Ste 1400 | Dallas | TX | 75201 | |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | Toronto | ON | M5H 2S8 | Canada |
| Perelman Carley & Associates Inc | Steve Perleman Prince | Twin Towers | 3000 Farnam St | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | Jersey City | NJ | 07399 | |
| Piper Jaffray & Co | John OBrien | 800 Nicollet Mall | J2012087 Recon Ctl | Minneapolis | MN | 55402 | |
| PNC Bank NA | Rob Hallowell | 8800 Tinicum Blvd | MS F6 F266 02 2 | Philadelphia | PA | 19153 | |
| Primevest Financial Services Inc | Mark Schouviller | 400 1st St South | | St Cloud | MN | 56301 | |
| Qtrade Securities/CDS | Joseph Chau | Ste 1920 One Betall Centre | 505 Burrard St | Vancouver | BC | V7X 1M6 | Canada |

Circuit City Stores, Inc.
DTC Broadridge List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Raymond James & Associates Inc | Mike Dillard | 880 Carilion Parkway | P O Box 12749 | St Petersburg | FL | 33716 | |
| RBC Capital Markets Corporation | Steve Schafer Sr | 510 Marquette Ave South | | Minneapolis | MN | 55402 | |
| RBC Dominion Securities Inc | Karen Oliveres | 200 Bay St 6th Fl | Royal Bank Plaza North Tower | Toronto | ON | M5J 2W 7 | Canada |
| Regions Bank | Linda Burchfield | 250 Riverchase Parkway | | East Birmingham | AL | 35244 | |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 55 Water St | 32nd Fl | New York | NY | 10041 | |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | White Plains | NY | 10601 | |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | St Louis | MO | 63131 | |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 400 Locust St | | St Louis | MO | 63102 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | Dallas | TX | 75270 | |
| State St Bank and Trust Company | Amanda Banta | 1776 Heritage Dr | Corp Actions JAB5E | North Quincy | MA | 02171 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | Little Rock | AR | 72201-4402 | |
| Sterne Agee & Leach Inc | Maribeth Williams | 813 Shades Creek Parkway | Ste 100 B | Birmingham | AL | 35242 | |
| Stifel Nicolaus & Company Inc | Chris Wiegand | 501 N BRdway | 7th Fl | St Louis | MO | 63102 | |
| Suntrust Bank | Julia Colantuono | PO Box 105504 | Center 3141 | Atlanta | GA | 30348-5504 | |
| TD Ameritrade Clearing Inc | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| TD Ameritrade Trust Company/IA Servi | Easter Diane | 6940 Columbia Gateway Dr | Ste 200 | Columbia | MD | 21046 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | Scarborough | ON | M15 5L4 | Canada |
| Terra Nova Financial LLC | Ray Burley | 100 S Wacker Dr | Ste 1550 | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | Austin | TX | 78710 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Mellon t | Mellissa Tatasovich | BNY Asset Servicing | 525 Willaim Penn Place STE 400 | Pittsburgh | PA | 15259 | |
| The Depository Trust Co | Tom Campanelli | 55 Water St | 25th Fl | New York | NY | 10004 | |
| Timber Hill LLC | Milton Otero | 1 Pickwick Plaza | | Greenwich | CT | 06830 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 677 Washington St | 9th Fl | Stamford | CT | 06901 | |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | Stamford | CT | 06902 | |
| US Bank NA | Tim Randall | 1555 W Rivercenter Dr | Ste 302 | Milwaukee | WI | 53212 | |
| USAA Investment Management Company | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | |
| W H Reaves & Co Inc | Sheryl Woods | 10 Exchange Place | | Jersey City | NJ | 07302 | |
| Wachovia Bank N A | Victoria Stewart | 1525 W WT Harris Blvd | | Charlotte | NC | 28262-8522 | |
| Wachovia Securities | Jonathan Griffith | One North Jefferson Ave | | St Louis | MO | 63103 | |
| Wachtel & Co | Charles Zier | 1101 14th St NW #800 | | Washington | DC | 20005 | |
| Wedbush Morgan Securities Inc | Alicia Gonzales | 1000 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Wells Fargo Bank National Association | Lacey Petersen | 733 Marquette Ave | MAC N9306 057 5th Fl | Minneapolis | MN | 55479 | |
| Wells Fargo Investments LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | Minneapolis | MN | 55402-2308 | |
| William Blair & Company LLC | Mariusz Niedbalec | 222 West Adams St | | Chicago | IL | 60606 | |
| Wilson Davis & Co Inc | Bill Walker | 236 South Main St | | Salt Lake City | UT | 84101 | |

12/23/2008 5:09 PM
DTC Broadridge List 081217

# EXHIBIT C

Circuit City Stores, Inc.
Depositories Email List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Clearstream International SA | | 42 Avenue JF Kennedy | | Luxembourg | | 1855 | Luxembourg | cdcservices@clearstream.com |
| Credit Suisse Securities (USA) LLC | | 7200 Kit Creek Rd | Bldg 11 2nd Fl | Research Triangle Park | NC | 27709 | | list.amnycactionfixed@credit-suisse.com |
| Deutsche Bank Securities Inc | | Harborside Financial Center | 100 Plaza One, 2nd Floor | Jersey City | NJ | 07311-3988 | | raymond.conte@db.com |
| Euroclear Bank S.A./N.V. | | 1 Boulevard du Roi Albert II | | Brussels | | B-1210 | Belgium | equdr@euroclear.com |
| Goldman Sachs & Co | | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | gs-as-ny-ca-tl@ny.email.gs.com Vanessa.camardo@gs.com |
| JPMorgan Chase Bank | | 14201 Dallas Pkwy | | Dallas | TX | 75254 | | JPMorganInformation.Services@JPMChase.com Intl.crcsu@jpmorgan.com |
| Lehman Brothers, Inc | | 70 Hudson | | Jersey City | NJ | 07302 | | OpsCAProxyVoting@lehman.com |
| SIS SegaInterSettle AG | | Brandschenkestrasse 47 | | Zurich | | CH-8002 | Switzerland | corpactionsoverseas.group@sisclear.com |
| State Street Bank and Trust Company | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171 | | aebanta@statestreet.com |
| The Bank of New York Mellon | | One Wall St | 6th Fl | New York | NY | 10286 | | rcestaro@bankofny.com migdalia.jimenez@bnymellon.com |
| The Depository Trust Co | | 55 Water St | 25th Fl | New York | NY | 10004 | | gcabusiness.support@dtcc.com cscotto@dtcc.com reorgannouncements@dtcc.com lensnotices@dtcc.com ehaiduk@dtcc.com |
| UBS Securities LLC | | 480 Washington Blvd | | Jersey City | NJ | 07310 | | OL-EVENTMANAGEMENT@ubs.com |

12/24/2008 9:38 AM
Depositories Email List 081217

# EXHIBIT D

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| & RE BOYER | | 3IEME AVELAC VALLEE EST APT 121 | | | STE BEATRIX | QUEBEC | J0K 1Y0 | CANADA |
| & RE BYNDE | | 210 11011 29A AVE | | | EDMONTON | ALBERTA | T6J4S8 | CANADA |
| & RE BYNOE | | 210 11011 29A AVE | | | EDMONTON | ALBERTA | T6J 4S8 | CANADA |
| & RE G DIONNE | | 42 LAMBERT | | | HULL | QUEBEC | J8X 1B1 | CANADA |
| & RE P POSLEY | | 133 35 W 104TH ST APT 5B | | | NEW YORK | NY | 10025-4222 | |
| & RE WRAY | | PO BOX 772 | | | GLENSIDE | PA | 19038-0772 | |
| & REA DENNIS | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358-7000 | |
| & REA GLENDINNING | | 7 LAVEROCK CT BYKER NEWCASTLE | | | UPON TYNE | | NE82BW | CANADA |
| & REA L BUTLER | | 9912 KLAUS CIR | | | GLEN ALLEN | VA | 23060-3786 | |
| & REA M MCLAURIN | | 739 STURGIS DR | | | RICHMOND | VA | 23236-3767 | |
| & REA MARIE HERRERA | | PO BOX 64 | | | EXETER | CA | 93221 | |
| & REA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | |
| & REA SILAS | | 2365 CHESHIRE PL | | | SAN LEAND RO | CA | 94577-6051 | |
| & REA Y YOUNG | | 208 MELBOURNE AVE SE | | | MINNEAPOLIS | MN | 55414-3518 | |
| & REW C MIC CAFFERTY | | 120 PELHAM RD APT 7E | | | NEW ROCHELLE | NY | 10805-3128 | |
| & REW CHARNOCK | | 40 BOLTON CT | | OCKERHILL TIPTON | WEST MIDLAND S | | | CANADA |
| & REW D CHAISSON | | 544 OAKRIDGE WAY SW | | | CALGARY | ALBERTA | T2V1T6 | CANADA |
| & REW DANIEL MCDOWELL | | 2809 TOBERMORY LN | | | RALEIGH | NC | 27606-4443 | |
| & REW DAWSON | | 9705 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060-3162 | |
| & REW EATON | | 2673 WATER RACE TER | | | MIDLOTHIAN | VA | 23112-4279 | |
| & REW G WILLIAMS | | 256 FREEL &  DR | | | COLLEGEVILLE | PA | 19426-2677 | |
| & REW H ACETO | | 981 PHEASANT RUN DR | | | CENTERVILLE | OH | 45458-9509 | |
| & REW IAN SMITH | | 49 WINDSOR RISE ASTON | | | SHEFFIELD | | | |
| & REW J MARTINEZ | | 6912 WOODMORE OAKS DR | | | ORANGEVALE | CA | 95662-2935 | |
| & REW J MORO | | 31108 VIA LAKISTAS | | | LAKE ELSINORE | CA | 92530-6981 | |
| & REW J ROSS | | 526 SEXTON DR | | | NEPEAN | ONTARIO | K2H 9B2 | CANADA |
| & REW L GASS | | 19 39 KINGSINGTON RD | | | CHARLOTTE | PEI | C1A 5H6 | CANADA |
| & REW L GASS | | 2 61 PRINCE St | | | CHARLOTTETOWN | PQ | C1A 4R1 | UNITED KINGDOM |
| & REW L SCHWARZMANN | | 43 TREMONT ST | | | SOUTH DARTMOUTH | MA | 02748-2353 | |
| & REW M SCHNEPS | | 2809 WAKEHURST CT | | | VIRGINIA BEACH | VA | 23453-7036 | |
| & REW M STURTON | | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | |
| & REW M STURTON | | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | |
| & REW N DAILEY | | 42 VISION WAY | | | BRAMPTON | ON | L6P 1J2 | CANADA |
| & REW N SOARES | | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | |
| & REW NEIL BARRITT | | 48 MYLEN RD | | | AND OVER | HANTS | SP103HG | ENGLAND |
| & REW R MORRILL | | 761 BIRCH WALK APT B | | | ISLA VISTA | CA | 93117-3038 | |
| & REW ROBERT MCLAURIN | | 8 OLDHAM RD | | | ISLINGTON | ON | M9A 2B7 | CANADA |
| & REW S RUBIN | | 13318 PECAN GLADE | | | SAN ANTONIO | TX | 78249-4525 | |
| & REW T BURLEIGH | | 100 EUSTANE ST APT 1 | | | SUMMERSIDE | PEI | C1N 2W3 | CANADA |
| & REW W HENDERSON | | 12266 NW 33RD ST | | | SUNRISE | FL | 33323-3008 | |
| & REW WARRENDER | | 12 NORWOOD RD | | GREAT MOOR | STOCKPORT | | SK2 | CANADA |
| & REW YUDIN | | 26392 LOMBARDY RD | | | MISSON VIEJO | CA | 92692-3266 | |
| & Y A SHAH | | 1208 10 SUNNYGLENWAY | | | DON MILLS | ONTARIO | M3C 2Z3 | CANADA |
| & Y DOMINGUEZ | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | |
| & Y GROSSE | | 231 WESTSHIRE LN | | | NEW BRAUNFELS | TX | 78132-3583 | |
| & Y L TANKUS | | 55 PORTMASTER Dr | | | ST CATHARINES | ONTARIO | | CANADA |
| 52 RUSSELL ASSOC | | C-O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 | |
| A N CONNELLY | | 23 SEFTON RD | WALTON LIVERPOOL | | MERSEYSIDE | | L9 2BP | ENGLAND |
| A THOMAS ZELLERS III | | 8104 ANALEE AVE | | | BALTIMORE | MD | 21237-1610 | |
| AARON A DANIELS | | 3015 WEYMOUTH ST APT 104 | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | | 4851 GARDEN SPRING Ln #308 | | | GLEN ALLEN | VA | 23059 | |
| AARON B BELL | | 118 ENGL & ER ST | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | | 196 VIA SERENA | | | RANCHO SANTA | CA | 92688 | |
| AARON E HENSLEE & | | MARGARET C HENSLEE JT TEN | 20781 N FM 219 | | DUBLIN | TX | 76446-3927 | |
| AARON E SOROKA | | 3335 FILLMORE ST NE | | | MINNEAPOLIS | MN | 55418-1357 | |
| AARON L DORSEY | | 3643 FOREST GARDEN AVE | | | BALTIMORE | MD | 21207-6308 | |
| AARON L HENDERSON | | 7998 WALKING STICK Ln | | | MECHANICSVILLE | VA | 23111 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON LEE HUTTON | | 4221 PATRICIA ST | | | HALTOM CITY | TX | 76117-2945 | |
| AARON R BRAME | | 516 KEVINMEADE DR | | | MIDLOTHIAN | VA | 23114-6520 | |
| ABBY L LOVINGER | | 13176 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192-3058 | |
| ABBY L LOVINGER | | 13176 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192-3058 | |
| ABDUL CHAWDHRY | | 702 FLORA VISTA CT | | | ARLINGTON | TX | 76002-4729 | |
| ABDUL R MUHAMMAD | | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | | 5826 CROWFOOT DR | | | BURKE | VA | 22015-3321 | |
| ABILIO E LOPEZ | | 10771 SEVEN HILLS DR | | | TUJUNGA | CA | 91042-1436 | |
| ACHIM W PURDY | | 6633 COX RD | | | WILSONS | VA | 23894-2321 | |
| ACIE LUCAS & | | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | MESQUITE | TX | 75150-3185 | |
| ACREE M HENDERSON | | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | |
| ACREE M HENDERSON & | | MARY D HENDERSON JT TEN | 7337 GLASGOW RD | | BROOKSVILLE | FL | 34613-7482 | |
| ADA M WISZNIAK | | 2105 4TH AVE W | | | OWEN SOUND | ON | N4K 4Y6 | CANADA |
| ADA S ASHLOCK | | 316 E ENON AVE | | | EVERMAN | TX | 76140-3306 | |
| ADAM ANTHONY BENTLEY | | 74 GOTCH RD | | | KETTERING | | NN156UQ | CANADA |
| ADAM C STAUBLE | | 3918 SWEETBRIAR RD | | | WILMINGTON | NC | 28403-5439 | |
| ADAM CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | |
| ADAM DRAKE | | 4349 WILCOT DR | | | MIDLOTHIAN | VA | 23113-3639 | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI | | | PHILIPPINES |
| ADAM L LAGROSS | | 11 MEADOWBANK RD | | | BILLERICA | MA | 01821-4315 | |
| ADDIE M JONES | | 7604 ST & IFER GAP RD APT 1111 | | | CHATTANOOGA | TN | 37421-1184 | |
| ADELAIDE APRIL & | | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | LAS VEGAS | NV | 89109-9302 | |
| ADELE SHUMAN | | 80 KNOLLS CRES APT 1A | | | BRONX | NY | 10463-6318 | |
| ADELINA LILIANA REYES | | 4350 NELSON DR | | | BROOMFIELD | CO | 80020-9598 | |
| ADELINE R DE BUTTS | | PO BOX 86 | | | UPPERVILLE | VA | 20185-0086 | |
| ADELL T JACKSON | | 1008 WICKHAM ST | | | RICHMOND | VA | 23220-1537 | |
| ADOLPH GEORGE ZERUMSKY | | 12 CAMBRIDGE CT | | | TUCKERTON | NJ | 08087-3315 | |
| ADOLPH MARTIN ROLIK JR | | 387 HUNTMERE DR | | | CLEVELAND | OH | 44140-2505 | |
| ADRIAN AE EDWARDS | | 779 LAKESHORE DR | | | NORTH BAY | ONTARIO | | CANADA |
| ADRIAN CUSHENBERRY | | 1229 WOOD IRIS LN | | | LAWRENCEVILLE | GA | 30045-9727 | |
| ADRIAN K FULMER | | 1231 PINEBROOK WAY | | | VENICE | FL | 34285-6430 | |
| ADRIAN L D WIDDAL & | | DEBOURAH J SMITH JT TEN | 46 SERENADE CRESCENT | | ABERFOYLE | SA | 5159 | AUSTRALIA |
| ADRIAN M HOLMES | | 3319 S & Y LN | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEPP A | | 334 GR & AVE | | | SUWANEE | GA | 30024-4206 | |
| ADRIEN DAIGLE | | 110 MERMOZ | | | CAND IAC | QUEBEC | J5R 4S9 | CANADA |
| AELRED PAUL PLIMMER | | 2700 BATTLEFORD 26 | | | MISSISSAUGA | ONTARIO | | CANADA |
| AGATHA P HARRISON | | 8608 EASTWOOD CT | | | RICHMOND | VA | 23236-2610 | |
| AGNITA E LILL ANGERMEIER | | 11 NIBLICK DR | | | SALEM | VA | 24153-6814 | |
| AHSAN BHATTI | | 27A LONDON RD | | | BARKING ESSEX | | IG11 8AA | ENGLAND |
| AIZAZ KHAN | | 20331 LOUETTA CROSSING DR | | | SPRING | TX | 77388-4745 | |
| AL GROOMS | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | |
| ALAIN NZIGAMASABO | | 6 N 6TH ST APT 5E | | | RICHMOND | VA | 23219 | |
| ALAN B GOLDBERG | | 2324 CHANCELLOR RD | | | RICHMOND | VA | 23235-2714 | |
| ALAN BLAIR & | | LOIS BLAIR JT TEN | 4204 ENGLISH HOLLY CIR | | RICHMOND | VA | 23294-5935 | |
| ALAN CAMPEN TR | | UA 12 16 04 | ALAN D CAMPEN REVOCABLE TRUST | 19370 MAGNOLIA GROVE SQ UNIT 110 | LANSDOWNE | VA | 20176-1600 | |
| ALAN CLAY YATES | | 506 LUPTON ST | | | MANTECA | CA | 95337-5617 | |
| ALAN DANIEL TRUJILLO | | 7618 S STEELE ST | | | LITTLETON | CO | 80122-3379 | |
| ALAN F OKTAY | | 135 STAG DR | | | RUCKERSVILLE | VA | 22968-3176 | |
| ALAN G TABIENDO | | 2707 ARISTOTLE DR | | | SAN DIEGO | CA | 92139-3806 | |
| ALAN JOHNSON | | 32 RIVER RD | | | HALIFAX | NS | B3R 1V1 | CANADA |
| ALAN N BARRETT | | BLDG 3 APT ZABRISKIE DR RM | | | NEWBURYPORT | MASS | 01950 | |
| ALAN SCHRIMPF | | 2938 HAPPY LN | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN W MILLER | | 35555 DIVISION RD | | | RICHMOND | MI | 48062-1387 | |
| ALAN W SIMON | | 8063 CAMP ERNST RD | | | BURLINGTON | KY | 41005-9413 | |
| ALBERT G CERVANTES | | 2722 E JACKSON ST | | | LONG BEACH | CA | 90810-1323 | |
| ALBERT L HARRISON | | 1885 E BAYSHORE RD SPC 70 | | | PALO ALTO | CA | 94303-2541 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALBERT M CRIBARI & | | MARY CRIBARI JT TEN | 1101 INDIANA AVE | | LEMOYNE | PA | 17043-1409 | |
| ALBERT N ARMSTRONG | | 445 PO BOX | | | WILMINGTON | NY | 12997 | |
| ALBERT P BARRIENTOS | | 231 NEFF | | | SAN ANTONIO | TX | 78207-1014 | |
| ALBERT R HARRISON | | 13352 OLD YALE RD #413 | | | SURREY | BC | V3T 5A4 | CANADA |
| ALBERT RIVERA | | 897 EDGEHILL DR | | | COLTON | CA | 92324-2057 | |
| ALBERT S HARON | | 802 WINDING WAY | KNIGHTS BRIDGE | | WESTVILLE | NJ | 8093 | |
| ALBERT T WONG | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERTINA E BACA | | 9650 BERT ST | | | PICO RIVERA | CA | 90660-3922 | |
| ALBINO GAW | | 114 TIMBER LN | | | PALATKA | FL | 32177-8574 | |
| ALDEN D CARREON | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | |
| ALEASE N VANN | | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | WASHINGTON | DC | 20011-2020 | |
| ALEX & ER KELVIN FORD | | 30 REMBR & T DR DRONFIELD | | | WOODHOUSE | SHEFFIELD | S186QN | CANADA |
| ALEX & ER M TAYLOR | | 64 PUSEY BLVD | | | BRANTFORD | ON | N3R 2S3 | CANADA |
| ALEX & ER SQUIRE | | 3333 S & RA DR | | | SHREVEPORT | LA | 71119-5325 | |
| ALEX A BAROUDI | | 3100 CHINO HILLS PKWY UNIT 236 | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX A BILEUSZ | | 10045 117 ST #1601 | | | EDMONTON | ALBERTA | T5K1WB | CANADA |
| ALEX DANIEL | | 127 KENNONDALE LN | | | RICHMOND | VA | 23226-2310 | |
| ALEX L KUTIN & | | GENEVA K KUTIN TEN COM | 8436 CLEAT CT | | INDIANAPOLIS | IN | 46236-9727 | |
| ALEX WON LOY FONG | | 46 PEEL RD | | | BAULKHAM HILL | NSW | 2153 | AUSTRALIA |
| ALEXANDER FREEDMAN & | | VIVIAN I FREEDMAN TEN COM | 721 NORWOOD DR | | HURST | TX | 76053-5768 | |
| ALEXIS W TRAVIS | | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815-4817 | |
| ALFONSO C BARRIOS | | 708 MADEWOOD DR | | | LAPLACE | LA | 70068-3322 | |
| ALFONSO R MAYORGA | | 2764 NW 104TH AVE APT 106 | | | SUNRISE | FL | 33322-1927 | |
| ALFONSO RAMIREZ | | 6832 E GEORGETOWN CIR | | | ANAHEIM | CA | 92807-5107 | |
| ALFRED J JENNESS | | 728 YUCATAN WAY | | | SALINAS | CA | 93905-4031 | |
| ALFRED R T & Y | | 3346 E 109TH ST | | | TULSA | OK | 74137-6605 | |
| ALFRED SETH EMSIG | | 13 ELSEMOOR RD RM | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS | 1112 COVINGTON RD | COLONIAL HEIGHTS | VA | 23834-2714 | |
| ALGER R SOUTHALL III & | | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | LOUISA | VA | 23093-4241 | |
| ALI I MALIK | | 68 MARK SMITH DR | | | MAND EVILLE | LA | 70471 | |
| ALI S ALIMI | | 1910 MEDHURST DR | | | GREENSBORO | NC | 27410-2220 | |
| ALICE BROOKING DUPRIEST | | 532 HUNTINGTON RD | | | ATHENS | GA | 30606-1827 | |
| ALICE F K TSE & FREDERICK KE TSE | | JT TEN | 6 LANG RD | | THORNHILL | ON | L3T 7E2 | CANADA |
| ALICE GUNZBURG | | 27 HASTINGS LN | | | STONY POINT | NY | 10980-1020 | |
| ALICE HAGHVERDIAN | | 9747 C & ACE TER | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE M DUNCAN | | 800 N RUTHERFORD RD | | | GREER | SC | 29651-6088 | |
| ALICE MAUK UNDERWOOD | | 125 AMIENS BLVD | | | WINCHESTER | KY | 40391-8780 | |
| ALICE STOTT | | C/O ALICE S BAUER | 504 MONTICELLO CIR | | LOCUST GROVE | VA | 22508-5151 | |
| ALICIA G LEWIS | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA P PERZ | | 408 Ave C | | | DEL RIO | TX | 78840-4426 | |
| ALIF AHMAD KASHIF | | 1602 BRIGHTSEAT RD APT 301 | | | LAND OVER | MD | 20785-3759 | |
| ALISON DEEDE | | 22305 19TH AVE SE | | | BOTHELL | WA | 98021-8450 | |
| ALISON L CAMERON | | 714 LAKEVIEW AVE RR 4 | | | MIDDLE SACKVILLE | NS | B4E 3B8 | CANADA |
| ALIX B JAMES | | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1724 | |
| ALLAN E SITTER JR & YON S | | JT TEN WRO SURVSHP | C/O YON S SITTER | 136 ANN AVE | MYSTIC | CT | 06355-1106 | |
| ALLAN L WARD | | P.O. BOX 672 | | | CORNWALL | PE | C0A 1H0 | CANADA |
| ALLAN WANG | | 80 PARK RD | | | AUBURN | NSW | 2144 | AUSTRALIA |
| ALLEN A DIVINE | | 707 TRUMAN ST | | | LAMAR | MO | 64759-1364 | |
| ALLEN B FREEMAN | | 2519 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN FORTIN | | 152 DES AMIS | | | BEAUPORT | QUEBEC | G1B 1Z3 | CANADA |
| ALLEN GILBERT | | 5719 SE NORM & Y AVE | | | STUART | FL | 34997 | |
| ALLEN J ALLBEE | | 1230 SW 16TH PL | | | HERMISTON | OR | 97838-9505 | |
| ALLEN MOLLEN & | | JERE MOLLEN JT TEN | 2609 SCARSBOROUGH DR | | RICHMOND | VA | 23235-2707 | |
| ALLEN W FINE | | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | |
| ALLSOP INC | | ATTN CORPORATE OFFICE | PO BOX 23 | | BELLINGHAM | WA | 98227-0023 | |
| ALLYN A BUXTON | | C/O ALLYN BUXTON SYKES | 340 HORSESHOE TRL W | | ALEDO | TX | 76008-3651 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ALLYN A WEJMAR | | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | |
| ALMA M RIVERA | | 2750 GEORGIA DR | | | TRACY | CA | 95376-1783 | |
| ALMA YORK | | 7407 DREYFUSS DR | | | AMARILLO | TX | 79121-1411 | |
| ALPHAUS T TURLEY | | 9007 BAYLESS RD | | | PLEASANT VALLEY | MO | 64068-9344 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALVIN A JOSEPHS | | 4002 WINDERLAKES DR | | | ORLAND O | FL | 32835-2604 | |
| ALVIN CRUSTO JR | | 1221 N MIRO ST APT 4 | | | NEW ORLEANS | LA | 70119-3555 | |
| ALVIN D JOHNSON | | 5905 MUSTANG DR | | | RIVERDALE | MD | 20737-2548 | |
| ALVIN DNELLO WALCOTT | | 5791 WINSTON COURT | | | ALEXAND RIA | VA | 22311 | |
| ALVIN F LOCKE & | | VIRGINIA G LOCKE TR UA 05 04 99 | ALVIN F LOCKE LIVING TRUST | 2616 NW 152ND ST | EDMOND | OK | 73013-8900 | |
| ALVIN L TOMS | | PO BOX 580 | | | CROZET | VA | 22932-0580 | |
| ALVIN R GROSS | | 1040 FOREST AVE | | | GLENCOE | IL | 60022-1211 | |
| ALVIN T BARKER | | 10332 CLAYTON MILL RD | | | JACKSONVILLE | FL | 33221-2571 | |
| AM & A MORRISON | | 47 CHATHAM St | | | BRANTFORD | ON | N3T 2N8 | CANADA |
| AMANDA W SHOOK | | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | CHICO | CA | 95926-7780 | |
| AMDEK PTY LTD | | 32 QUEENSCLIFF RD | | | THOMASTOWN | VIC | 3074 | AUSTRALIA |
| AMIE GROSS ARCHITECT P C | | A CORPORATION | C/O AMIE GROSS | 22 E 49TH ST FL 4 | NEW YORK | NY | 10017-1029 | |
| AMIL K JAIN CUST FOR | | AMIT K JAIN UNDER THE VA | UNIF TRANSFER TO MINORS | 2708 RUTGERS CT | RICHMOND | VA | 23233-1699 | |
| AMJAD H SHAIKH | | 33 CAMBRIDGE TPKE | | | LINCOLN | MA | 01773-1813 | |
| AMY BULLARD | | 2223 KODIAK DR NE | | | ATLANTA | GA | 30345-4152 | |
| AMY C KIRBY | | 20524 DOVE HILL RD | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| AMY D WATERS | | 2630 MCRAE RD | | | BON AIR | VA | 23235-3033 | |
| AMY E BRIGANCE | | C/O AMY BRIGANCE STANLEY | 5475 WHITE SETTLEMENT RD | | WEATHERFORD | TX | 76087-6825 | |
| AMY EASTIN & | | JEFF L EASTIN JT TEN | 10408 W EL CAPITAN CIR | | SUN CITY | AZ | 85351-2204 | |
| AMY L DANE | | 5822 MADISON LN | | | FONTANA | CA | 92336-5378 | |
| AMY L ROWE | | 7802 TOWER WOODS DR | | | SPRINGFIELD | VA | 22153-2245 | |
| AMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | ORLAND O | FL | 32804-2808 | |
| AMY S SWARTZ CUST | | KENNETH BRYN SWARTZ | UNDER THE VA UNIF TRAN MIN | 10521 GLENCOE RD | GLEN ALLEN | VA | 23060-3022 | |
| ANATOLI CHEINIOUK | | PO BOX 36847 | | | GROSSE PTE | MI | 48236-0847 | |
| ANDRE GELINAS | | 4260 MARUICE | | | QUEBEC | QC | G1P 3E1 | CANADA |
| ANDREA L MC COY | | C/O ANDREA L MCCOY JACKSON | 1536 E SHOOTING STAR DRIVE | | BEAUMONT | CA | 92223 | |
| ANDREW B SIMPSON | | 17 GLENETER ST | | | RUNCORN | QLD | 4113 | AUSTRALIA |
| ANDREW BANKS | | FLAT 6 | 3-5 ST JOHNS AVE | | BRIDLINGTON | | Y016 6HX | ENGLAND |
| ANDREW BRADLEY DUVALL IV & LUCIE | | J KRAUSE JT TEN WRO SURVSHP | 3875 W 33RD ST | | CLEVELAND | OH | 44109-2758 | |
| ANDREW CANNIFF & MATHEW CANNIFF | | JT TEN | 175 HIGH ST APT 2 | | PORTSMOUTH | NH | 03801-3724 | |
| ANDREW CHARNOCK | | 47 BARLOW RD | | | WEDNESBURY WEST MIDLANDS | | WS10 9QB | UNITED KINGDOM |
| ANDREW HARDING | | 81 DARBY CRESCENT | HILLTOP EBBW VALE | | GWENT | | | ENGLAND |
| ANDREW JOHN FLAHERTY | | 8 AMY PLACE | | | NARELLAN | NSW | 2567 | AUSTRALIA |
| ANDREW M TAVERNER | | 3028 A BALLENGER | CREEK PIKE | | FREDERICK | MD | 21703 | |
| ANDREW R MACLEOD | | 41 GATEWOOD AVENUE | | | ST ALBERT | AB | T8N 1A | CANADA |
| ANDREW SWALLOW | | 32 BANNERS LN | CRABBS CROSS | | REDDITCH | | B975 NA | ENGLAND |
| ANGEL M & RADE CASTANEDA | | 824 REDHEART DR | | | HAMPTON | VA | 23666-2832 | |
| ANGEL M IRIZARRY | | 965 N 35TH ST | | | CAMDEN | NJ | 08105-4323 | |
| ANGELA D GIBSON | | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | HOPKINS | SC | 29061-9276 | |
| ANGELA D HANEY | | C/O ANGELA H SCOTT | 112 NAUTIQUE CIR | | COLUMBIA | SC | 29229-7328 | |
| ANGELA D SMITH | | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | PALMYRA | VA | 22963-3213 | |
| ANGELA J WHITTER | | 608 E MAYNARD AVE | | | DURHAM | NC | 27704-3310 | |
| ANGELA L REVERCOMB | | 2607 LANSDALE RD | | | RICHMOND | VA | 23225-1971 | |
| ANGELA L WATSON | | PO BOX 36189 | | | HOUSTON | TX | 77236-6189 | |
| ANGELA P ROSS | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | |
| ANGELA P ROSS | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANGELA P VALENTI | | 117 1560 BLOOR ST E | | | MISSISSAUGA | ON | L4X 1R8 | CANADA |
| ANGELA SPARA | | 1825 HOODS CREEK PIKE | | | ASHLAND | KY | 41101-2213 | |
| ANGELA WILLIAMS & | | STEPHEN WILLIAMS JT TEN | 3405 LAREE DR | | WINSTON SALEM | NC | 27105-6915 | |
| ANGELIQUE BERNIER | | 2471 W MONTROSE AVE | | | CHICAGO | IL | 60618-1605 | |
| ANGELIQUE F BERNIER | | 2471 W MONTROSE AVE | | | CHICAGO | IL | 60618-1605 | |
| ANGELO LUNAR PATINO | | 14247 OLIVE ST | | | WESTMINISTER | CA | 92683-5010 | |
| ANGELO ROBLES | | 8403 BECKS MILL LN | | | CAMBY | IN | 46113-8019 | |
| ANGIE DURON | | 12145 NAVA ST | | | NORWALK | CA | 90650-6668 | |
| ANH D NGUYEN | | 24942 WELLS FARGO DR | | | LAGUNA HILLS | CA | 92653-5080 | |
| ANIL K JAIN CUST | | ASHISH K JAIN UNIF | GIFT MIN ACT VA | 2708 RUTGERS CT | RICHMOND | VA | 23233-1699 | |
| ANILKUMAR G MISTRY | | 5651 LINCOLN WAY E | | | FAYETTEVILLE | PA | 17222-1018 | |
| ANITA E BATTERTON | | 3142 COURTHOUSE RD | | | LOUISA | VA | 23093-3303 | |
| ANITA G EDMONDS | | 2608 CAUSBIE RD | | | WEATHERFORD | TX | 76087-9257 | |
| ANITA G WATSON | | 2830 6TH AVE | | | FT WORTH | TX | 76110-3011 | |
| ANITA L STEPHENS | | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | |
| ANN D SINCLAIR | | 3210 THORNAPPLE ST | | | CHEVY CHASE | MD | 20815-4019 | |
| ANN ESPOSITO | | 4995 SW 8TH CT | | | MARGATE | FL | 33068-3119 | |
| ANN F DUVAL | | 7108 DEER RUN LN | | | MIDLOTHIAN | VA | 23112-1988 | |
| ANN IZBECHTSKI | | 201 MCMORRAN CRES | | | THORNHILL | ON | L4J 3C8 | CANADA |
| ANN J CROSS | | 1408A WATTS ST | | | CHARLESTON | WV | 25302-3342 | |
| ANN JOYCE KRETSCHMER CUST FOR | | LARA KRETSCHMER U/IL UNIF GIFTS | TO MINORS ACT | 5359 GALLOWAY DR | HOFFMAN ESTATES | IL | 60192-4103 | |
| ANN M TOZER | | 1121 HWY 42S | | | WHITNEY | N B | E1V4K7 | CANADA |
| ANN PAIGE PIETRANTONI | | 3209 SHERWOOD BLUFF TERRA | | | POWHATAN | VA | 23139 | |
| ANN PELITERA | | 1722 BARILLA MOUNTAIN TRL | | | ROUND ROCK | TX | 78664-7291 | |
| ANN T SAULSBURY | | 3105 PATTERSON AVE APT 1 | | | RICHMOND | VA | 23221-2437 | |
| ANN TARULLI | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533-5241 | |
| ANN TOMLINSON | | 3 LEYS CLOSE | DAGENHAM | | ESSEX | | RM10 9XP | ENGLAND |
| ANNA MARIE DAMIANI | | 2673 KING ST E | APT # 206 | | HAMILTON | ON | L8K 1Y6 | CANADA |
| ANNA S KAY | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | |
| ANNE BYRD | | 5806 GATE HOUSE DR | | | GLEN ALLEN | VA | 23059-2603 | |
| ANNE D TAYLOR | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | |
| ANNE E REIMERS CUST | | HILLARY A LEWIS REIMERS | UNIF TRF MIN ACT MI | 901 HOLTEN ST | LANSING | MI | 48915-2011 | |
| ANNE F GARY | | 32 CONCORD CT | | | BEDFORD | MA | 01730-2906 | |
| ANNE FATH | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229-7091 | |
| ANNE FATH | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229-7091 | |
| ANNE GRAY HILLIARD | | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | NEW BERN | NC | 28562-3673 | |
| ANNE H HARDAGE | | 4 ROSLYN RD | | | RICHMOND | VA | 23226-1610 | |
| ANNE J MYERS | | 14195 HOLLOWS DR | | | MOUNT PILIER | VA | 23192-2835 | |
| ANNE M HENDERSON | | 12266 NW 33RD ST | | | SUNRISE | FL | 33323-3008 | |
| ANNE THUMANN | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124-9574 | |
| ANNE TUNON | | C/O ANNE SCHAEFER | 754 COLONY OAK LN | | MIDLOTHIAN | VA | 23114 | |
| ANNELIESE SCHNEIDER | | 1025 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105-4616 | |
| ANNETTE G PORTER | | 136 RIDGE RD | | | RIDGEVILLE | SC | 29472-7824 | |
| ANNETTE J RICE | | 623B WILLOW WAY | | | GLENOLDEN | PA | 19036-2201 | |
| ANNETTE MARKS | | 98 707 IHO PL # 2603 | | | AIEA | HI | 96701-2513 | |
| ANNETTE MARY PLAUTZ | | 8 ALLEN ST | | | FLEMINGTON | NJ | 08822-1102 | |
| ANNETTE V AMPY | | 531 AMHERST DR | | | PETERSBURG | VA | 23805-2411 | |
| ANONG XAYBANHA | | 6520 BROOKDALE DR | | | WATAUGA | TX | 76148-2702 | |
| ANTHONY BETTELLEY | | 117 TEMPLE RD | WILLENHALL | | WEST MIDLANDS | | WV13 1ES | UNITED KINGDOM |
| ANTHONY CARTMELL | | 28 LORD ST | | | ALLENTON | DERBY | DE24 9AW | CANADA |
| ANTHONY CAWTON | | 6 BRYTHON WARBERTH RD | TENBY | | DYFED | | | ENGLAND |
| ANTHONY DAVIS CUST | | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | CHESTERFIELD | VA | 23838-3542 | |
| ANTHONY ENRIQUEZ | | 36189 SAGE Ln | | | SQUAW VALLEY | CA | 93675 | |
| ANTHONY FEDERICO | | 2905 FRAMINGHAM LN | | | TWINSBURG | OH | 44087-2931 | |
| ANTHONY FIORE | | 3 SMITH TRL | | | PALM COAST | FL | 32164 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J MELTON | | 4444 JUNIPERO SERRA LN | | | SAN JOSE | CA | 95129-1925 | |
| ANTHONY M BENSON | | RR 3 | | | LOCKWOOD | MO | 65682-9803 | |
| ANTHONY MILLER | | 13902 N POINT RD | | | MIDLOTHIAN | VA | 23112-2032 | |
| ANTHONY N GUMBS | | 1A 17720 81ST AVE | | | EDMONTON | ALBERTA | T5T 1M1 | CANADA |
| ANTHONY O ALUKO | | 25A LEASIDE AVE | E FINCHLEY | | LONDON | | N15 6TJ | ENGLAND |
| ANTHONY RUSSELL PARRY | | 5 LILLINGTON AVE | LEAMINGTON SPA | | WARWICKSHIRE | | CV32 5UF | ENGLAND |
| ANTHONY STEVEN BLANTON | | 17 N FRANKLIN ST | | | NEW BREMEN | OH | 45869-1312 | |
| ANTHONY WASHINGTON | | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231-5265 | |
| ANTOINE I ORY JR | | 4428 KAWANEE AVE | | | METAIRIE | LA | 70006-2830 | |
| ANTOINETTE L GIPSON | | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | |
| ANTOINETTE M PAEZ & | | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINIUS A DELOVE | | 448 SAN MATEO ST | | | FAIRFIELD | CA | 94533-5241 | |
| ANTONE C BOTELHO | | 141 LORDVALE BLVD | | | NORTH GRAFTON | MA | 01536-1168 | |
| ANTONIA L MONTALVO | | 10839 M & ALAY DR | | | DALLAS | TX | 75228-2418 | |
| ANTONIAN T MIXON | | PO BOX 247 | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIO D ECLEVIA | | 2 LABARRE CT | | | JEFFERSON | LA | 70121-2114 | |
| ANTONIO HOWARD | | 10231 RACQUET CIR | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO PINHEIRO | | 7171 MUSSET | | | MONTREAL | QUEBEC | | CANADA |
| ANTONIO SANTELLANES | | 4092 YALE AVE | | | LA MESA | CA | 91941-7716 | |
| ANTONIO V PEREZ | | 209 BROOKMERE RD | | | SIMPSONVILLE | SC | 29681-2108 | |
| APACHE COMMUNICATIONS | | C/O GREG STIRLING | P O BOX 503 | | ST JOHNS | NL | A1C 5R7 | CANADA |
| APOLONIA DASILVA TR | | UA 10 27 99 | APOLONIA DASILVA TRUST | 237 ELM ST | STRATHROY | ON | N7G 1Z3 | CANADA |
| APRIL A BERTHELOT | | 56 NORTH ST | | | STRATHROY | ON | N7G 1Z3 | CANADA |
| APRIL J EGGLETON | | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | POWHATAN | VA | 23139-7220 | |
| ARCHIE BULLITT & MEDINA | | JT TEN WRO SURVSHP | 938 ATLANTIC AVE | | CAMDEN | NJ | 08104-1130 | |
| ARIANNE T PREMUZIC | | P O BOX 126 | MONTAUK HWY | | EAST MORICHES | NY | 11940-0126 | |
| ARLENE V JOHNSON CUST | | ACF WESLEY V JOHNSON | UNDER THE VA UNIF TRAN MIN | 1200 BEDDINGTON PARK | NASHVILLE | TN | 37215 | |
| ARLETHER F STACKHOUSE | | 3531 E NORTHERN PKWY APT C1 | | | BALITIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913-7005 | |
| ARLYNE DILONARDO | | 5642 E VISTA DEL CERRO | | | ANAHEIM | CA | 92807-3831 | |
| ARM & O G PEDROZA | | 20927 TRIGGER LN | | | DIAMOND BAR | CA | 91765-3470 | |
| ARMISTEAD GR & STAFF | | 1905 RAINTREE DR | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 192 E 75TH ST APT SD | NEW YORK | NY | 10021-3242 | |
| ARNETHA WILBURN | | 1724 WOODHALL WAY | | | FORT WORTH | TX | 76134-5574 | |
| ARNOLD DOUCETTE | | 469C MOODIE DR | | | NEPEAN | ONTARIO | K2H 8T7 | CANADA |
| ARNOLD HECHT | | 1739 166TH ST | | | WHITESTONE | NY | 11357-3345 | |
| ARNOLD JABLON & LISA JABLON | | JT TEN WRO SURVSHP | 3717 LANAMER RD | | RANDALLSTOWN | MD | 21133-1532 | |
| ARNOLD W LECQUE & | | CAROLYN L COLLINS JT TEN | 3264 STARLETT AVE | | N CHARLESTON | SC | 29420-8847 | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | |
| ARTHUR A ESCOBAR JR | | 695 PALM CIR | | | TRACY | CA | 95376-4330 | |
| ARTHUR BRUCE EMSIG & | | MARY ANN EMSIG JT TEN | C/O JACK EMSIG | 18 SEWARD DR | DIX HILLS | NY | 11746-7908 | |
| ARTHUR D STUTZ & | | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR E HOUSE | | 9165 PREFERENCE DR | | | LAPLATA | MD | 20646-9744 | |
| ARTHUR E RYAN & | | MARGARET E RYAN JT TEN | 106 HUNTERCOMBE | | WILLIAMSBURG | VA | 23188-7433 | |
| ARTHUR E RYAN JR | | 2333 HARPOON CT | | | RICHMOND | VA | 23294-4904 | |
| ARTHUR FINLEY NEWSOME | | 1966 SEVER DR | | | CLEARWATER | FL | 33764-4714 | |
| ARTHUR FRISH | | 6636 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-7242 | |
| ARTHUR G STEIN | | 11 ALDER CT | | | FARIFAX | CA | 94930-1704 | |
| ARTHUR J KANNER | | 14400 PEACE BLVD | | | SPRING HILL | FL | 34610-8527 | |
| ARTHUR JOSEPH DIMITRI | | PO BOX 1506 | | | BLUE BELL | PA | 19422-0439 | |
| ARTHUR LESLIE JR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR LOZAROWITZ | | 435 RARITAN AVE | | | STATEN ISLAND | NY | 10305-2345 | |
| ARTHUR M BORDEN CUST | | MARC GLEDSON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | | 921 ANNE RD | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR R ROBERTSON | | 23 PAULVALE CRES | | | DOWNSVIEW | ONTARIO | M3J 1K4 | CANADA |
| ARTHUR RAUCH | | 115 CENTRAL PARK W # 9D | | | NEW YORK | NY | 10023-4198 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTIS WEAVER III | | 7500 LIVINGSTON RD | | | OXON HILL | MD | 20745-1725 | |
| ARVID AJ OLSON | | 269 BRdWOOD AVE | | | NEW LISKEARD | ONTARIO | | CANADA |
| ARVIN PELTZ | | PO BOX 30159 | | | PALM BEACH | CO | 33420 | |
| ASADULLAH B & ARRIGI | | 1052 PEPPER CIR NW | | | ACWORTH | GA | 30101-7374 | |
| ASANTE CARMINE | | 6464 WINGATE ST | | | ALEXAND RIA | VA | 22312-1643 | |
| ASAP AUTOMATION INC | | 12300A PLANTSIDE DR | | | LOUISVILLE | KY | 40299-6345 | |
| ASHOK SHARMA | | 422 SW 352ND ST | | | FEDERAL WAY | WA | 98023-8129 | |
| ASTLEY V PEART | | 5858 NW 21ST ST | | | LAUDERHILL | FL | 33313-7609 | |
| ASTON JOHNSON | | 19 GRAVS LN | AYLESBURY DOWNLEY | | HIGH WYCOMBE | | | ENGLAND |
| ASTRID A FRANCESCHI | | 1281 OCKLAWAHA DR | | | ORLAND O | FL | 32828-5222 | |
| ATUL KUMAR JAIN & | | LAXMI JAIN JT TEN | 10812 TRADEWIND DR | | OAKTON | VA | 22124-1840 | |
| AUBREY E LEWIS | | 721 CAROLINA AVE | | | CREWE | VA | 23930 | |
| AUDITOR OF THE STATE OF ARKANSAS | | 1400 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201-1847 | |
| AUDREY ARAZIE | | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | BOCA RATON | FL | 33428-1208 | |
| AUDREY JACKSON | | RR # 2 PRESCOTT | | | ONT | KOEITO | K7L 1K6 | ENGLAND |
| AUTUMN E FADDIS | | 9525 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060-3297 | |
| AVERY L VAUGHAN | | 283 BUTTERCUP LN | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVI NISSANIAN | | 144-40 68 DRIVE | KEW GARDENS HILLS | | NEW YORK | NY | 11367 | |
| AVINASH VYAS | | 960 MARKHAM RD APT | | | SCARBOROUG | ONTARIO | M1H 2Y4 | CANADA |
| AWNI A YOUSEF | | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | SAFAT | | 13081 | KUWAIT |
| AYMEN AHMED | | 2109 350 MEED DR | | | MISSISSAUG | ONTARIO | L5B 3W4 | CANADA |
| AYO OGUNDIYA | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | |
| B DEAN MYERS | | 3300 SOMERSET DR | | | ARLINGTON | TX | 76013-1934 | |
| B ROL & FREASIER JR | | 5165 RENAISSANCE AVE UNIT A | | | SAN DIEGO | CA | 92122-5553 | |
| BABY SUPERSTORE INC | | PO BOX 100 | | | DUNCAN | SC | 29334-0100 | |
| BACHU B MOHAMED | | 1108 BERN DR | | | GRACE | MD | 21078-2307 | |
| BADER J CASSIN | | 217 LAKE SHORE RD | | | GROSSE POINT FARM | MI | 48236-3759 | |
| BAHAEDDIN KHARAZMI | | 4561 OLDE PERIMETER WAY APT 2302 | | | ATLANTA | GA | 30346-6007 | |
| BALJIT GARCHA | | 15 FENNEL RD | BRIERLEY HILL | | W MIDLANDS | | DY5 2PU | ENGLAND |
| BARBARA A GRANT | | 5900 NORTHFORD PL | | | CHESTERFIELD | VA | 23832-7589 | |
| BARBARA A OHASHI | | 106 CORY LN | | | DESOTO | MO | 63020-3627 | |
| BARBARA AKERS | | 118 ELISSA DR | | | HENDERSONVILLE | TN | 37075-5306 | |
| BARBARA ANN FEDUN | | 505 RUSTIC RD | | | DRADELL | NJ | 07649-1320 | |
| BARBARA B HURT | | 1406 CEDAR CROSSING TRL | | | MIDLOTHIAN | VA | 23114-3149 | |
| BARBARA BARNES | | 14514 STILLMEADOWS RD | | | MONTPILLER | VA | 23192-2935 | |
| BARBARA E GASKINS | | 4449 CHEROKEE DR | | | SUFFOLK | VA | 23434-7034 | |
| BARBARA G BRADY | | PO BOX 504 | | | DHANIS | TX | 78850-0504 | |
| BARBARA J GREIG | | 189 DUCKWORTH ST | | | BARRIE | ONTARIO | L4M 3W7 | CANADA |
| BARBARA J MATHES | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| BARBARA J SMEREK | | 361 BUCKINGHAM RD | | | NEWMARKET | ONTARIO | L3Y 6K6 | CANADA |
| BARBARA J STOLZ | | 215 WYNGATE DR | | | FREDERICK | MD | 21701-6257 | |
| BARBARA K WARD | | 11512 DAVELAYNE RD | | | MIDLOTHIAN | VA | 23112-3537 | |
| BARBARA L LANG CUST FOR SIANA | | MAUREEN MAHONY U/CT UNIF GIFTS | TO MINORS ACT | 2302 ALBANY AVE | WEST HARTFORD | CT | 06117-2711 | |
| BARBARA L SALAS | | 525 OSPREY DR | | | PATTERSON | CA | 95363-8713 | |
| BARBARA L SCHIEKEN | | 422 SEPTEMBER DR | | | RICHMOND | VA | 23229-7318 | |
| BARBARA P PRITCHARD | | 8514 ACADEMY RD | | | RICHMOND | VA | 23229-6404 | |
| BARBARA WORRELL JESSUP TR | | UA 11 17 94 | BARBARA WORRELL JESSUP | 2424 BUCKINGHAM AVE | RICHMOND | VA | 23228-5921 | |
| BARBRA HERZOG | | 5182 EAGLESNEST DR S APT 22 | | | CINCINNATI | OH | 45248-8472 | |
| BARRY BERMAN | | 215 BROOKE AVE APT 509 | | | NORFOLK | VA | 23510-1236 | |
| BARRY C HAWKINS | | 1410 ROBERT AVE | | | LEHIGH ACRES | FL | 33972-2415 | |
| BARRY F WILLIAMS | | 3024 TALISMAN RD | | | LOUISVILLE | KY | 40220-1814 | |
| BARRY G SUSSMAN | | 2842 W ABIACA CIR | | | DAVIE | FL | 33328-7130 | |
| BARRY J BOTELHO & | | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | FALL RIVER | MA | 02720 | |
| BARRY K ATCHLEY | | 8432 Hwy 36 E | | | LACEYS SPRING | AL | 35754-6001 | |
| BARRY LEON HUDSON | | 1201 FERN ST NW | | | WASHINGTON | DC | 20012-2329 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BARRY R TIDWELL | | 1328 LUNAR DR | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | | 316 GR & VIEW DR | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY S BOYD | | 814 ROCKFORD RD | | | MANAKIN SABOT | VA | 23103-2162 | |
| BARRY W BECK | | 1070 TUTTLE RD | | | RURAL HALL | NC | 27045-9510 | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | SARASOTA | FL | 34240-1416 | |
| BARTON R STOCK | | 11232 GLENMOOR CIR | | | PARKER | CO | 80138-3157 | |
| BEATRIX C JUNG | | 12801 OLDE KING LN | | | MIDLOTHIAN | VA | 23113-9683 | |
| BEATRIZ PERAZA | | 14771 SW 77TH ST | | | MIAMI | FL | 33193-1120 | |
| BEAU J HYBARGER | | 19690 N Hwy 99 UNIT 10 | | | ACAMPO | CA | 95220-9510 | |
| BECKY ANN QUIGGLE | | 4327 STATE ROUTE 322 | | | ORUELL | OH | 44076-9749 | |
| BEDROS C BANDAZIAN CUST | | SETA RENEE KERNEKLIAN | UNIF GIFT MIN ACT VA | 1912 BOARDMAN LN | RICHMOND | VA | 23238-3754 | |
| BEN P MCGOODWIN & MARY E MCGOODWIN TR | | UA 10 05 06 | MCGOODWIN FAMILY REV TRUST | 1402 NW 122ND ST APT 35 | OKLAHOMA CITY | OK | 73114-8027 | |
| BENIGNO A RUIZ | | 714 MARYL &  AVE | | | BALTIMORE | MD | 21221-4916 | |
| BENJAMIN ALEX & ER | | 804 DEWEY DR | | | AUBURN | AL | 36832-2525 | |
| BENJAMIN B TORRES | | 397 SILVERTHORNE AVE | | | TORONTO | ONTARIO | M1M 3H1 | CANADA |
| BENJAMIN CHIN | | 208 NAYLOR ST | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN CHRISTIAN SMART | | FLAT 21 THE WEYMARKS | | WEIRHALL RD | LONDON | | N17 8LE | CANADA |
| BENJAMIN FORSHAY | | 626 NE MORRIS ST | | | PORTLAND | OR | 97212 | |
| BENJAMIN G BATHGATE | | 11314 110A AVE | | | EDMONTON | ALBERTA | T5H 1K3 | CANADA |
| BENJAMIN K HODGE & | | KATE W HODGE JT TEN | 1015 GLOUSMAN RD | | WINSTON-SALEM | NC | 27104-1275 | |
| BENJAMIN M POLITI | | 8 7 WILLIAMS ST S | | | LINDSAY | ONTARIO | K9V 3A3 | CANADA |
| BENJAMIN ROSENBLAT | | 8650 SW 57TH PL | | | COOPER CITY | FL | 33328-5920 | |
| BENJAMIN SELDEN | | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227-3744 | |
| BENJAMIN T BISHOP | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836-6245 | |
| BENMYTH PTY LTD | | 17 SWYER STREET | | | HAMPTON | VIC | 3188 | AUSTRALIA |
| BENNETT HUNTER JR | | 637 POST OAK DR | | | COPPELL | TX | 75019-2460 | |
| BENNIE T MCDOWELL | | 2707 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5521 | |
| BENNY HAROLD THOMAS | | 6309 WOLF RUN RD | | | BRISTOL | VA | 24202-0313 | |
| BENNY SCHEPERS | | HEES SA | | | LOMMEL | | B-3920 | BELGIUM |
| BENNYE D JENUINE | | C/O BENNYE D CHAPMAN | 270 WILLOW CIR | | SPRINGTOWN | TX | 76082-5333 | |
| BENTLEY TAYLOR | | 824 SPILLER | | | OTTERBURN PARK | QC | J3H 2C5 | UNITED KINGDOM |
| BERNADETTE M ROBERTS | | 218 LOUIS ST | | | CANTONMENT | FL | 32533-1515 | |
| BERNADETTE PAULY | | RUE NEUVE 46 | | | JAUCHE | | 5950 | BELGIUM |
| BERNADINE V ROGERS | | 902 EDIE DR | | | DUARTE | CA | 91010-2134 | |
| BERNARD A VEON | | 660 PARK VALLEY CIR | | | MINNEOLA | FL | 34715-7926 | |
| BERNARD B SMITH | | 2202 M & ALAY DR APT D | | | RICHMOND | VA | 23224-2647 | |
| BERNARD C JAMES | | 3820 VICKSBURG DR | | | BIRMINGHAM | AL | 35213-1761 | |
| BERNARD EKELEMU | | 4201 LAVENDER LN | | | BOWIE | MD | 20720-4285 | |
| BERNARD HEFNER | | 6965 ORKNEY AVE N | | | SAINT PETERSBURG | FL | 33709-1447 | |
| BERNARD L HILL | | 4857 BURTWOOD LN | | | RICHMOND | VA | 23224-6007 | |
| BERNARD M PUNSALAN | | 6891 FASHION HILLS BLVD | | | SAN DIEGO | CA | 92111-7653 | |
| BERNARD S GLASSMAN | | 5500 NW 78TH CT | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | | 2381 LACONIA CT | | | CROFTON | MD | 21114-3229 | |
| BERNARD T NELSON | | 7802 WINNSBORO DR | | | FORT WASHINGTON | MD | 20744-2159 | |
| BERNHARD SCHLOH & CHRISTA SCHLOH | | JT TEN WRO SURVSHP | ROGENFELD 34 | | HAMBURG | | D-22359 | GERMANY |
| BERNICE P GISSENTANER | | UA 03 24 06 | GISSENTANER LIVING TRUST | 2119 HIGHWAY 35 | SAINT STEPHEN | SC | 29479-3128 | |
| BERT MURPHY | | 618 COOPER ST | | | BEVERLY | NJ | 08010-3410 | |
| BERTRAM KARL HADLEY | | 1021 NE 211TH ST | | | MIAMI | FL | 33179-1301 | |
| BESSIE B MERRITT & | | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT | 5303 BLOOMINGDALE AVE | RICHMOND | VA | 23228-6103 | |
| BETH R TRACY CUST | | ROBERT BARTON TRACY | UNIF TRF MIN ACT VA | 8014 SPOTTSWOOD RD | RICHMOND | VA | 23229-6555 | |
| BETSY HAYNES | | 285 PIDGEON BAY RD | | | SUMMERVILLE | SC | 29483-3470 | |
| BETTY ASTIN & | | SAM ASTIN JT TEN | 3402 SAM ASTIN RD | | PLANT CITY | FL | 33566-0411 | |
| BETTY D ROSE | | 214 WHITE BANK RD | | | KING WILLIAM | VA | 23086-2826 | |
| BETTY G ROSS | | 7385 HERNDON RD | | | FAIRBURN | GA | 30213-2778 | |
| BETTY HARRIS & | | MICHAEL HARRIS JT TEN | C91 A FRANCIS GREENWAY DR | | CHERRYBROOK | NSW | 2126 | AUSTRALIA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BETTY J BROWNING CUST FOR DAVID | | T BROWNING U/OH UNIF GIFTS TO | MINORS ACT | 611 LINCOLN BLVE | STEUBENVLLE | OH | 43952 | |
| BETTY J STRAUSS | | 1356 CHUCK DEVINE RD | | | CAMP VERDE | AZ | 86322-7460 | |
| BEVERLEE A CHORN | | PO BOX 1146 | | | KENNEDALE | TX | 76060-1146 | |
| BEVERLY A ADAMS | | C/O BEVERLY GRUBBS | PO BOX 311 | | BOYD | TX | 76023-0311 | |
| BEVERLY A MELTON | | RR 1 BOX 43 | | | SHELDON | MO | 64784-9506 | |
| BEVERLY C HIGGINS | | 9312 STONE MEADOW DR | | | RICHMOND | VA | 23228-2035 | |
| BEVERLY E LAPRADE | | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY K KENEMUTH | | 5834 LAKE VICTORIA CV | | | LAKELAND | FL | 33813-4743 | |
| BEVERLY KAY GROSS | | 6603 PARKSIDE CT | | | ARLINGTON | TX | 76016-3637 | |
| BEVERLY L MILENBACHS | | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238 | |
| BEVERLY M KAMPE | | 6856 AMSTER RD | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY N KANN | | 1699 S TRENTON ST UNIT 47 | | | DENVER | CO | 80231-5602 | |
| BEVERLY W CRISP | | 130 PARKWOOD DR | | | AYLETT | VA | 23009-2954 | |
| BHAVESH PATEL | | 9 FAIRFIELD CLOSE | RICKMANSWORT RD | | NORTHWOOD | | | ENGLAND |
| BHAVIK KUMAR KANANI | | 65 KINGSWAY NARBOURGH RD | | | LEICS | | LE3 2JN | SOUTH ENGLAND |
| BIANCA E RAMIREZ | | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | |
| BILL IRVIN SHORES | | 8520 S 98TH EAST AVE | | | TULSA | OK | 74133-4531 | |
| BILL L CRIST | | 4739 EL VEDADO ST | | | SAN ANTONIO | TX | 78233-6723 | |
| BILL L SIMS & BETTY M SIMS JT | | TEN WRO SURVSHP | 971 W DESERT CANYON PL | | GREEN VALLEY | AZ | 85614-1126 | |
| BILL TEED | | 180 LEES AVE APT 501 | | | OTTAWA | ON | K1S 5J6 | CANADA |
| BILLI J SANTOS | | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | NORFOLK | VA | 23503-5500 | |
| BILLY E RENNINGER | | 5408 LUXFORD WAY | | | GLEN ALLEN | VA | 23059 | |
| BILLY R SCHNAUFER | | RT 3 BOX 58 | | | LAMAR | MO | 64759-9469 | |
| BING CHIANG & BARBARA | | JT TEN WRO SURVSHP | PO BOX 516 | | CUPERTINO | CA | 95015-0516 | |
| BING HACK | | 3366 BEXLEY DR | | | COLORADO SPRINGS | CO | 80922-3118 | |
| BISHARET ALI | | 57 LABURNUM CRESCENT | 57 LABURNAM CRESCENT | | N'HANTS | | NN16 9PJ | ENGLAND |
| BISOLA OGUNLEYE | | 36 BERNERS DR | WEST EALING | | LONDON | | WIE OJS | ENGLAND |
| BJORN ROBERT JOHANNESSEN | | 50 ROSE OF SHARON WAY | | | CAND LER | NC | 28715 | |
| BLAINE E RODACKER | | 136 9TH ST SE | | | HURON | SD | 57350-3302 | |
| BLAIR JUST | | 2704 BIRKDALE LN | | | RICHMOND | VA | 23236-1367 | |
| BLAIR M SMITH | | 1750 COUNTRY WALK DR | | | ORANGE PARK | FL | 32003-7778 | |
| BLAIR S SUTHERL & | | 111 283 THE Pkwy | | | KINGSTON | ON | K7M 7J5 | CANADA |
| BLAKE LAXSON | | 6327 LAKE BLUFF DR | | | DALLAS | TX | 75249-3015 | |
| BLANCA L RAMIREZ | | 18436 DEL BONITA ST | | | ROWLAND  HEIGHTS | CA | 91748-4531 | |
| BLANCA OSUNA | | C/O BLANCA RESENDEZ | 6244 EAGLEMONT DR | | FONTANA | CA | 92336-5818 | |
| BLANCHE GOLDMAN | | C/O PPI | PO BOX 67522 | | CHESTNUT HILL | MA | 02467-0006 | |
| BLANCHE ROUBEIN | | 5734 SPELLMAN RD | | | HOUSTON | TX | 77096-6041 | |
| BLOCKBUSTER INC | | ATTN MARY BELL | 1201 ELM ST | | DALLAS | TX | 75270-2002 | |
| BOB A KATUBIG & | | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1710 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB E CRUTCHER | | RT 3 BOX 160 | | | LAMAR | MO | 64759-9462 | |
| BOBAN MILUTINOVIC | | PO BOX 6039 | | | SOUTH PENRITH | NSW | 2750 | AUSTRALIA |
| BOBBY A PERRY | | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | | 2405 STUART AVE | | | RICHMOND | VA | 23220-3413 | |
| BOBBY J HARRIS | | 191 VIRGO DR | | | GROTON | CT | 06340-2475 | |
| BOBBY M CHAPMAN | | 2624 STONYBROOK AVE | | | MERCED | CA | 95348-1316 | |
| BOBBY ROGERS & | | BARBARA ROGERS TEN COM | 1158 REGIMENT DR NW | | ACWORTH | GA | 30101-3562 | |
| BOLESLAW HENRY BRODECKI & | | SONIA Z BRODECKI TR UA 08 18 08 | BOLESLAW HENRY BRODECKI & SONIA Z BRODECKI REV | 6217 MONUMENT AVE | RICHMOND | VA | 23226-2858 | |
| BONIFACIO A CARDONA JR | | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | |
| BONNIE E SUSOEFF | | 104 E KEYSTONE AVE APT B | | | WOODLAND | CA | 95695-2833 | |
| BONNIE O LINNE | | 16 FAIRFOREST Ln | | | BLUFFTON | SC | 29909 | |
| BOOKE ENTERPRISES PTY LTD | | 20/23 THORNEGATE DRIVE | | | ROBINA | QLD | 4226 | AUSTRALIA |
| BOSKO STOJKOVSKI | | 22 HAVELOCK ST | | | MAYFIELD | NSW | 2304 | AUSTRALIA |
| BOWEN J SETCHELL | | 7 8 LISZTGATE | | | NORTH YORK | ONTARIO | M2H 1G7 | CANADA |
| BOWIE ZENOBIE | | 10231 S PROSPECT AVE | | | CHICAGO | IL | 60643-2154 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BOYCE D HAWES | | 1500 GULF ST | | | LAMAR | MO | 64759-1831 | |
| BOYD C KAY | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD M CLEMENTS CUST | | JOHN STERLING CLEMENTS UND | VIRGINIA UNIF GIFT MIN ACT | 11837 FREEPORT RD | GLOUCESTER | VA | 23061-2608 | |
| BR & ON J MARSHALL | | 21125 COOK AVE | | | MAPLE RIDGE | BRITISH | V2X 7L7 | CANADA |
| BR & ON R HAKKER | | 1713 MULBERRY ST | | | SARNIA | ONTARIO | V4P 2C3 | CANADA |
| BR & ON ROWBERRY | | 5221 CHAPPELL RIDGE PL | | | GLEN ALLEN | VA | 23059-5648 | |
| BRAD A BIEBER | | 2438 33RD AVE | | | ROCK ISLAND | IL | 61201-6308 | |
| BRAD A SISE | | 5543 QUARTER HORSE LN | | | MOSELEY | VA | 23120-1240 | |
| BRAD G SHARP | | 8437 E LINCOLN ST | | | WICHITA | KS | 67207-3241 | |
| BRAD P BURLEAU | | 11 WOODFIELD Dr UNIT B | | | NEPEAN | ONTARIO | K2G 3Y3 | CANADA |
| BRAD Y MINUK | | 87 AMBASSADOR ROW | | | WINNIPEG | MANITOBA | R2V 3M2 | CANADA |
| BRADFORD H GROSS | | 11 STONEY BROOK RD | | | BOW | NH | 03304-5014 | |
| BRADLEY B PENWELL | | 501 ALBIN AVE | | | WASHINGTON C | OH | 43160-2403 | |
| BRADLEY CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | |
| BRADLEY E LUNDY | | 7921 KLAMATH MOUNTAIN RD | | | FORT WORTH | TX | 76137-4356 | |
| BRADLEY EDWIN KLINE | | PO BOX 21 | | | AIRVILLE | PA | 17302-0021 | |
| BRADLEY G SHARP | | 8437 E LINCOLN ST | | | WICHITA | KS | 67207-3241 | |
| BRADLEY J CARPENTER | | 626 NIGHTHAWK CIR | | | WINTER SPRINGS | FL | 32708-2370 | |
| BRADLEY J HAYES | | 1224 MORNING SIDE DR | | | LEXINGTON | KY | 40509-2350 | |
| BRADLEY W BARTSCH | | 12001 FOOTHILL BLVD SPC 76 | | | LAKEVIEW TERRACE | CA | 91342-8213 | |
| BRADLEY Z HULL & SHEILA | | CROISSANT HULL JT TEN | 29226 EDGEDALE RD | | PEPPER PIKE | OH | 44124-4722 | |
| BRADY M HATCHER III | | 8000 CAYENNE WAY | | | PENSACOLA | FL | 32526-2921 | |
| BRAIN FALCONER | | 84 LINKFIELD RD | MUSSELBURGH | | EAST LOTHIAN | | EH21 7PW | SCOTLAND |
| BRANTLEY P SMITH | | 16602 ASHWOOD DR | | | TAMPA | FL | 33624 | |
| BRENDA A DAVIS | | 7128 STONE THROW WAY | | | ELKRIDGE | MD | 21075-7902 | |
| BRENDA A MORTON | | 5011 FLEMING AVE | | | RICHMOND | CA | 94804-4718 | |
| BRENDA A WILLIAMS | | 5320 KIMBERWICK DR | | | GLEN ALLEN | VA | 23060-4929 | |
| BRENDA C MALMQUIST | | 8009 E LEGION RD | | | MABELVALE | AR | 72103-2253 | |
| BRENDA D MAPP | | 5000 BUTNER RD | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA G BROWN | | 4100 SUSSEX DR | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | | 4395 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA J GRAHAM | | PO BOX 401 | | | ARKADELPHIA | AR | 71923-0401 | |
| BRENDA L LADD | | C/O BRENDA L LAHAIE | 507 HALEY CT | | FORT MILL | SC | 29708-6977 | |
| BRENDA L SMITH | | C/O BRENDA KLOS | 1450 4TH ST | | KIRKLAND | WA | 98033-5501 | |
| BRENDA MAKEPEACE | | 3 EDGEWATER RD | | | MASHPEE | MA | 02649-2403 | |
| BRENDA S QUEEN | | 775 WHITE AVE | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDAN M HAYES | | 300 N RIDGE RD APT 44 | | | RICHMOND | VA | 23229-7452 | |
| BRENDAN RYAN | | 5630 BURNAGE CT | | | CHESTERFIELD | VA | 23832-4051 | |
| BRENT A BROCKMAN | | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | |
| BRENT ACKERMAN | | 16847 S PARK AVE | | | SOUTH HOLLAND | IL | 60473-2963 | |
| BRENT D BRAGG | | 7423 BARNETTE AVE | | | MECHANICSVILLE | VA | 23111-1411 | |
| BRENT D CARMINATI CUST | | WHITNEY G CARMINATI | UNIF TRF MIN ACT VA | PO BOX 838 | DAVIS | WV | 26260-0838 | |
| BRENT S SHAVER | | 198A CRAIG HENRY DR# | | | NEPEAN | ON | K2G 4M7 | CANADA |
| BRET C JACOBS | | 8 JORDAN E | | | IRVINE | CA | 92612-2333 | |
| BRETT F HOOVER | | 7226 W CALLE LEJOS | | | PEORIA | AZ | 85383-3214 | |
| BRETT I HOBSON | | 4321 W JACAR & A AVE | | | BURBANK | CA | 91505-3305 | |
| BRETT L JOHNSON | | 1126 RUDDY CT | | | NEWMAN | CA | 95360-1753 | |
| BRETT T HALL | | PO BOX 1125 | | | GELN ALLEN | VA | 23060-1125 | |
| BRIAN BICKETT | | PO BOX 600521 | | | JACKSONVILLE | FL | 32260-0521 | |
| BRIAN BRADLEY | | 2400 ODENDRON CT | | | RICHMOND | VA | 23233-6618 | |
| BRIAN BRANCH | | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229-6637 | |
| BRIAN C FARNUM | | 1305 W 43RD St | | | RICHMOND | VA | 23225 | |
| BRIAN C MCCORMICK | | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C PERRY | | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | | 17747 66TH CT | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN D MUMFORD | | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082-8059 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN D STRONG | | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | |
| BRIAN E CRUTCHER | | 342 W CENTRAL RD | | | LAMAR | MO | 64759-9490 | |
| BRIAN F KELLY | | 437 SUMMIT HOUSE | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN G KELLER | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| BRIAN G WHITTAKER | | 28 FRASER Ave NORTH | | | HAMILTON | ONT | L8H 4G7 | CANADA |
| BRIAN GAYLE | | 2311 GREENWAY AVE | | | RICHMOND | VA | 23228 | |
| BRIAN GRASSER | | 1409 WOODL & LN | | | MCHENRY | IL | 60051-4602 | |
| BRIAN H PADGETT | | 2120 WINTERLAKE DR | | | GASTONIA | NC | 28054-6423 | |
| BRIAN HENRY MILES | | THE BELL HOTEL | MARKET HILL | | CLARE, SUFFOLK | | COLO 8NN | UNITED KINGDOM |
| BRIAN HOFMANN | | 101 RUGGLES RD | | | SARATOGA SPRINGS | NY | 12866-5424 | |
| BRIAN J BACUS | | 426 SE BYERS AVE | | | PENDLETON | OR | 97801-2326 | |
| BRIAN J FLEAR | | 8 CAROL RD | | | BARRIE | ON | L4N 3P5 | CANADA |
| BRIAN J HAUPT | | 177 COLBY RD | | | WEARE | NH | 03281-5544 | |
| BRIAN JOHN GILLMAN | | 149 BROCKWORTH | YATE | | NR BRISTOL | | BS17 4SP | UNITED KINGDOM |
| BRIAN JOHNSON FREED | | 21405 EMERALD DR | | | GERMANTOWN | MD | 20876-5947 | |
| BRIAN K GIBSON | | 7845 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | | POB 561608 | | | LOS ANGELES | CA | 90056 | |
| BRIAN K THOMAS | | 16422 WHITTIER LN | | | HUNTINGTON BEACH | CA | 92647-4062 | |
| BRIAN L HOPPING | | 10908 NEW HARVARD CT | | | GLEN ALLEN | VA | 23059 | |
| BRIAN L TURNER | | 5223 SYLVAN RD | | | RICHMOND | VA | 23225-3041 | |
| BRIAN L WESS | | 1409 KERN ST | | | COLORADO SPRINGS | CO | 80915-2111 | |
| BRIAN LEACH | | 9060 COTTLESTON CIR | | | MECHANICSVILLE | VA | 23116-5861 | |
| BRIAN M BADE | | 11200 PRESCOTT PL | | | GLEN ALLEN | VA | 23059-3421 | |
| BRIAN M BADE & | | NANCY E BADE JT TEN | 1213 TARA LN | | ST CHARLES | MO | 63304-6779 | |
| BRIAN M JAMES | | 308 MCNABB CRES | | | MILTON | ON | L9T 3G | CANADA |
| BRIAN M OCONNOR | | 1101 MILLINGTON RD | | | NISKAYUNA | NY | 12309-5415 | |
| BRIAN MAYERSKI | | 180 E 45TH ST | | | LORAIN | OH | 44052-5502 | |
| BRIAN MITCHELL | | 922 JAMERSON Ln | | | GLEN ALLEN | VA | 23059 | |
| BRIAN NALLEY | | 5866 CHIPWOOD CT | | | ELKRIDGE | MD | 21075-5536 | |
| BRIAN P WHITED | | 1100 STATE ROUTE 133 | | | BETHEL | OH | 45106-8456 | |
| BRIAN PATRICK CRIDER | | 1033 HOUSTON MILL RD NE | | | ATLANTA | GA | 30329-3827 | |
| BRIAN R FORD | | 1169 BEVERLY DR APT 43 | | | LEMOORE | CA | 93245-2491 | |
| BRIAN S CAMERON | | 112 KENT ALBERT ST | | | TRURO | NOVA SCOTIA | B2N 3R7 | CANADA |
| BRIAN SPENCER WALSH | | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | |
| BRIAN T RICHTER | | 1315 EBENEZER RD | | | CINCINNATI | OH | 45233 | |
| BRIAN TAM | | 721 3 UNION ST | | | SAN FRANCISCO | CA | 94133-2720 | |
| BRIDGET M HAMILTON HAZEL | | 1507 DENBY WAY | | | MIDLOTHIAN | VA | 23114-4321 | |
| BROOKE VAUGHAN | | 5 WELWYN PL | | | RICHMOND | VA | 23229-8111 | |
| BRUCE A FERGUSON | | P O BOX 3051 | | | CHARLOTTETOWN | PE | C1A 7N9 | ENGLAND |
| BRUCE A JOHNSON | | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE ALLEN EICHER | | 2605 SEACLIFF CT | | | RICHMOND | VA | 23236-1758 | |
| BRUCE BEANEY | | FRUITLEDGE RD | | | BROOKVILLE | NY | 11545 | |
| BRUCE C ATWATER | | 154 CANTERBURY RD | | | PLAINFIELD | CT | 06374-1502 | |
| BRUCE D BLANK | | 234 LAKESHORE DR APT 3 | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE E ROGERS TR | | UA 10 29 98 | ROGERS FAMILY TRUST | 46 PARKER AVE | SAN FRANCISCO | CA | 94118-2615 | |
| BRUCE E YORK & | | MICHELE F YORK JT TEN | 19111 OLD RANCH LN SW | | ROCHESTER | WA | 98579-8728 | |
| BRUCE FOUTS | | 1882 N CORNE PLACE | | | ANAHEIM | CA | 92807 | |
| BRUCE GIESE | | 6657 CENTENNIAL DR | | | REYNOLDSBURG | OH | 43068-4039 | |
| BRUCE H BESANKO | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106-1517 | |
| BRUCE LEE CASBURN | | 1589 KELLY RD | | | ALEDO | TX | 76008-4857 | |
| BRUCE M & ERSEN | | 12501 ROBIOUS RD | | | MIDLOTHIAN | VA | 23113-2233 | |
| BRUCE M MISSETT & | | RENA N MISSETT JT TEN | 47 TRAILS END RD | | WESTON | CT | 06883-1213 | |
| BRUCE MILLER | | 2170 MADISON AVE | APT 9H | | NEW YORK | NY | 10037-2224 | |
| BRUCE PHELPS | | 11024 PUMPKIN PL | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE W BOWEN | | 8004 STRAWHORN DR | | | MECHANICSVILLE | VA | 23116-3833 | |
| BRUCE W PRINCE | | 1262 NATIONAL HWY | | | LAVALE | MD | 21502-7607 | |
| BRUCE YUNKER | | 1005 PACE PKWY | | | MOBILE | AL | 36693-2845 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRUNO S ROGOZ | | 1905 AIRY CIR | | | RICHMOND | VA | 23238-3253 | |
| BRYAN A BRIERTON | | 3679 MILL GLEN DR | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A MADDEN | | 1810 CHATAM ST | | | CUYAHOGA FALLS | OH | 44221-5213 | |
| BRYAN CLARK | | 28152 LAYTON DAVIS RD | | | MILLSBORO | DE | 19966-4624 | |
| BRYAN CUSICK & | | HAROLD KETCHERSIDE & LAVERNA WOODS EX EST WILLIAM L CUSICK | EST WILLIAM L CUSICK C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | | 2025 FLAMMING ARROW CT | | | CASSELBERRY | FL | 32730 | |
| BRYAN J NEAR | | 2120 SHERLYN CT | | | BERTHOUD | CO | 80513-8643 | |
| BRYAN K GIVENS | | 14473 RINCON RD | | | APPLE VALLEY | CA | 92307-5648 | |
| BRYAN L MAY & | | CHRISTINE H MAY JT TEN | PO BOX 15468 | | WEST PALM BEACH | FL | 33416-5468 | |
| BRYAN L SELPH | | 1846 WINDY RIDGE RD | | | VINCENT | OH | 45784-5230 | |
| BRYAN M RAILE | | 1624 SUMMERNIGHT TER | | | COLORADO SPGS | CO | 80909-2730 | |
| BRYAN P BATES | | 3524 NORFOLK CT | | | MOUNT JULIET | TN | 37122-7572 | |
| BRYAN S CARR | | 401 LORING AVE APT 110 | | | ORANGE PARK | FL | 32073-2946 | |
| BRYAN STANHILL | | 9671 N AVON CT | | | FRESNO | CA | 93720-1351 | |
| BRYANT H TAITE | | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | |
| BRYCE TORY | | PO BOX 2576 | | | ROSEVILLE | CA | 95746-2576 | |
| BRYON L GREENE | | C/O JULIA GREENE | 3 MARTIN RD | | HILLSBORO | NH | 03244-6033 | |
| BUFFETT FOUNDATION | | 3555 FARNAM ST STE 222 | | | OMAHA | NE | 68131-3302 | |
| BUFORD D PARSONS | | 13974 LAKESHORE DR | | | RUTLEDGE | TN | 37861-4949 | |
| BUNNIE KUNTZ | | C/O J GUY GRIFFITH | 247 E MAIN ST | | ST CLAIRSVILLE | OH | 43950-1502 | |
| BURT W GRIFFIN | | 2914 WOODBURY RD | | | SHAKER HEIGHTS | OH | 44120-2427 | |
| BYRON A DAVIS | | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | | 3964 N 2975 W | | | FARR WEST | UT | 84404-9477 | |
| BYRON D MCGILLIVRAY | | 206  & ERSON CRES | | | SASKATOON | SK | S7H 4C2 | CANADA |
| BYRON H MITCHELL | | 2615 SKIPPERS RD | | | EMPORIA | VA | 23847-6143 | |
| BYRON J SMITH | | 5821 HIDDEN CREEK LN | | | FRISCO | TX | 75034 | |
| BYRON S HENDERSON | | 6010 8TH AVE SE | | | CALGARY | ALBERTA | T2A3P7 | CANADA |
| BYRON WELLS | | 3742 PEACE PIPE DR | | | ORLAND O | FL | 32829-8407 | |
| C & ACE P LAW | | 5426 SUNRISE BLUFF CT | | | MIDLOTHIAN | VA | 23112-2516 | |
| C & ACE R CAVENY | | 5718 DAVISON RD | | | LAPEER | MI | 48446-2724 | |
| C & ACY ELIZABETH FLETCHER | | 3838 44TH LN | | | AVONDALE | CO | 81022-9716 | |
| C & R CLOTHIERS INC | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | CULVER CITY | CA | 90232-2902 | |
| C FRANK S & FORD | | 10133 ORAL ZUMWALT WAY | | | MISSOULA | MT | 59803-9779 | |
| C FRANK SANDFORD & VAIL SANDFORD | | JT TEN WRO SURVSHP | 10133 ORAL ZUMWALT WAY | | MISSOULA | MT | 59803-9779 | |
| C V MOSCHLER JR | | P O BOX 394 | 301 VADEN DR | | GRETNA | VA | 24557-4123 | |
| CAESAR LIMONTA | | 135 PRAIRIE FALCON DR | | | GROVELAND | FL | 34736-8004 | |
| CAHRLES SAAD | | 8 BENIUK CT | | | LEAMINGTON | ON | N8H 5K9 | CANADA |
| CALEF SAUL | | 26919 TERRI DR | | | CANYON COUNTRY | CA | 91351-4821 | |
| CALVIN C GRAMLICH | | 9871 BURKE POND CT | | | BURKE | VA | 22015-2955 | |
| CALVIN E VINES | | 1685 RUEGER ST | | | VA BEACH | VA | 23464-6613 | |
| CALVIN W PUGH JR | | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | |
| CAMELLA MIRITELLO | | 1771 64TH ST | | | BROOKLYN | NY | 11204-2906 | |
| CAMILE M VARGAS | | C/O CAMILE M MARTHINSEN | 9763 LA JOLLA DR UNITC | | RANCHO CUCAMONGA | CA | 91701 | |
| CAN DU | | 1826 43RD AVE | | | SAN FRANCISCO | CA | 94122-4012 | |
| CAREN T LITTMAN | | 10142 NW 21ST ST | | | PEMBROKE PINES | FL | 33026-1802 | |
| CARIN C CAUDILLO | | 13068 16TH ST | | | CHINO | CA | 91710-4401 | |
| CARIN ELAINE FALCONER | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059-7062 | |
| CARL A WASHINGTON | | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL BARAKETT | | 8521 BOUL LASALLE | | | LASALLE | QUEBEC | | CANADA |
| CARL E LACEWELL | | 12507 W GLENROSA DR | | | LICHTFIELD PARK | AZ | 85340-5562 | |
| CARL ED RABON & | | HANK RABON TEN COM | 404 FARRELL ST | | MONCKS CORNER | SC | 29461-8901 | |
| CARL FOX III | | PO BOX 552 | | | RIDGLAND | MS | 39158-0552 | |
| CARL L LOVE JR | | 2621 FOREST LAKE RD | | | CHESTER | VA | 23831-5236 | |
| CARL N BARON | | 3527 PARKVIEW DR | | | ARON | OH | 44011-2485 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CARL P BR & T | | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230-3603 | |
| CARL R ARMOUR | | 4820 CRANE CT | | | FREDRICK | CO | 80504-5552 | |
| CARL V ASHWORTH & | | THELMA C ASHWORTH JT TEN | 7008 BANDY RD | | RICHMOND | VA | 23229-6908 | |
| CARL W GREGORY | | 60 RATTLESNAKE GRASS CT | | | HENDERSON | NV | 89002-3312 | |
| CARL W JASIN & C JOAN JASIN | | TEN WRO SURVSHP | 51384 MURRAY HILL DR | | CANTON | MI | 48187-1031 | |
| CARL W SPORY | | 711 S 20TH ST | | | QUINCY | IL | 62301-5127 | |
| CARL YEATES | | 16 MURDOCK AVE | | ASHTON ON RIBBLE | PRESTON | | | ENGLAND |
| CARLA CALOBRISI | | PO BOX 3697 | | | MCLEAN | VA | 22103-3697 | |
| CARLA L BRAGANZA | | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | |
| CARLA ROBINSON | | RR 1 | | | BROOKFIELD | MO | 64628-9801 | |
| CARLOS A IBANEZ | | 9300 JERICO DR | | | MCKINNEY | TX | 75070-8850 | |
| CARLOS ALEMAN | | 773 PARK PLACE CT | | | EXETER | CA | 93221-2407 | |
| CARLOS BARBOZA | | 671 TOYON AVE | | | SUNNYVALE | CA | 94086-8454 | |
| CARLOS C SIERRA | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | |
| CARLOS CEVILLE | | 120 NORTHWEST 13TH AVE | | | DANIA | FL | 33004 | |
| CARLOS E BASANTES | | 6650 RAINWOOD COVE LN | | | LAKE WORTH | FL | 33463-7448 | |
| CARLOS F CANAS | | 1640 E LAKE Cir | | | TRACY | CA | 95304 | |
| CARLOS M MORAN | | PO BOX 160271 | | | MIAMI | FL | 33116 | |
| CARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | |
| CARLOS RIVERA | | P12 CALLE LUZ | | | LEVITTOWN | PR | 00949-4648 | |
| CARLOS S DELORIA | | 13106 CROSS KEYS CT | | | FAIRFAX | VA | 22033-1426 | |
| CARLTON FRITIS | | 3852 BURLINGAME AVE SW | | | WYOMING | MI | 49509-3720 | |
| CARLTON N WILLIAMS | | 7806 RHONDA LN | | | CLINTON | MD | 20735-1554 | |
| CARLTON SMITH | | 60 PENWORTHAM RD | STREATHAM | | LONDON | | SW16 | ENGLAND |
| CARLTON SPENCER LLOYD | | 9 CHARDAVOYNE RD | | | WARWICK | NY | 10990-2208 | |
| CARMEN S NATAL | | 18011 BISCAYNE BLVD APT 3031 | | | AVENTURA | FL | 33160-2598 | |
| CAROL A LEININGER | | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN DOSTAL | | 13530 WRIGHT ST | | | OMAHA | NE | 68144-3435 | |
| CAROL BL & INA | | 11821 SUNLIND DR | | | ST LOUIS | MO | 63127-1657 | |
| CAROL C HARDING CUST | | MINDY LEIGH HARDING | UNDER THE VA UNIF TRAN MIN | 7469 STRATH RD | RICHMOND | VA | 23231-7113 | |
| CAROL CHRISTINE BECKER | | 812 SAO JORGE WAY | | | SACRAMENTO | CA | 95831-4720 | |
| CAROL E ALLEN | | 2904 SILVERTAIL CT | | | RICHMOND | VA | 23231-8910 | |
| CAROL ELCOCK | | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | |
| CAROL G LANGDON | | 118 7TH ST | | | NEW BERN | NC | 28560-5401 | |
| CAROL J GARABETIAN | | 12303 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233-2104 | |
| CAROL J LEVIN | | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | | 35174 MESA GR & E DR | | | CALIMESA | CA | 92320-1944 | |
| CAROL K FULLER | | 707 TAYLORS HILL CT | | | MANAKIN SABOT | VA | 23103 | |
| CAROL L GERRICK & MARK S | | GERRICK JT TEN WRO SURVSHP | 900 S HALTOM | | FT WORTH | TX | 76117 | |
| CAROL L THOMPSON | | 1719 CH CHAPEAU-SHEENBORO | RR2 | | CHAPEAU | QC | QC J0X 1M0 | CANADA |
| CAROL LYNN GERRICK | | 7244 DOGWOOD CREEK Ln | | | DALLAS | TX | 75252 | |
| CAROL M CACCAVALE | | 21 GALEWOOD DR | | | HAZLET | NJ | 07730-1809 | |
| CAROL M SCHNEIKART | | 2085 ISLINGTON AVE | SUITE 1212 | | ETOBICOKE | ON | M9P 3R1 | CANADA |
| CAROL REESE | | PO BOX 345 | | | LOTTSBURG | VA | 22551-0345 | |
| CAROL S WILKINSON | | 7062 LAKESHORE DR | | | QUINTON | VA | 23141-1221 | |
| CAROL STACY | | HIGH ROCK RD | | | FITCHBURG | MA | 01420-0000 | |
| CAROLE A SELLERS | | 1238 TRACY DR | | | PORT ORANGE | FL | 32129-4058 | |
| CAROLE ARABIA EX | | EST THOMAS J ARABIA | 30 VAUTRIN AVE | | HOLTSVILLE | NY | 11742-1624 | |
| CAROLE D STRICKL & | | 2233 KINGSBROOK DR | | | RICHMOND | VA | 23238-3293 | |
| CAROLE ELLIOTT | | 22321 SKINQUARTER RD | | | MOSELEY | VA | 23120-1351 | |
| CAROLE H ELLIOTT | | 22321 SKINQUARTER RD | | | MOSELEY | VA | 23120-1351 | |
| CAROLE N HOLDEN | | 2101 WALTONWAY RD | | | ALEXAND RIA | VA | 22307-1164 | |
| CAROLINE HARRISON | | 223 NASSAU St | | | OSHAWA | ON | L1J 4A7 | CANADA |
| CAROLYN A STENGEL | | 1038 AQUILA DR | | | STAFFORD | VA | 22554 | |
| CAROLYN BROWN | | 244 JAMESTOWN RD | | | FARMVILLE | VA | 23901-3904 | |
| CAROLYN COLLINS | | 616 ROCKLEDGE DR | | | FORT WORTH | TX | 76179-1840 | |
| CAROLYN E SARVER | | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CAROLYN L CARDEN | | 1018 COHEN Trl | | | MIDLOTHIAN | VA | 23114 | |
| CAROLYN L HALL | | 8304 FREDONIA RD | | | RICHMOND | VA | 23227-1534 | |
| CAROLYN L NICKS | | 3541 JASMIN CIR | | | SEAL BEACH | CA | 90740-3122 | |
| CAROLYN L POWERS | | 2735 SPINNAKER CT | | | RICHMOND | VA | 23233-3350 | |
| CAROLYN M HEERY | | 3915 MADELINE LN | | | CARMEL | IN | 46033-8427 | |
| CAROLYN RHODES | | RR 3 BOX 586 | | | SPARTA | GA | 31087-9758 | |
| CAROLYN STEDDOM | | 210 SE 15TH AVE | | | OCALA | FL | 34471-2440 | |
| CARRIE A LONG | | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | | PO BOX 325 | | | GASBURG | VA | 23857-0325 | |
| CARY L WILLCOX | | 1801 VALERIE DR | | | MIDLOTHIAN | VA | 23114 | |
| CARY R CURTIS | | 26 EASTON CRT | | | AJAX | ON | L1S 3J1 | ENGLAND |
| CARY S OUTL & | | 1288 WARWICK PARK RD | | | RICHMOND | VA | 23231-6726 | |
| CASEY E CZAJKOWSKI | | 1119 WESTCREEK DR | | | RICHMOND | VA | 23236-2494 | |
| CASEY LEONARD | | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | |
| CASMIR J ABRAMCZYK | | 3859 SPORTSMAN COVE RD | | | LAKE PARK | GA | 31636-2917 | |
| CASS & RA S CROSSL & | | 13707 W GREENVIEW DR | | | SUN CITY WEST | AZ | 85375-5441 | |
| CASSELL STOKES | | 366 WOODY DR | | | JACKSON | MS | 39212-4222 | |
| CATHERINE A CHILDERS | | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | |
| CATHERINE BRESSERS | | RUE D'ORDIN MOUSTIER 51 | | | JEMEPPE SUR SAMBRE | | 5190 | BELGIUM |
| CATHERINE C KING CUST | | GRACE E KING | UNIF TRF MIN ACT  GA | 3215 CLAUDE BREWER RD | LOGANVILLE | GA | 30052-3914 | |
| CATHERINE E ROLZINSKI | | 4912 WOODS DR | | | ETNA | CA | 96027-9519 | |
| CATHERINE GILMOUR | | 10801 SNOWMASS CT | | | GLEN ALLEN | VA | 23060-6707 | |
| CATHERINE HOWE GRANT | | 12809 HUNTSMAN WAY | | | POTOMAC | MD | 20854-2311 | |
| CATHERINE J HEINEN | | C/O CATHERINE PARSONS | 8426 LARKSPUR RD | | RICHMOND | VA | 23235-4240 | |
| CATHERINE L BRYANT | | 954 NABBS CREEK RD | | | GLEN BURNIE | MD | 21060-8434 | |
| CATHERINE M KEMP | | 147 BROWNING Trl | | | BARRIE | ON | L4N 6R2 | CANADA |
| CATHERINE M MCCRAITH | | 322 BELMONT RD | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINE M MILLS | | 3839 GUEST RD | RR4 | | BARRIE | ON | L4M 4S6 | CANADA |
| CATHERINE N MORRISON | | C/O CATHERINE MCCORMAC | PO BOX 467 | | SOUTH CHINA | ME | 04358-0467 | |
| CATHERINE W BRADSHAW | | 3617 BUCHANAN CT | | | RICHMOND | VA | 23233-7660 | |
| CATHY E HUGHES | | 8115 NEVILLE PL | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | | 232 TOWER DR | | | ANGIER | NC | 27501-8217 | |
| CATHY S BRUNGTON | | 6102 HAPPY VALLEY RD | | | AND ERSON | CA | 96007-9205 | |
| CATHYE JHO JOHNSON | | 413 CASAS DEL SUR ST | | | GRANBURY | TX | 76049-1419 | |
| CAYNE D AMOS | | 139 CHURCH ST | | | AMHERST | NOVA SCOTIA | V4P 2C3 | CANADA |
| CECIL RUCKER JR | | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | |
| CECIL W SANFORD | | 103 IBERIS CT | | | ARLINGTON | TX | 76018-1615 | |
| CECILIA M MATOS ROSA | | 23630 PUBLIC HOUSE RD | | | CLARKSBURG | MD | 20871-4324 | |
| CEDE & CO M | | THE DEPOSITORY TRUST COMPANY | BOWLING GREEN STATION | PO BOX 20 | NEW YORK | NY | 10274-0020 | |
| CEDRIC DANIELS | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| CELIA A MAHONE | | 3378 WHITE BEECH LN | | | YOUNGSTOWN | OH | 44511-2540 | |
| CENTRE D IMAGE & SON | | MAGASIN L TEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL | QC | H1P 1X7 | CANADA |
| CESAR A CRUZ | | 245 NW 109TH AVE APT 201 | | | MIAMI | FL | 33172-5223 | |
| CH & OS P MYERS | | 3625 SE 25TH AVE | | | OCALA | FL | 34471-6139 | |
| CH & RARANT P & YA | | 26 CHISLEHURST AVE | | | FINCHLEY | LONDON | N12OHU | ENGLAND |
| CHAD A KUBICA | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321-4690 | |
| CHAD E SELLS | | 316 NE WICKLOW CT | | | LEES SUMMIT | MO | 64064-1606 | |
| CHADWICK D BURNS | | 9304 BRd MEADOWS RD | | | GLEN ALLEN | VA | 23060-3549 | |
| CHADWICK L GONZALEZ | | 6 S ROWL & ST | | | RICHMOND | VA | 23220 | |
| CHALLEN E CASKIE | | 100 KENNONDALE LN | | | RICHMOND | VA | 23226-2311 | |
| CHANTAL SENECHAL | | 500 DALPE | | | ST AMABLE | QUEBEC | J0L 1N0 | CANADA |
| CHARISSA A DOERGER | | 3101 HUNTINGTON ST | | | ORLAND O | FL | 32803-6816 | |
| CHARLES & ERSON | | 2715 BUSKEY RD | | | CHESAPEAKE | VA | 23322-2916 | |
| CHARLES A BYNUM | | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A COOK | | 816 OAK DR | | | LEESBURG | FL | 34748-4323 | |
| CHARLES A LIST | | 10119 ED LYELL RD | | | LYLES | TN | 37098-1787 | |
| CHARLES A ROBINSON | | 1115 AUGUSTA DR | | | ALBANY | GA | 31707-5002 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A WOODWARD | | 405 3155 DEMONTREUIL | | | KELOWNA | BC | V1W 3W1 | CANADA |
| CHARLES A YARTZ & | | DEBORAH L YARTZ JT TEN | PO BOX 520 | | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ALAN MILLER | | 5391 RIVER STYX RD | | | MEDINA | OH | 44256-8782 | |
| CHARLES ANZANO & | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES BRASBY | | 5 LEDGE TER | | | OLD BRIDGE | NJ | 08857-3078 | |
| CHARLES BYRON FARNSWORTH IV | | 1036 S WEDGEMONT DR | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | |
| CHARLES C HOLCOMB | | 6744 SHADYDALE CT | | | FORT WORTH | TX | 76180-2607 | |
| CHARLES CARTSELOS & | | ELPINIKI CARTSELOS JT TEN | 1850 BRIDGE LANE | | CUTCHOGUE | NY | 11935-1352 | |
| CHARLES D HAUN | | 6841 Hwy 25 E | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES D HODGE | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545-8542 | |
| CHARLES D ROE | | 6 INDIGO WAY | | | DANA WAY | CA | 92629 | |
| CHARLES E BROWN | | 543A FM 2893 RD E | | | NEW WAVERLY | TX | 77358-3821 | |
| CHARLES E FLYNN & | | MARY M FLYNN JT TEN | C/O RICHARD A FLYNN | 163 RIVERSIDE DR | NORWELL | MA | 02061-2222 | |
| CHARLES E HUTSEN | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | | 8600 SARBOARD DR APT 1041 | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES E ROOP JR | | PO BOX 941 | | | LOGAN | OH | 43138-0941 | |
| CHARLES E THOMPSON | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047-7424 | |
| CHARLES EDWARD KELLEY PELOT | | 1428 32ND AVE N | | | ST PETERSBURG | FL | 33704-1947 | |
| CHARLES FARMER | | 14406 POST MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| CHARLES G GLUECK JR | | 77 BAY STATE RD | | | BOSTON | MA | 02215-1809 | |
| CHARLES G JOHN | | 2913 PUTNEY RD | | | RICHMOND | VA | 23228-5041 | |
| CHARLES I WEIMER III | | 1412 PARCELL ST | | | FREDERICKSBRG | VA | 22401-4617 | |
| CHARLES JACOB KECK | | 400 HUGUENOT TRL | | | MIDLOTHIAN | VA | 23113-9213 | |
| CHARLES K WHITE | | PO BOX 10008 | | | KILLEEN | TX | 76547-0008 | |
| CHARLES L MASSIE | | 4520 THREE CHOPT RD | | | GUM SPRINGS | VA | 23065-2029 | |
| CHARLES LOONEY | | 5225 SE 24TH ST | | | OCALA | FL | 34471-5795 | |
| CHARLES M CAMPION | | 8600 STARBOARD DR #1110 | | | LAS VEGAS | NV | 89117 | |
| CHARLES M GARCIA | | 12328 SPRY ST | | | NORWALK | CA | 90650-2069 | |
| CHARLES M POLSON | | 2410 VOLLMER RD | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | |
| CHARLES N MILLS | | 680 PATUXENT REACH DR | | | PRINCE FREDERICK | MD | 20678-3673 | |
| CHARLES N WOODSIDE | | 39946 DYOTT WAY | | | PALMDALE | CA | 93551-2925 | |
| CHARLES PASSMORE L | | 108 E STONEHAVEN CIR | | | PELHAM | AL | 35124-3918 | |
| CHARLES PAUL FLEISHMAN | | 357 HUBBS AVE | | | HAUPPAUGE | NY | 11788-4308 | |
| CHARLES R KERSH & | | CLAIRE S KERSH JT TEN | 208 JEFFERSONS HUNDRED | | WILLIAMSBURG | VA | 23185-8908 | |
| CHARLES R SMITH SR CUST | | CHARLES R SMITH JR | UNIF MIN ACT VA | 3026 NOBLE AVE | RICHMOND | VA | 23222-2526 | |
| CHARLES R STEPP | | 15 NIX RD | | | HENDERSONVILLE | NC | 28792-8100 | |
| CHARLES REID | | 1333 WINDY RIDGE LN SE | | | ATLANTA | GA | 30339-2446 | |
| CHARLES ROBERT ALLEN | | 3218 S BENTON AVE | | | SPRINGFIELD | MO | 65807-5008 | |
| CHARLES S GROSCHE & | | MARY JUNE GARDNER GROSCHE TR UA 03 23 90 | CHARLES S GROSCHE TRUST 1 | 944 S PENINSULA DR APT 502 | DAYTONA BEACH SHORES | FL | 32118-4784 | |
| CHARLES S GROSCHE TR | | UA 03 23 90 | MARY J G GROSCHE FAMILY | 944 S PENINSULA DR APT | DAYTONA BEACH | FL | 32118-4784 | |
| CHARLES SOMMELLA | | 3301 BENNINGTON CT | | | WINTER PARK | FL | 32792-6221 | |
| CHARLES STAUDENMAIER | | 9011 PRESTONDALE AVE | | | RICHMOND | VA | 23294-5918 | |
| CHARLES T NEELEY | | 563 COUNTY RD 931 | | | SALTILLO | MS | 38866-9047 | |
| CHARLES W FORD | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122-4870 | |
| CHARLES W WILLIAMS AND | | RUBY H WILLIAMS JT TEN | 13225 OLD HAPPY HILL RD | | CHESTER | VA | 23831-4313 | |
| CHARLIE E PIKE JR CUST | | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | |
| CHARLIE MAXWELL | | PO BOX 330435 | | | ELMWOOD | CT | 06133-0435 | |
| CHARLIE ROBERTS CUST | | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN | 909 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70112-4025 | |
| CHARLOTTE CHICKOTA | | 109 HOWARD AVE | | | CLIFTON | NJ | 07013-3054 | |
| CHARLOTTE F HORGAN | | PO BOX 1678 | | | AMAGANSETT | NY | 11930-1678 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLOTTE HARRIS | | 2306 LINCOLNWOOD DR | | | EVANSTON | IL | 60201-2049 | |
| CHARLOTTE M DAMRAU & | STEVEN B PIETROWICZ JT TEN | 1687 AUBURN LAKES DR | | | ROCKLEDGE | FL | 32955-6757 | |
| CHARLOTTE POLK CONNER | | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | |
| CHARLOTTE S BROOKS CUST | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | CHESAPEAKE | VA | 23325-2236 | |
| CHARLTON B DEWITT | 2456 S PINE LEA DR | | | JACKSON | MS | 39209-9674 | |
| CHARMAINE S MORGAN | 7526 BENNETT ST | | | PITTSBURGH | PA | 15208-1543 | |
| CHATO C CHENEY | 1325 THIRD ST EAST APT 103 | | | CORNWALL | ON | K6H 2G6 | CANADA |
| CHAU LIEN NGUYEN | 3242 ISADORA DR | | | SAN JOSE | CA | 95132-1923 | |
| CHERIE J OTTO | C/O CHERIE J MINCH | 709 GREYSTONE LN | | ORANGE PARK | FL | 32073-8784 | |
| CHERIE ONEAL | 351 E SCHOOL ST APT D | | | COVINA | CA | 91723-1636 | |
| CHERYL A ALLMAN | PO BOX 2755 | | | BRECKENRIDGE | CO | 80424-2755 | |
| CHERYL A LOSKOT | 1241 GASKINS RD APT C2 | | | RICHMOND | VA | 23238-5225 | |
| CHERYL A STRANO | C/O CHERYL STRANO ALLMAN | PO BOX 2755 | | BRECKENRIDGE | CO | 80424-2755 | |
| CHERYL B WASH & | ARNOLD H WASH JT TEN | 3908 DURRETTE DR | | RICHMOND | VA | 23237-1928 | |
| CHERYL JEANINE KEE | C/O CHERYL JEANINE KASO | 3816 BUCKINGHAM CT | | BEDFORD | TX | 76021-2108 | |
| CHERYL PEREZ | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL S OROZCO | 1325 WYOMING AVE | | | EL PASO | TX | 79902-5522 | |
| CHERYLE L COOK | 253 WARNICA RD | | | BARRIE | ONTARIO | L4N 3Z2 | CANADA |
| CHESTER KYRISCH | 155 WOOD LN | | | AZLE | TX | 76020-8849 | |
| CHESTER L LEATHERS JR | 188 TIBBS SHOP RD | | | BRIGHTWOOD | VA | 22715-1558 | |
| CHESTER L LEATHERS JR | 188 TIBBS SHOP RD | | | BRIGHTWOOD | VA | 22715-1558 | |
| CHESTER L LEATHERS JR | HC 4 BOX 114 | | | BRIGHTWOOD | VA | 22715-9712 | |
| CHESTER S SABISKY II & | DOLORES SABISKY JT TEN | 1653 SHEPPARD AVE | | NORFOLK | VA | 23518-2841 | |
| CHET VENTEICHER | 314 E PAGE AVE | | | GILBERT | AZ | 85234-5779 | |
| CHETANA J PATEL & | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | GLEN ALLEN | VA | 23060-4920 | |
| CHRIS E MCKEOWN CUST | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | CORSICANA | TX | 75151-2037 | |
| CHRIS FORREST | 124 ESSA RD | | | BARRIE | ON | L4N 3K9 | CANADA |
| CHRIS FORREST | 124 ESSA RD | | | BARRIE | ONT | L4N 3K9 | CANADA |
| CHRIS H HARDING | 381 EDINBURGH RD S APT 301 | | | GUELPH | ON | N1G 3J7 | CANADA |
| CHRIS J EADS | 27411 MAPLE RIDGE WAY SE | | | MAPLE VALLEY | WA | 98038-2006 | |
| CHRIS J MARGISON | R R #2 | | | THORNLOE | ON | P0J 1S0 | CANADA |
| CHRIS KASENCHAK CUST | CHRISTIANE KASENCHAK | UNIF TRF MIN ACT VA | 7374 FORD AVE | MECHANICSVILLE | VA | 23111-1318 | |
| CHRIS KIN KWAN KUNG | 7933 HEATHER ST | | | VANCOUVER | BC | V6P 3R7 | CANADA |
| CHRIS L VORDERSTRASSE | 4 TOWER HILL CT | | | OLIVETTE | MO | 63132-3106 | |
| CHRIS M CAMPBELL | 1307 WILLIAMS AVE NW | | | ORTING | WA | 98360-8450 | |
| CHRIS MAKL | 2936 POINTER DR | | | SAGINAW | MI | 48609-7019 | |
| CHRIS R BRIDGEWOOD | 5 BALMORAL CLOSE | EARLS BARTON | | NORTHAMPTON | | MN6 0LZ | UNITED KINGDOM |
| CHRIS RAZINCKA | C/O CHRIS DROLETTE | PO BOX 138 | | SHERIDAN | WY | 82831 | |
| CHRISTIAN BERNARD | 2 4352 ST DENIS | | | MONTREAL | QUE | H2J 2L1 | CANADA |
| CHRISTIAN BOIS | 580 3LEME RUE | | | QUEBEC | QC | G1J 2V2 | CANADA |
| CHRISTIAN CLAVET | 391 RUE LAPLANTE H8R 3B5 | | | MONTREAL | QUEBEC | H8R 3B5 | CANADA |
| CHRISTIAN D RITZENTHALER | 77 CHAMBERS ST | | | SPENCERPORT | NY | 14559-9701 | |
| CHRISTIAN KEITH PARKER | 4922 HIBISCUS DR | | | ARLINGTON | TX | 76018-1422 | |
| CHRISTINA G FUMEI | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| CHRISTINA R HALL | 1200 WILKINSON RD | | | RICHMOND | VA | 23227-1455 | |
| CHRISTINE & REA HEBB | 7003 43RD AVE | | | EDMONTON | ALBERTA | T6V 0V6 | CANADA |
| CHRISTINE B JOSEY | 6425 GRATEFUL HEART GATE | | | COLUMBIA | MD | 21044-6034 | |
| CHRISTINE B LAWRENCE | 9008 MOOREL & CT | | | RICHMOND | VA | 23229-7073 | |
| CHRISTINE CORRIERI | 4918 NEW KENT RD | | | RICHMOND | VA | 23225-3159 | |
| CHRISTINE E PARKER | C/O CHRISTINE E MOORE | 1472 CANE CREEK RD | | OLD FORT | NC | 28762-8799 | |
| CHRISTINE G JAMES | 9123 W 25TH ST | | | LOS ANGELES | CA | 90034-1903 | |
| CHRISTINE L BUCKNER | 5213 SINGLETREE CT | | | GLEN ALLEN | VA | 23060-4926 | |
| CHRISTINE L DAHLDER | 17350 TEMPLE AVE SPC 480 | | | | | 91744-4643053 | |
| CHRISTINE L DANBROOK | 85 SCOTT CRES | | | BARRIE | ONTARIO | | CANADA |
| CHRISTINE L MORTON | 32 BEUBIRD CRESENT | BLAXLAND | | SYDNEY | NSW | 2776 | AUSTRALIA |
| CHRISTINE M ADLER & ALLAN R | ADLER JT TEN WRO SURVSHP | 6400 SILAD BURKE ST | | BURKE | VA | 22015-3450 | |
| CHRISTINE M DINOTO | 209 WESLEY AVE | | | VENTURA | CA | 93003-3444 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CHRISTINE M MCCRAW | | 949 MASON CT | | | TRACY | CA | 95377-8524 | |
| CHRISTINE MC CLELLAN | | 19231 DEER PATH | | | KNOXVILLE | MD | 21758-1344 | |
| CHRISTINE NEELY | | 30 EISENHOWER CIR | | | WHITEHALL | PA | 18052-4203 | |
| CHRISTOPHER A HASSEN | | 11513 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | | 609 LAKE LENNOX DR | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER A YUILL | | 206 TAUNTON RD W | | | OSHAWA | ONTARIO | L1G 3T3 | CANADA |
| CHRISTOPHER ALLEN | | 4 VERMONT CR | | | BERRIDALE | TAS | 7011 | AUSTRALIA |
| CHRISTOPHER ALLEN | | 3/1 LEIGHLAND RD | | | CLAREMONT | TAS | 7011 | AUSTRALIA |
| CHRISTOPHER B BURNHAM | | 1602 ROSEMONT DR | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GOOD | | 10920 SPRAY CT | | | GLEN ALLEN | VA | 23060-6473 | |
| CHRISTOPHER B GRAVES | | 1404 BRUTON LN | | | VIRGINIA BEACH | VA | 23451-3733 | |
| CHRISTOPHER C MURDOCK | | 7601 ESTATE CIR | | | NIWOT | CO | 80503-7262 | |
| CHRISTOPHER CROWE | | 2117 HANOVER AVE | | | RICHMOND | VA | 23220-3427 | |
| CHRISTOPHER D ELLIS | | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | |
| CHRISTOPHER D FRANK | | 14078 WILEY CIR | | | MIDLOTHIAN | VA | 23114-5578 | |
| CHRISTOPHER D LAMPMAN | | 2503 NORFOLK ST | | | HOPEWELL | VA | 23860-4313 | |
| CHRISTOPHER D MCADOO | | 10704 WALNUT HOLLOW DR | | | OKLAHOMA CITY | OK | 73162-4053 | |
| CHRISTOPHER D VASS | | 3910 NORM & ALE DR | | | SAN JOSE | CA | 95118-1745 | |
| CHRISTOPHER DREWITT | | 25 DORSLEY RD | | | TROWBRIDGE WILTS | | BA14 0NW | ENGLAND |
| CHRISTOPHER DUNN | | 110 KINGS COLLEGE RD APT 4 | | | FREDERICTON | NB | E3B 2E7 | CANADA |
| CHRISTOPHER H WILSON | | 23344 CRm RD | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| CHRISTOPHER J DEMEO | | 36 PERCHERON DR | | | SPRING CITY | PA | 19475-2613 | |
| CHRISTOPHER J DUPREE | | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | |
| CHRISTOPHER J FINLAY | | 2602 ADAMS AVE | | | HUNTINGTON | WV | 25704-1335 | |
| CHRISTOPHER J OLSEN & | | NORA M OLSEN TR UA 05 29 01 | OLSEN FAMILY TRUST | 431 S HAM LN STE A | LODI | CA | 95242-3524 | |
| CHRISTOPHER J RAITI | | 54370 VILLAGEWOOD DR | | | SOUTH LYON | MI | 48178 | |
| CHRISTOPHER J | | 5302 30TH AVE S | | | MINNEAPOLIS | MN | 55417-2017 | |
| CHRISTOPHER LEE JACOBSON | | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER MARTIN | | 14 33 WILLIAMSBURG | | | KITCHENER | ONTARIO | N2E 1W1 | CANADA |
| CHRISTOPHER P DONAHUE | | 1501 HERMITAGE RD | | | MANAKIN SABOT | VA | 23103 | |
| CHRISTOPHER P KALAFATIS | | 8326 HAWK NEST DR | | | RICHMOND | VA | 23227-1214 | |
| CHRISTOPHER P ROGERS | | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER PONTI | | 8716 WALNUT GROVE DR | | | LANGLEY | BC | V1M 2K2 | CANADA |
| CHRISTOPHER R SWAN | | 3 1024 HENLEAZE AVEN | | | MOOSE JAW | SK | S6H 3V6 | CANADA |
| CHRISTOPHER S MASON | | 407 1111 PACIFIC St | | | VANCOUVER | BC | V6E 3X7 | CANADA |
| CHRISTOPHER T LINCK | | 10882 CORY LAKE DR | | | TAMPA | FL | 33647-2783 | |
| CHRISTOPHER T SPERRY | | 50 TIPERS CIR | | | HEATHSVILLE | VA | 22473 | |
| CHRISTOPHER TODD PARSONS | | 285 LITTLE ALUM RD | | | BRIMFIELD | MA | 01010-9528 | |
| CHRISTOPHER TYSON | | 1600 CULVER DR #120 | | | LONDON | ON | L0L 2G1 | CANADA |
| CHRISTOPHER W PRYOR | | 104 SHADY LN | | | MAMMOTH CAVE | KY | 42259-8153 | |
| CHRISTOPHER WALKER | | 238 COVENTRY MEWS NE | | | CALGARY | ALBERTA | T3K 4L5 | CANADA |
| CHRISTTO T TOLIAS & | | MRS DOROTHY TOLIAS JT TEN | 1815 10TH AVE E | | SEATTLE | WA | 98102-4214 | |
| CHRISTY A FREDERICK | | 196 WOLCOTT AVE | | | W SPRINGFIELD | MA | 01089-1979 | |
| CHRYSTIAN GRAVEL | | 13 4520 4IENE AVE E | | | CHARLESBRG | QUEBEC | G1H 3N3 | CANADA |
| CHUCK P CASEY | | PO BOX 690209 | | | QUINCY | MA | 02269-0209 | |
| CINDY A IREL & | | 12 17IMPASSEROSERA | | | HULL | QUEBEC | V4P 2C3 | CANADA |
| CINDY BRAOS CUST | | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO | PA | 17268-9432 | |
| CINDY HEDRICK | | 600 MUEHL RD | | | SEGUIN | TX | 78155 | |
| CINDY L SNEE | | 25 BRUCKER RD | | | BARRIE | ONTARIO | L4N 2B8 | CANADA |
| CINDY R FREGEOLLE | | 14 CREST RD | | | JACKSON | NJ | 08527-3134 | |
| CIRA LIM | | 1125 WESTERLY TER | | | LOS ANGELES | CA | 90026-2119 | |
| CIRCUIT CITY RESTRICTED PLAN RSTK | | BALANCE PIECE FOR RSTK C/O BARB NOVAK | NORWEST BANK MN | PO BOX 64854 | ST. PAUL | MN | 55164-0854 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered City Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CIRCUIT CITY RESTRICTED UNITS PLAN RST1 | | BALANCE PIECE FOR RST1 C/O TRACIE BALACH | WELLS FARGO SHAREOWNER SERVICES | 161 CONCORD EXCHANGE N | SOUTH SAINT PAUL | MN | 55075-1102 | |
| CLARA A JACKSON | | 616 GREEN MEADOWS LN | | | RED OAK | TX | 75154-1473 | |
| CLARA E MOUNT | | 7564 HICKORY RD | OAKWOOD VILLAGE | | CLEVELAND | OH | 44146-6233 | |
| CLARENCE A MILLER | | 538 LINVILLE RD | | | KENERSVILLE | NC | 27284-8001 | |
| CLARENCE L GOLDEN | | 318 PENLEY AVE | | | SAND STON | VA | 23150-2237 | |
| CLARENCE MCZEAL | | 13297 BABBLING BROOK WAY | | | CORONA | CA | 92880-8634 | |
| CLARICE WILLIAMS | | 724 E MULKEY ST | | | FORT WORTH | TX | 76104-6543 | |
| CLARKE W TUMMON | | 38 INDIAN ARROW RD | | | BARRIE | ON | L4N 5L8 | CANADA |
| CLAUDE BAUDIN | | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765-3407 | |
| CLAUDE D DUROCHER | | 579 DES PIVOINES | STE DOROTHEE | | LAVAL | QC | H7X 1A1 | CANADA |
| CLAUDE DEHON | | RUE DE LA SUCRERIE 13 | | | SAINT VAAST | | 7111 | BELGIUM |
| CLAUDE E FOX | | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | |
| CLAUDE KEITT | | PO BOX 2636 | | | MCDONOUGH | GA | 30253-1738 | |
| CLAUDETTE COLLARD | | RUE HENRY LABORY 18A | | | HAVELANGE | | 5370 | BELGIUM |
| CLAUDIA B MACDONALD | | 8113 UNIVERSITY DR | | | RICHMOND | VA | 23229-7425 | |
| CLAUDIA MC MEEKIN BLOCK | | C/O CLAUDIA KOCH | 4725 S ZENO ST | | AURORA | CO | 80015-3209 | |
| CLAUDIA TREMELLING | | 1994 SHETL &  AVE | | | POCATELLO | ID | 83201-2056 | |
| CLAUDIA V TIJERINA | | C/O CLAUDIA V OBREGON | 907 BUNKER AVE | | EDINBURG | TX | 78539-4708 | |
| CLAUDIO PAOLINI | | 3460 KEELE ST APT 622 | | | NORTH YORK | ON | M3J 1L9 | CANADA |
| CLAY CUTTS | | 9401 REDINGTON DR | | | RICHMOND | VA | 23235-4043 | |
| CLAYTON A BLOUGH | | 2799 SPRING CREEK PL SE | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON M PRICE | | 3009 DONAGHEY DR | | | N LITTLEROCK | AR | 72116-8522 | |
| CLEM EDWARDS JR | | 408 CLARION CIR | | | AUSTELL | GA | 30106-8126 | |
| CLEM G MAITHER | | BOX 726 | | | SICAMOUS | BC | V0E 2V0 | CANADA |
| CLEMENT ZIROLI | | BOX 4500 | | | DIAMOND BAR | CA | 91765-0500 | |
| CLIFF A LINNITT | | 227 BERKSHIRE BAY | | | WINNIPEG | MAN | R2J 2L9 | CANADA |
| CLIFFORD LEVITAN | | 9 NORTHOLME GARDENS | | | EDGWARE | MIDDLESEX | HA85AZ | CANADA |
| CLIFFORD R GROCE | | PO BOX 264 | | | ELWOOD | NJ | 08217-0264 | |
| CLINTON E JONES JR & | | SYLVIA E WHALEY JTTEN | 9420 OSBORNE TPKE | | RICHMOND | VA | 23231-8122 | |
| CLINTON J BAILEY III | | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | |
| CLINTON OLIVER | | 896 KOEBEL AVE | | | COLUMBUS | OH | 43207-3157 | |
| CLINTON PAIGE | | 855 PARKBROOK TRL APT B4 | | | BIRMINGHAM | AL | 35215-3970 | |
| CLYDE A TONG | | 10900 FLEETWOOD DR | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E GRAHAM | | 8412 OCONNOR CT APT 711 | | | RICHMOND | VA | 23228-6328 | |
| CLYDE E MARSH | | PO BOX 3382 | | | LYNCHBURG | VA | 24503-0382 | |
| CLYDE M REECE | | 14353 COUNTRY CLUB DR | | | ASHLAND | VA | 23005-3143 | |
| CLYDE M ROBERSON | | 13503 SPRING RD | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE MONROE REECE SR | | 14353 COUNTRY CLUB DR | | | ASHLAND | VA | 23005-3143 | |
| CLYDE W WILKINSON | | A607/609 1717 BELLEVUE AVE | | | RICHMOND | VA | 23227 | |
| COLETTE M BROOKS | | 5519 IRONHORSE RD | | | RICHMOND | VA | 23234-7705 | |
| COLETTE M BROOKS | | 5519 IRONHORSE RD | | | RICHMOND | VA | 23234-7705 | |
| COLIN A MILLER | | 544 S BELFAST AVE | | | AUGUSTA | ME | 04330-0416 | |
| COLIN D BARBON | | 266 MAHONEE DR | | | WINNIPEG | MAN | R2G 2Z1 | UNITED KINGDOM |
| COLIN DIVER | | 4 GREAT SOUTHERN RD | | | ABERDEEN | ALBERTA | 2XU | SRI LANKA |
| COLIN DOW | | 18 MERKLAND RD | E PITTODRIE | | ABERDEEN | | | ENGLAND |
| COLIN ONEILL | | 137A SPARKS ST | | | LOWELL | MA | 01854-1945 | |
| COLLEEN EWING | | 3905 CRESTVIEW RD | | | RICHMOND | VA | 23223-8111 | |
| COLLEEN F REYNOLDS | | 3947 WOOD PATH LN | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN JONES | | 1333 WYNBROOK TRCE | | | MT PLEASANT | SC | 29466-6726 | |
| COLLEEN P MELLINA CUST | | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | MIDLOTHIAN | VA | 23112-4656 | |
| COMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | |
| CONNI L DAWSON | | 3620 BIRCH HILL DR | | | FLORISSANT | MO | 63033-6511 | |
| CONNIE ARRANT | | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | |
| CONNIE D FARRELL | | C/O CONNIE JEFFREYS | 13340 SPRING MOUNTAIN AVE | | BAKERSFIELD | CA | 93314-9009 | |
| CONNIE E SCHANIEL | | 1063 LINCOLN ST N | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE FAY MANSON | | 3140 S & LEHEATH UNIT 78 | | | SARASOTA | FL | 34235-0920 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CONNIE I SHAW | | 1331 W K HGWY | | | LIBERAL | MO | 64762-0000 | |
| CONNIE M STEVENS | | 2 8 PRIMOSE AVE | | | CORNRBROOK | NEWFOUNDLA ND | A2H 2E6 | CANADA |
| CONNIE MCTAMOTO | | 11 PINEHURST CRES | | | WINNIPEG | MANITOBA | R3K 1Y8 | CANADA |
| CONNIE SANTOS | | 707 VALLEY WAY | | | SANTA CLARA | CA | 95051-5626 | |
| CONSTANCE D WALLACE | | 7016 LAKE WILLOW DR | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE Z SNELL | | 1065 PLYMOUTH AVE SE | | | GRAND  RAPIDS | MI | 49506-6525 | |
| CONSTRUCTION ASSOCIATES | | 7416 FOREST HILL AVE | | | RICHMOND | VA | 23225-1528 | |
| CORAZON R GUMBAYAN | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | |
| CORDELL BRIGGS | | 8902 NORWICK RD | | | RICHMOND | VA | 23229-7716 | |
| COREY FORD KREISCHER | | 703 COUNTRY CLUB DR | | | BLOOMSBURG | PA | 17815-8592 | |
| COREY J WILLIAMS | | 24 NEWBY DR | | | HAMPTON | VA | 23666-4114 | |
| CORINE I ZAMUDIO | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| CORINNE ALBANESE | | 2218 WESTMINSTER PL | | | CHARLOTTE | NC | 28207-2664 | |
| CORINNE TOMACK | | 20335 W COUNTRY CLUB DR | | | MIAMI | FL | 33180-1600 | |
| CORNELIA DAVIS | | 205 LAWRENCE DR | | | SUMMERVILLE | SC | 29483-4695 | |
| CORNELIUS A CLORY | | 8344 HILLCREST DR | PO BOX 6B | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS E LASSITER CUST | | LILLIAN J LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | GREENVILLE | NC | 27858-5329 | |
| CORNELIUS E LASSITER CUST | | EVERETTE W WASHBURN LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | GREENVILLE | NC | 27858-5329 | |
| CORNELIUS WILLIAMS | | 6508 WOODSTREAM DR | | | SEABROOK | MD | 20706-2120 | |
| CORNELL CARY | | 971 RUGBY ST | | | NORFOLK | VA | 23504-2156 | |
| CORY I SMITH | | 119 PLACER AVE | | | VENTURA | CA | 93004-1213 | |
| CORY S MCINTOSH | | 1055 EVERGREEN DR APT 112 | | | INDEPENDENCE | OR | 97351-1620 | |
| COURTNEY GEORGE A | | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | |
| CRAIG A CATES | | 8536 SUMMIT RD | | | HARRISON | AR | 72601-8989 | |
| CRAIG A GREENE | | 2262 N LAMBERT ST | | | PHILADELPHIA | PA | 19132-4816 | |
| CRAIG A MC CALL | | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG A STEVENER & | | MARYANNE C STEVENER JT TEN | 4338 CUB RUN RD | | CHANTILLY | VA | 20151-1336 | |
| CRAIG D SCOTT | | 1161 E 40TH PL | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG E WATKINS | | C24 223 PIONEER Dr | | | KITCHNER | ONTARIO | N2L 1L9 | CANADA |
| CRAIG J VERSACE | | 1617 MAGNOLIA OAK PARK | | | DURHAM | NC | 27703 | |
| CRAIG JONES | | 92 HARVILLS HAWTHORN HILLTOP | | | WEST BROM | | B70OUF | ENGLAND |
| CRAIG LEWIS VERNIEL | | 15352 NEW TOWN HAVEN LN | | | CARROLLTON | VA | 23314-2901 | |
| CRAIG M KAVLICK | | 5455 INDIAN HEAD HWY | | | INDIAN HEAD | MD | 20640-1154 | |
| CRAIG R BRAZIER | | 29 GOLFDALE RD | | | BARRIE | ONTARIO | L4N 5S7 | CANADA |
| CRAIG R VAUGHAN | | 120 DAMBROSIO DR UNIT 37 | | | BARRIE | ONTARIO | L4N 7W3 | CANADA |
| CRAIG W UKMAN | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116-5957 | |
| CRYSTAL L NIEBERGALL | | RT 3 BOX 41 | GLENWOOD RD | | MILTON | WV | 25541 | |
| CURBY ABLES | | C/O LOU ABLES | 608 NW 7TH ST | | DIMMITT | TX | 79027-1309 | |
| CURT FRAKER | | 14627 LOS ROBLES AVE | | | HACIENDA HEIGHTS | CA | 91745-2644 | |
| CURTIS A HARDEN | | 8416 MIDDLE LOOP | | | RICHMOND | VA | 23235-6283 | |
| CURTIS D FAISON | | 824 PENNCROSS DR | | | RALEIGH | NC | 27610 | |
| CURTIS ETHERIDGE | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016-7105 | |
| CYNDA ANN BERGER | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114-0000 | |
| CYNTHIA A DONALD | | 425 PARKSIDE DR | | | FORT WORTH | TX | 76108-2625 | |
| CYNTHIA A OVERBECK | | 10404 BLACK IRON RD | | | LOUISVILLE | KY | 40291-4000 | |
| CYNTHIA ANN H ENGL & | | 10709 CHIPEWYAN DR | | | RICHMOND | VA | 23238-4140 | |
| CYNTHIA C DUFOUR | | PO BOX 159 | | | HOT SPRINGS | VA | 24445-0159 | |
| CYNTHIA COUSE | | 511 SE 33RD ST | | | CAPE CORAL | FL | 33904-4157 | |
| CYNTHIA DELGADO | | 20141 VEJAR RD | | | WALNUT | CA | 91789-2333 | |
| CYNTHIA F LUCK | | 7248 CANNOCK RD | | | CHESTERFIELD | VA | 23832-8162 | |
| CYNTHIA GUERRA | | 21622 OAKBRIDGE PARK LN APT 211 | | | KATY | TX | 77450-5121 | |
| CYNTHIA H MORRIS | | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040-2515 | |
| CYNTHIA J BOSTIC | | 13166 COUNTRY GARDEN LN | | | MONTPELIER | VA | 23192-3028 | |
| CYNTHIA J HEALY | | 2329 SINGINGWOODS LN | | | RICHMOND | VA | 23233-2636 | |
| CYNTHIA JEAN SEVERT | | C/O CYNTHIA J STANKIEWICZ | 3530 DECKERVILLE RD | | DECKERVILLE | MI | 48427-9333 | |
| CYNTHIA M STAATS | | 15 ARCHELAUS HL | | | W NEWBURY | MA | 01985-1606 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CYNTHIA S BOEMIO | | 10122 DAY AVE | | | SILVER SPRING | MD | 20910-1040 | |
| CYNTHIA T STANWICK | | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA VIENER | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233-7735 | |
| CYNTHIA W JONES | | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYRIL AMANN | | 3268 BLACKWOOD LN | | | COLLEGE PARK | GA | 30349-7968 | |
| CYRIL P AMANN | | 3268 BLACKWOOD LN | | | ATLANTA | GA | 30349-7968 | |
| D DYSON | | TANDY CTR | LEMORE LN BLOUXWICH | | WALSALL W MIDLANDS | | WS2 7PS | ENGLAND |
| D I A INC | | 112 WOOLPER AVE | | | CINCINNATI | OH | 45220-1216 | |
| D J KNIGHT | | 18 VICARAGE RD | | | HARTSHILL STORE ON STAFFS | | | UNITED KINGDOM |
| D M PROBERT | | TANDY CTR LEMORE LN | BLOUXWICH WALSALL | | W MIDLANDS | | WS2 7PS | ENGLAND |
| D MASON ALLEN | | 1380 LAKESHORE DR | | | MOUNT DORA | FL | 32757-3763 | |
| DALE B DOOLITTLE | | 735 SCOTT CT | | | CROWN POINT | IN | 46307-4930 | |
| DALE E GODETTE | | 200 CEDAR MDW | | | MAYLENE | AL | 35114-5004 | |
| DALE E MILLS | | RR # 1 | | | SOUTH HAMPTON | NS | B0M 1W0 | CANADA |
| DALE J WARWZON | | 3015 HANNAH ST | | | MARINETTE | WI | 54143-1409 | |
| DALE L SPRINGER | | 14004C GRUMBLE JONES CT | | | CENTREVILLE | VA | 20121-2663 | |
| DALE MCCLESKEY CUST | | KIMBERLY L MCCLESKEY | UNIF GIFT MIN ACT NM | 1913 PAIGE PL NE | ALBUQUERQUE | NM | 87112-4783 | |
| DALE R MCMACKINS | | 5010 63RD ST | | | SACRAMENTO | CA | 95820-5806 | |
| DALE R ROWE | | 223 195 DENISTOUN ST | | | WELLAND | ON | V4P 2C3 | CANADA |
| DAMETRIUS N KOUMENTAKOS | | 5 KALIMAHOU ST PAGRATI | | | ATHENS | | 11635 | |
| DAMIEN MCGAUGH | | 1805 PORTGLEN DR | | | LEAGUE CITY | TX | 77573-7786 | |
| DAN A CYR | | 1058 ST LAURENT DR | | | SARNIA | ONTARIO | V4P 2C3 | CANADA |
| DAN BRADLEY DYER | | 2425 E FRENCH DR | | | PIMENTO | IN | 47866-9702 | |
| DAN E THORESEN | | 3056 HORIZON Ln #1302 | | | NAPLES | FL | 34109 | |
| DAN H RHOME | | 3717 FENTON AVE | | | FT WORTH | TX | 76133-2915 | |
| DANA J SHEA | | 450 29TH AVE N | | | SAINT PETERSBURG | FL | 33704-2113 | |
| DANA L ATTIYA | | 19 LAUREL RIDGE RD | | | SEAVILLE | NJ | 08230-1129 | |
| DANA L MELROY | | 116 CARDINAL DR | | | HAMPTON | VA | 23664-1858 | |
| DANELLA A AGOWISSA | | RR 2 | | | BARRIE | ONTARIO | | CANADA |
| DANIELA BYERLY | | 4617 C & LELIGHT CT | | | GLEN ALLEN | VA | 23060-3679 | |
| DANIEL A MULLEN | | PO BOX 1900 | | | CHARLOTTETOWN | PEI | C1A 7N5 | CANADA |
| DANIEL A SCADUTO & | | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL B WHITHAM | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL B WILSON CUST | | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL C DARVALICS | | 712 BROCE DR | | | BLACKSBURG | VA | 24060-2804 | |
| DANIEL C PIRES | | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | |
| DANIEL CAGWIN | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238-4927 | |
| DANIEL CLEMENTS | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL CLEMENTS | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL COON | | 720 S 85TH ST | | | MESA | AZ | 85208-2204 | |
| DANIEL D PATE | | 2012 SHORTER AVE NW | | | ROME | GA | 30165-2016 | |
| DANIEL E BOND | | 13997 EASTGATE DR | | | ROGERS | AR | 72756 | |
| DANIEL E DEARDOFF | | 3311 90 AVE CT W | | | ROCK ISLAND | IL | 61201-7542 | |
| DANIEL E REILLY CUST FOR JAMES | | PAUL PETERSON U/CA UNIF GIFTS TO | MINORS ACT | PO BOX 24161 | VENTURA | CA | 93002-4161 | |
| DANIEL E REKUS CUST FOR DANIEL | | A REKUS U/NY UNIF GIFTS TO | MINORS ACT | 121 MANITOU TRL | KINGS PARK | NY | 11754-4550 | |
| DANIEL E SPARROW | | 7705 SOLIMAR CIR | | | BOCA RATON | FL | 33433-1038 | |
| DANIEL EMIL COHN | | 260 W 88TH ST APT 1 | | | NEW YORK | NY | 10024-1747 | |
| DANIEL F CARR | | 3310 MONUMENT AVE | | | RICHMOND | VA | 23221-1315 | |
| DANIEL FORGUES | | 23 76IEME AVE QUEST | | | BLAINVILLE | QC | J7C 3G3 | CANADA |
| DANIEL GOTLIEB | | 303 MONTAGUE RD | | | PARA VISTA | SA | 5103 | AUSTRALIA |
| DANIEL HOLROYD | | 21 BOULTERS CLOSE | | | WINDSOR MEADOWS SLOUGH | | SL1 9BG | ENGLAND |
| DANIEL J BROWN | | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J EDWARDS | | 413 MCCLENDON WALKER RD | | | ALEDO | TX | 76008-4879 | |
| DANIEL J NEVINS | | 12450 COUNTRY CLUB DR | | | ROLLA | MO | 65401-7472 | |
| DANIEL J SCHULTE | | 340 E BRd ST PSI | | | COLUMBUS | OH | 43215-3202 | |
| DANIEL J SHIRK | | 6625 SUTHERLAND AVE | | | POWELL RIVER | BC | H7H 1S3 | CANADA |
| DANIEL J SMITH | | 198 FENNELL AVE E | | | HAMILTON | ONTARIO | L9A 1S7 | CANADA |
| DANIEL J WILSON | | 828 CRESCENT DR | | | GLENOLDEN | PA | 19036-1606 | |
| DANIEL JAMES PEOT | | 7900 SAINT ANNE CT | | | WAUWATOSA | WI | 53213-3453 | |
| DANIEL L MC ARTHUR & | | FAITH H MC ARTHUR JT TEN | 11 PINEHURST COMMONS | PO BOX 190 | PINEHURST | NC | 28370-0190 | |
| DANIEL LOUIS SCHWARTZ | | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL M WEIGEL | | 112 HASTINGS AVE | | | VENTURA | CA | 93003-2306 | |
| DANIEL MARK CHARNEY | | 427 WYLIE AVE | | | CLAIRTON | PA | 15025-1414 | |
| DANIEL MICHAEL PINKSTON | | 106 CANVASBACK RD | | | GILBERT | SC | 29054-8603 | |
| DANIEL MUNOZ | | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL N BUCHALTER | | PO BOX 13 | | | ST LEONARD | MD | 20685-0013 | |
| DANIEL O CANTU | | 16335 PEACH ORCHARD DR | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PAUL STARRETT | | 400 E ERIE ST APT 16 | | | PAINESVILLE | OH | 44077-3952 | |
| DANIEL PUENTES | | 99 HIGHL & AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R KIMBLE | | 101 JAMESTOWN RD | | | NITRO | WV | 25143-1029 | |
| DANIEL R NAVARRO | | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL RAMSEY | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226-3805 | |
| DANIEL RATELLE | | 2185 RUE MONTCALM APP 1 | | | MONTREAL | QUEBEC | | CANADA |
| DANIEL S THRONTON | | 2501 OLD RIVER RD SPC 37 | | | UKIAH | CA | 95482-6149 | |
| DANIEL SANTANA | | 2518 MCKINLEY AVE | | | FT WORTH | TX | 76106-6830 | |
| DANIEL SAVARD | | 9410 AVE OLIVIER MAU | | | MONTREAL | QC | H2M 2G6 | CANADA |
| DANIEL T HRYB | | 6272 134 A St | | | SURREY | BC | V3X 1K1 | CANADA |
| DANIEL W JOYNER | | 7104 COACHMAN LN APT 203 | | | RICHMOND | VA | 23228-4030 | |
| DANIEL WILLIAMS | | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |
| DANIELLE D PEARSON CUST | | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE L CALVERT | | 335 KITCHENER RD | | | CAMBRIDGE | ONTARIO | N3H 1A7 | CANADA |
| DANIELLE MARIE PEARSON | | 37605 W COUNTY WEILL RD | | | PROSSER | WA | 99350 | |
| DANNA GILMORE E | | C/O DONNA VEATCH | 26949 E FRIEND PL | | AURORA | CO | 80016-7277 | |
| DANNY B DICKSON | | 135 HAWKHILL WAY N W | | | CALGARY | AB | T3G 3H2 | CANADA |
| DANNY BENIAMINI | | 266 HEAGNEY CRESCENT | | | GILMORE | ACT | 2905 | AUSTRALIA |
| DANNY H BIEBRICHER | | 414 LAKE POINT TRCE | | | CANTON | GA | 30114-6670 | |
| DANNY J GONZALES | | 15 DOBSON CT | | | OAKLEY | CA | 94561-2774 | |
| DANNY N OLSEN | | 3814 CLEMATIS CRES | | | PORT COQUITLAM | BC | | CANADA |
| DANTA L WRIGHT | | 8701 OXON HILL RD | | | FORT WASHINGTON | MD | 20744-4728 | |
| DARAYUS MALEKOUT | | 1 CENTRAL MANSIONS | PRENTISS RD | | LONDON | | SW16 | UNITED KINGDOM |
| DARAYUS MALEKOUT | | 21 RAGLAN AVE | PERTON | | WOLVERTON STAFFS | | WV6 7RZ | ENGLAND |
| DARCY D WILSON | | BOX 28 GRP 336 RR #3 | | | WINNIPEG | MANITOBA | V4P 2C3 | CANADA |
| DARCY MARIE FLETCHER | | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | |
| DAREL J SIMPSON | | 68 35 BRECKENRIDGE Dr | | | KITCHENER | ONTARIO | N2B 3H5 | CANADA |
| DARICK LANE | | 2902 KENNEBROOK CT | | | RICHMOND | VA | 23294-5250 | |
| DARIN CLAY PARKS | | 200 E 4TH ST | | | LAMAR | MO | 64759-1306 | |
| DARIN REGIAN CUST | | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA | NY | 14150-4503 | |
| DARIS C MERRIWEATHER | | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | |
| DARLENE AMATASIRO | | 2185 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE D LEACH CUST | | MADISON K BOYNTON | UNIF TRF MIN ACT CA | 7171 ALDO WAY | ANDERSON | CA | 96007-9412 | |
| DARRELL B VOIONMAA | | 3941 W BUTLER ST | | | CHAND LER | AZ | 85226-3865 | |
| DARRELL D PHILLIPS | | 7935 50TH PL E | | | BRADENTON | FL | 34203-7978 | |
| DARRELL V RUSH | | 246 YACHT CLUB DR | | | NICEVILLE | FL | 32578-3736 | |
| DARREN R HARRIS | | 7668 BEVERLY BLVD 434 | | | LOS ANGELES | CA | 90036 | |
| DARREN R WELSON | | 24 WALLFLOWER DR | | | REXFORD | NY | 12148-1523 | |
| DARRIN S WILLITTS | | 105 QUEEN ST | | | BARRIE | ONTARIO | | CANADA |
| DARRYL CRUMBLIN | | 9/61 WINDSOR RD | | | MERRYLANDS | NSW | 2160 | AUSTRALIA |
| DARRYL E PALMER | | 92 TAMARACK TRL | | | SPRINGBORO | OH | 45066-1464 | |
| DARRYL G TALMAN | | 5104 ASHBURG Dr | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DARRYL L REED | | 4304 FENCE PL | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL MARC MYDAT | | LONGVIEW OAKRIDGE AVE | | | RADLETT HERTS | | | ENGLAND |
| DARRYL S & ERS | | 3712 HENDON RD | | | RAND ALLSTOWN | MD | 21133-4102 | |
| DARWIN E WERNER | | 184 WAYGOOD RD | | | EDMONTON | ALBERTA | T5T 5M4 | CANADA |
| DARYL L STEPHENS | | 1216 PEARL AVE SE | | | MASSILLON | OH | 44646-8152 | |
| DARYL M ODOM | | 314 MURPHY ST | | | DURHAM | NC | 27701-4239 | |
| DARYL MONTGOMRY | | C/O DARYL MONTGOMERY | 130 THREE PRONG RD | | BRANDON | MS | 39047-8636 | |
| DARYL S ZUBE | | 3632 RIVERMIST CT | | | MIDLOTHIAN | VA | 23113-3737 | |
| DAVE E KLIPPER | | 843B 6TH ST S | | | LETHBRIDGE | ALBERTA | T1K 20000000 | UNITED KINGDOM |
| DAVE MURRAY | | 519 WESTMOREL &  RD | | | SAINT JOHN | NB | E2J 3W9 | CANADA |
| DAVID A BOWLES & VIRGINIA | | JT TEN WRO SURVSHP | 7309 NANTUCKET DR | | WONDERLAKE | IL | 60097-9074 | |
| DAVID A COLE | | RR #9 | | | CHATHAM | ONTARIO | | CANADA |
| DAVID A FLOYD | | 422 E EVERETT PL | | | ORANGE | CA | 92867-6710 | |
| DAVID A GENTRY | | 3708 WILLOW BEND PL | | | RICHMOND | VA | 23233-1060 | |
| DAVID A GODBOUT JR | | 1072 LEGEND BLVD | | | STILLWATER | MN | 55082-8391 | |
| DAVID A HIGGS | | 25704 WOODFIELD RD | | | DAMASCUS | MD | 20872-2023 | |
| DAVID A NICKELS | | 4944 WESTERN HILLS AVE | | | CINCINNATI | OH | 45238-3810 | |
| DAVID A ONEILL | | 202 E 7TH AVE | | | CONSHOHOCKEN | PA | 19428-1725 | |
| DAVID A SEARS | | 11008 SEWARD WAY | | | MECHANICSVILLE | VA | 23116-5842 | |
| DAVID A SPOONER | | 11100 TELEGRAPH RD SPC 88 | | | VENTURA | CA | 93004-0392 | |
| DAVID ALLAN KING | | 128 LAKE HILLS DR | | | OAK RIDGE | TN | 37830-4223 | |
| DAVID ALLEN DUSTHIMER | | PO BOX 44 | | | DANVILLE | OH | 43014-0044 | |
| DAVID ALLSOPP | | MERE'GARTH | | | LANGROAD ROAD | | DB8 9E8 | ENGLAND |
| DAVID B REID | | 7152 SOFT WIND LN | | | MECHANICSVILLE | VA | 23111-5623 | |
| DAVID B RIES | | 6316 MEIS AVE | | | CINCINNATI | OH | 45224-1912 | |
| DAVID B RITTER | | 4615 N CAMPBELL AVE APT 3 | | | CHICAGO | IL | 60625-2903 | |
| DAVID B TOMLINSON | | PO BOX 716 | | | CABOOLTURE | | 4510 | AUSTRALIA |
| DAVID B WHITE | | 10600 N LA VISTA Dr | | | COLUMBIA | MO | 65202 | |
| DAVID B WHITE | | 2915 DUMBARTON RD | | | RICHMOND | VA | 23228-5811 | |
| DAVID BABIT | | 4391 COPPERSTONE AVE | | | SIMI VALLEY | CA | 93065-0218 | |
| DAVID BLAKELY JR | | 16573 ESCALON DR | | | FONTANA | CA | 92336-5188 | |
| DAVID BROWN | | 1510 NW 112TH WAY | | | PEMBROKE PINES | FL | 33026-2604 | |
| DAVID BURNS | | PO BOX 1974 | | | WICHITA FALLS | TX | 76307-1974 | |
| DAVID C BEDDOWS | | RR 10 | 18185 64TH AVE | | SURREY | BC | V3S 8E7 | CANADA |
| DAVID C FRUKE | | 1558 VIABRISA DEL LAGO | | | SAN MARCOS | CA | 92078 | |
| DAVID C HURTIBESE | | 14 MILL ST E | | | HILLSDALE | ONTARIO | L0L 1V0 | CANADA |
| DAVID C MAHONEY IV | | PO BOX 9841 | | | VIRGINIA BEACH | VA | 23450-9841 | |
| DAVID C STECKER | | 339 GOLDFINCH DR | | | PALMYRA | PA | 17078 | |
| DAVID C TURPIN | | PO BOX 73 | | | HANSON | MA | 02341-0073 | |
| DAVID C WYLIE III CUST | | PETER JOHN WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | COLUMBIA | SC | 29212-2422 | |
| DAVID C WYLIE III CUST | | LAUREN EMILY WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | COLUMBIA | SC | 29212-2422 | |
| DAVID CARDOZA | | PO BOX 9298 | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID CHARLES | | 1800 BLUE FOREST DR | | | PROSPER | TX | 75078-9394 | |
| DAVID D SMITH | | 11413 RIVER RUN Dr | | | GLEN ALLEN | VA | 23059 | |
| DAVID DAWSON | | 35 GREENMOUNT RD | | | BRAMALEA | ONT | L6S 1C3 | CANADA |
| DAVID DEPARSIA | | 6691 BROOK FALLS CIR | | | STOCKTON | CA | 95219-2442 | |
| DAVID DOMSTER | | 2236 W GRACE ST APT 1 | | | RICHMOND | VA | 23220-2012 | |
| DAVID DUANE MORGAN | | 2501 N FORTY CIR APT 821 | | | ARLINGTON | TX | 76006-5244 | |
| DAVID DUNCAN | | 80 LAWERS CRESCENT | | | POLMONT FALKIRK | | FK2 DQU | CANADA |
| DAVID E BOCK | | 7077 S KLINE ST | | | LITTLETON | CO | 80127-3411 | |
| DAVID E CARISSE | | 604 37 JOHNSON ST | | | BARRIE | ONT | L4M 1E5 | CANADA |
| DAVID E DIAMOND & | | MARCIA H DIAMOND JT TEN | 35 RUNSWICK DR | | RICHMOND | VA | 23238-5422 | |
| DAVID E DUNHAM | | 3901 BALCONES DR | | | AUSTIN | TX | 78731-5809 | |
| DAVID E DZUBAK | | 141 N PLEASANT ST | | | PRESCOTT | AZ | 86301-3211 | |
| DAVID E ECKENROAD | | 2337 WHITE MARSH DR | | | TWINSBURG | OH | 44087-1397 | |
| DAVID E SCOTT | | 3 TREEWOOD CT | | | MANSFIELD | TX | 23227 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID E THOMAS | | 8103 TILLERS RIDGE TER | | | RICHMOND | VA | 23235-5391 | |
| DAVID EASDEN | | B 48 FORTY FIRST ST | | | TORONTO | ON | M8W 3N6 | CANADA |
| DAVID EMANUEL KIEHL | | PO BOX 860832 | | | SHAWNEE | KS | 66286-0832 | |
| DAVID ETIENNE | | 46 WALTON RD | | | PLAISTOW | | E13 | ENGLAND |
| DAVID EUGENE LYNCH | | 9312 WISHART RD | | | RICHMOND | VA | 23229-7047 | |
| DAVID F & ERSON | | 3309 APRILBUD PL | | | RICHMOND | VA | 23233-1796 | |
| DAVID F VOZENILEK | | 320 STERLING AVE | | | NEW CASTLE | DE | 19720-4775 | |
| DAVID FINCH | | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | FRESNO | CA | 93710-4618 | |
| DAVID FULLER CUST | | ASHLEY FULLER | UNIF TRANS MIN ACT CA | 3161 BRADBURY RD | LOS ALAMITOS | CA | 90720-4506 | |
| DAVID FULLER CUST | | LAUREN FULLER | UNIF TRANS MIN ACT CA | 3161 BRADBURY RD | LOS ALAMITOS | CA | 90720-4506 | |
| DAVID G COMBES | | 3015 S 86TH EAST PL | | | TULSA | OK | 74129-6675 | |
| DAVID G LESLIE | | 8555 MEADOW GREEN DR | | | CORDOVA | TN | 38016-0634 | |
| DAVID G RENGER | | PO BOX 3006 | | | ROANOKE | VA | 24015-1006 | |
| DAVID G RITT | | 18542 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8034 | |
| DAVID G STANFIELD | | 253 BRdWAY ST NE | | | CHARLESTON | TN | 37310-6317 | |
| DAVID G THOLL | | 1328 BLANCO WOODS ST | | | SAN ANTONIO | TX | 78248-1401 | |
| DAVID G URQUHART | | 3021 WESTVIEW St | | | DUNCAN | BC | V9L 2C3 | CANADA |
| DAVID GARCIA | | 7324 N KATY AVE | | | FRESNO | CA | 93722-3488 | |
| DAVID GARDNER | | PO BOX 4013 | | | HARROCATE | TN | 37752 | |
| DAVID GOURLEY | | PO BOX 248 | | | SAINT PETERS | PA | 19470-0248 | |
| DAVID GRAY | | 195 BONKLE RD BONKLEWELL | | NEW MAINES | LANARKSHIRE | | ML1 | CANADA |
| DAVID GUICE | | PO BOX 35 | | | SPRINGTOWN | TX | 76082-0035 | |
| DAVID GUTIERREZ | | 1061 LEBORGNE ST | | | LA PUENTE | CA | 91746 | |
| DAVID H BLANSET CUST | | BARBARA JEAN BLANSET | UNIF TRF MIN ACT VA | 2707 TERRY DR | RICHMOND | VA | 33228 | |
| DAVID H CRIGHTON | | 4704 W FRANKLIN ST | | | RICHMOND | VA | 23226-1216 | |
| DAVID H FIORAVANTI | | 161 CHILTON RD | | | LANGHORNE | PA | 19047-8114 | |
| DAVID H HOCK | | 3520 STEVENS WAY | | | AUGUSTA | GA | 30907-9563 | |
| DAVID H OCHANDER & | | OCHANDER JT TEN WRO SURVSHP | 1106 FAIRWAY DR | | LAKE ISABELLA | MI | 48893-9337 | |
| DAVID HAYES STONE CUST | | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HEPLER | | PO BOX 2753 | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HOFFMAN | | 418 PARK AVE | | | FRANKLIN | OH | 45005-3551 | |
| DAVID HOWARD | | 912 ANGELO AVE | | | LEHIGH ACRES | FL | 33971-6514 | |
| DAVID IBANEZ | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| DAVID J ALMER | | 30 CARABOB CRT APT 608 | | | AGINCOURT | ON | M1T 3N2 | CANADA |
| DAVID J BRAUN & | | KAREN H BRAUN JT TEN | PO BOX 1868 | | HIRAM | OH | 44234-1868 | |
| DAVID J HEYES | | 611 MOWBRAY RD | | | LANE COVE | NSW | 2066 | AUSTRALIA |
| DAVID J KALLIO | | 7312 W BRdWAY AVE | | | ROBBINSDALE | MN | 55428-1217 | |
| DAVID J PESCHIO & | | HEIDI M PESCHIO JT TEN | 3760 HEVERLEY DR | | GLEN ALLEN | VA | 23059-4827 | |
| DAVID J PETERS & | | BETSY C PETERS JT TEN | 2710 KEEZLETOWN RD | | HARRISONBURG | VA | 22802-2711 | |
| DAVID J PRIVETTE | | 14773 GROUSE ST NW | | | AND OVER | MN | 55304-8479 | |
| DAVID J RIDDELL | | 1501 LINCOLN WAY APT 303 | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J ROMERO | | 16103 FOUNDERS BRIDGE TER | | | MIDLOTHIAN | VA | 23113-6386 | |
| DAVID J SIMON | | 8236 MARWOOD DR | | | RICHMOND | VA | 23235-6216 | |
| DAVID J STITH JR | | 3909 KORTH LN | | | RICHMOND | VA | 23223-2240 | |
| DAVID J UNDERHILL | | 129 TODD CT | | | NEW MARKET | MN | 55054-5431 | |
| DAVID J WARTON & ALICE B WARTON | | JT TEN WRO SURVSHP | 200 DOMINICAN DR | | MADISON | MS | 39110-8630 | |
| DAVID J WERNER | | 27527 MOUNT RADNOR DR | | | DAMASCUS | MD | 20872-1043 | |
| DAVID JANVION | | 16583 NW 16TH ST | | | PEMBROKE PINES | FL | 33028 | |
| DAVID JERRE HINN | | 10722 WOLSLEY CT | | | HOUSTON | TX | 77065 | |
| DAVID JOHN CZERWONKA | | 12108 COUNTRY HILLS WAY | | | GLEN ALLEN | VA | 23059-5361 | |
| DAVID JOHNSON | | 14310 TUNSBERG TER | | | MIDLOTHIAN | VA | 23113-4189 | |
| DAVID JOSEPH MORROW | | 300 SOUTH JACKSON | PO BOX 32 | | LINCOLN | IL | 62656-0032 | |
| DAVID JOSEPH PITTELLA | | 24511 E GAGE ST | | | LIBERTY LAKE | WA | 99019-9655 | |
| DAVID K ASHBAUGH | | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID KAMIN | | 17870 NW SEDGEWICK CT | | | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | | DANIEL KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | | MONICA KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | | VIVIAN KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | BEAVERTON | OR | 97006-3310 | |
| DAVID KINARD | | 105 NORVIEW DR | | | CHARLESTON | SC | 29407-3716 | |
| DAVID KLAPOW & | | MRS MARILYN KLAPOW JT TEN | 2701 S SEAMANS NECK RD | | SEAFORD | NY | 11783-3214 | |
| DAVID KO | | PSC 318 BOX 162 | | | APO | AP | 96297 | |
| DAVID KOCH | | 2845 N GARL &  AVE APT 135 | | | GARLAND | TX | 75040 | |
| DAVID KRAMER | | 6151 ARLINGTON ASH ST | | | LAS VEGAS | NV | 89148-4748 | |
| DAVID KRAWIEC | | 85 CROCKETT RD | | | MILFORD | MA | 01757-1351 | |
| DAVID L CLUFF & | | CAROLYN S CLUFF TR UA 02 28 90 | CLUFF SIMPSON TRUST | PO BOX 36491 | TUCSON | AZ | 85740-6491 | |
| DAVID L HEFFINGTON | | 1107 Ave D | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L HOLCOMB | | 104 CLYDESDALE DR | | | FATE | TX | 75087-6859 | |
| DAVID L JOHNSON | | 14310 TUNSBERG TERR | | | MIDLOTHIAN | VA | 23113 | |
| DAVID L JOHNSON | | 14310 TUNSBERG TERR | | | MIDLOTHIAN | VA | 23113 | |
| DAVID L KAMIN & | | ILSE KAMIN JT TEN | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | |
| DAVID L LANN | | 11666 MARIPOSA BAY LN | | | NORTHRIDGE | CA | 91326-4104 | |
| DAVID L MONTGOMERY | | 9901 BUFFALO LAKE LN APT 9901 | | | AUSTIN | TX | 78747-2663 | |
| DAVID L SHASSETZ | | 2485 S LOUISE AVE | | | YUMA | AZ | 85365-3204 | |
| DAVID L TAYLOR | | 4441 ARBOR COVE CIR | | | OCEANSIDE | CA | 92054-6961 | |
| DAVID L THOMAS II | | 304 TRENTON CIR | | | JONESBORO | GA | 30236-5518 | |
| DAVID L WILLIAMS | | 207 HARWELL PL NW APT D | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | | 12532 PLACID AVE | | | CHESTER | VA | 23831-5132 | |
| DAVID M BAIN | | 33/3 REID AVE | | | WESTWORTHVILLE | NSW | 2145 | AUSTRALIA |
| DAVID M BARATKA | | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M FISCHI | | 21 CEDAR RD | | | WILKES BARRE | PA | 18705-2209 | |
| DAVID M GRANT | | 85 COXWORTH CRES | | | SCARBOROUGH | ON | M1B 1E2 | CANADA |
| DAVID M HADDAD | | 207 SUMMIT PKWY | | | BORDEN | IN | 47106-8565 | |
| DAVID M HANKINS JR & HAZEL MAE | | HANKINS JT TEN WRO SURVSHP | 51 BROADMOOR DR | | LITTLE ROCK | AR | 72204-4820 | |
| DAVID M KINNEAR | | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | CANADA |
| DAVID M LIMBERGER | | 1201 SUNL &  RD | | | DAYTONA BEACH | FL | 32114-5908 | |
| DAVID M PATILLO | | 9105 GRANITE CT | | | WALDORF | MD | 20603-3714 | |
| DAVID M RICKETTS | | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | |
| DAVID M ROCHE | | 225 BEVERLEY ST | | | TORONTO | ONTARIO | M5T 1Z4 | CANADA |
| DAVID M SENIW | | 4267 FERN AVE | | | BROOM FIELD | CO | 80020-7964 | |
| DAVID M SIEGFRIED | | 265 NEW BOSTON RD | | | BEDFORD | NH | 03110-4319 | |
| DAVID M TAYLOR | | 2901 LADRILLO AISLE | | | IRVINE | CA | 92606-8820 | |
| DAVID M TAYLOR | | 1009 PLATO AVE | | | ORLAND O | FL | 32809-5850 | |
| DAVID MARK KEIL | | 130 E CLARK ST | | | ALMA CENTER | WI | 54611-9718 | |
| DAVID MEAUX | | 5913 YORKSHIRE RD | | | CHINO | CA | 91710-6616 | |
| DAVID N FORRESTER | | 309 FAIRFIELD LN | | | KING WILLIAM | VA | 23086-3234 | |
| DAVID N LOWENSTEIN | | 2900 STONE CLIFF DR #308 | | | BALTIMORE | MD | 21209 | |
| DAVID N SHAFFER | | 108 ANGELL ST | | | BAKERSFIELD | CA | 93309-1907 | |
| DAVID N TURNER CUST | | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN | 813 GRADYHILL PL | MIDLTOHIAN | VA | 23114-3363 | |
| DAVID NORDEN | | PO BOX 185 | | | STOWE | VT | 05672-0185 | |
| DAVID OESTERLY | | 2408 CHERYL DR | | | JEFFERSON | MO | 65109-2112 | |
| DAVID P BROST | | 1839 WOODHAVEN HEIGHTS | | | ORLEANS | ON | K1E 2W3 | CANADA |
| DAVID P BROWN | | 467 WINDSTONE TRL | | | ALPHARETTA | GA | 30004-5729 | |
| DAVID P LEDLIE | | 13903 SHADOW RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| DAVID P LOPEZ | | 8030 OAK ST | | | ARVADA | CO | 80005 | |
| DAVID P TRAN | | 1619 STARLITE DR | | | MILPITAS | CA | 95035-6749 | |
| DAVID PAUL SPRINGMEYER | | 12022 S GREENWOOD ST | | | OLATHE | KS | 66062-6005 | |
| DAVID R COSBY & | | SANDRA B COSBY JT TEN | 5821 KINGSLAND RD | | RICHMOND | VA | 23237-3605 | |
| DAVID R ERSKINE | | 226 WATERLOO DR #3 | | | GUELPH | ONTARIO | V4P 2C3 | CANADA |
| DAVID R HERRMANN | | 1100 HARBOR HAVEN ST | | | SOUTHLAKE | TX | 76092-2811 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID R LEVIN | | 9409 NW 73RD ST | | | TAMARAC | FL | 33321-3022 | |
| DAVID R OHLMUTZ | | 24 WESTERN PINES | | | WEST BURLINGTON | IA | 52655-0000 | |
| DAVID R TASCHMAN | | 520 N MULBERRY ST | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID RECIO | | 23772 VIA ASTORGA | | | MISSION VIEJO | CA | 92691-3617 | |
| DAVID RICKETTS | | 4532 AMBERLY OAKS CT | | | TAMPA | FL | 33614 | |
| DAVID ROBERT STRAUSS | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075-8262 | |
| DAVID ROBLEDO | | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | |
| DAVID ROSENBLATT | | 20 HILLMAN CT | | | ABERDEEN | MD | 21001-2407 | |
| DAVID RYCKELEY | | 2409 WILLOW TREE LN | | | MARTINEZ | CA | 94553-4338 | |
| DAVID S DOWDY | | 2012 STEEPLECHASE PKWY | | | GOOCHLAND | VA | 23063-3253 | |
| DAVID S SHOE | | 146 TOCASTE LN | | | ALBANY | GA | 31707-1233 | |
| DAVID SATTERFIELD | | 2204 SNEDDON WAY | | | CARSON CITY | NV | 89706-1758 | |
| DAVID SU MOON | | 6095 KILLARNEY ST | | | VANCOUVER | BC | | CANADA |
| DAVID T ARNOLD CUST FOR | | BETH ARNOLD U/IN UNIF GIFTS TO | MINORS ACT | 6501 E EDGEWOOD AVE | INDIANAPOLIS | IN | 46237-9350 | |
| DAVID T HEPLER | | 297 JULIET LN SW | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KEARNEY | | 2860 MONTICELLO MEWS | | | MISSISSAUG | ONTARIO | L5N 4A2 | CANADA |
| DAVID T KIZITO | | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID TOM | | 12654 AMBERSET DR | | | KNOXVILLE | TN | 37922-5371 | |
| DAVID V BONNER | | 2500 DRIFTWOOD CT APT 1B | | | FREDERICK | MD | 21702-2652 | |
| DAVID W BAKER | | 8607 E 77TH ST | | | TULSA | OK | 74133-3713 | |
| DAVID W BROWN | | 670 GERTEN AVE | | | AURORA | IL | 60505-1014 | |
| DAVID W BURGESS & | | BEVERLY M BURGESS JT TEN | 9327 GREYWOOD DR | | MECHANICSVILLE | VA | 23116-6510 | |
| DAVID W CLEVENGER | | 2000 GINGHAM COURT | | | MARION | IL | 62959 | |
| DAVID W CONE | | 7153 CHEROKEE RD | | | RICHMOND | VA | 23225-1628 | |
| DAVID W ORTEGA | | 151 WALNUT AVE | | | BREA | CA | 92821-7012 | |
| DAVID W PETZO | | 3880 RIO GR & E AVE | | | GROVE PORT | OH | 43125-9279 | |
| DAVID W PHILLIPS | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| DAVID W REDWINE | | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | |
| DAVID W SCHMITT | | 2132 WOODS TRCE | | | HOOVER | AL | 35244-8269 | |
| DAVID W SCHMITT & | | ROBIN M SCHMITT JT WROS | 2132 WOODS TRCE | | BIRMINGHAM | AL | 35244-8269 | |
| DAVID W WORRIE | | 2618 MULBERRY ROW RD | | | MIDLOTHIAN | VA | 23113-6370 | |
| DAVID WALKER | | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WELLS | | 1331 NE 26TH TER | | | POMPANO BEACH | FL | 33062-3805 | |
| DAVID WHEELER | | 5900 MARTIN GLEN RD | | | MIDLOTHIAN | VA | 23112 | |
| DAVID WILLIAM JOYNER | | 2243 SQUIRREL LEVEL RD | | | PETERSBURG | VA | 23805-8939 | |
| DAVID WILLIAM PERRY JR | | 1213 MURLS LAKE DR | | | WEATHERFORD | TX | 76085-9015 | |
| DAVID WILLIAMS | | 4061 DEWEY AVE | | | ROCHESTER | NY | 14616-1440 | |
| DAVID WOMBLE | | 7630 HARBOUR BLVD | | | MIRAMAR | FL | 33023-6566 | |
| DAVID YEW DUNG & | | LORETTA LOUIE DUNG TR UA 03 08 90 | DAVID YEW DUNG & LORETTA LOUIE DUNG TRUST | 1944 TAYLOR ST | SAN FRANCISCO | CA | 94133-2635 | |
| DAVID ZARGARI | | 105 JASMINE VALLEY CT | | | HOLLY SPRINGS | NC | 27540-6981 | |
| DAVID ZINICOLA | | 162 BEN BAR CIR | | | WHITESBORO | NY | 13492-3022 | |
| DAVIDA M LEHMAN | | 11315 207 ST | | | MAPLE RIDGE | BC | V2X 1W4 | CANADA |
| DAVIS SELECTED ADVISERS LP | | INVESTMENT TRADING ACCOUNT | 609 5TH AVE FL 11 | | NEW YORK | NY | 10017-1021 | |
| DAVY M NAKAGAWA | | 31081 TER &  AVE | | | HOMELAND | CA | 92548-9650 | |
| DAWN A BACHMAN | | 3787 NATHAN CT | | | BRUNSWICK | OH | 44212-4436 | |
| DAWN ALICE GALANIS | | 2047 SW 36TH AVE | | | DELRAY BEACH | FL | 33445-6652 | |
| DAWN ALICE GALANIS CUST | | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 2047 SW 36TH AVE | DELRAY BEACH | FL | 33445-6652 | |
| DAWN BOWEN | | 5700 S GARDEN RD | | | PROVIDENCE FORGE | VA | 23140-3153 | |
| DAWN FLINT E | | 9117 WICKHAM ST | | | JOHNSTON | IA | 50131-3034 | |
| DAWN M DEFILIPPO | | C/O DAWN MARIA LEWIS | 29747 LAKELAND BL | 2UP | WICKLIFFE | OH | 44092 | |
| DAWN M JOHNSON | | 391 N ASH ST | | | ORANGE | CA | 92868-2410 | |
| DAWN M PRYOR | | 2451 MIDTOWN AVE | UNIT #416 | | ALEXANDRIA | VA | 22303 | |
| DAWN MOLINA | | 702 ED CAREY DR | | | HARLINGEN | TX | 78550-8215 | |
| DAWN VONBECHMANN | | 36 COUNTRYSIDE LN | | | RICHMOND | VA | 23229-7933 | |
| DAWN W VONBECHMANN | | 36 COUNTRYSIDE LN | | | RICHMOND | VA | 23229-7933 | |
| DE & RE L DAY | | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DEAN A CLARK | | 2745 E HOLL & AVE | | | FRESNO | CA | 93726-3227 | |
| DEAN A WISE | | 2351 SUNSET BLVD | STE 170-125 | | ROCKLIN | CA | 95677 | |
| DEAN D ORMESHER | | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | |
| DEAN G ATKINSON | | 40 LORDS HWY E | | | WESTON | CT | 06883-2023 | |
| DEANNA L HECKMAN & | | GALEN HECKMAN JT TEN | 7201 HUGHES RD | | SANDSTON | VA | 23150 | |
| DEANNA V BURCH | | C/O DEANNA VERNA MACDONALD | 31182 NODAWAY DR | | LEBANON | MO | 65536-6875 | |
| DEBBIE A OCONNOR | | 38 DONALD ST | | | HAVELOCK | ONT | K0L 1Z0 | CANADA |
| DEBBIE FOX | | 2423 VALLEYMEADE PL | | | GLEN ALLEN | VA | 23060-2263 | |
| DEBBIE G NOBLE | | 7406 KELSHIRE TR. | | | MECHANICSVILLE | VA | 23111 | |
| DEBBIE M SUTTLES | | 35 OAKMONT WAY | | | DALLAS | GA | 30157-2589 | |
| DEBBIE P CROUCH | | 25 RIVERWOOD CIR | | | AYLETT | VA | 23009-2045 | |
| DEBBIE R CRAWFORD | | 19150 PEMBROKE WOODS PL | | | ROCKVILLE | VA | 23146-1518 | |
| DEBBIE R CRAWFORD | | 19150 PEMBROKE WOODS PL | | | ROCKVILLE | VA | 23146-1518 | |
| DEBBIE THORN | | 712 ALDER CIR | | | VIRGINIA BEACH | VA | 23462-4804 | |
| DEBBIE WAKEFIELD | | C/O DEBORAH L KILCUP | 812 9TH ST NW PORTAGE LA | | MANITOBA | | R1N 3L3 | CANADA |
| DEBORA MILLER | | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | |
| DEBORAH A ORTEGA | | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | |
| DEBORAH A PERRY | | 36 LEYL &  AVE | | | HAVERHILL | MA | 01832-3708 | |
| DEBORAH C POSTON CUST | | CHANEY E POSTON | UNIF TRF MIN ACT  NC | 431 N 9TH ST | ALBEMARLE | NC | 28001-4219 | |
| DEBORAH D THOMAS | | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | |
| DEBORAH F ROBINSON & | | LEON CLARK JT TEN | PO BOX 598 | | SCIOTA | PA | 18354-0598 | |
| DEBORAH F TALBOTT | | 4603 REHOBETH CHURCH RD | | | GREENSBORO | NC | 27406-8203 | |
| DEBORAH I EDWARDS | | C/O DEBORAH I TOFANO SCHIFF | 205 BATH ST | | CLIFTON FORGE | VA | 24422-1219 | |
| DEBORAH JILLSON RUSSO | | NICHOLAS CHARLES RUSSO UND | MASSACHUSETTS UNIF GIFT | 51 INDIAN HILL RD | MEDFIELD | MA | 02052-2928 | |
| DEBORAH JOHNSON | | 106 HINDMARSH STREET | | | MT PLEASANT | NSW | 2759 | AUSTRALIA |
| DEBORAH KIRSTEIN | | C/O DEBORAH A YAGELSKI | 11841 DECATUR ST | | CROWN POINT | IN | 46307-9012 | |
| DEBORAH L FARRON | | 6747 E SWAMP RD | | | CONESUS | NY | 14435-9731 | |
| DEBORAH L HIGGINS | | 459 E LAKE CIR | | | CHESAPEAKE | VA | 23322-8321 | |
| DEBORAH L SMITH CUST | | GREGORY L SMITH UNDER THE AZ | UNIF TRANSFERS TO MINORS | 15 RED FERN TRL | SIMPSONVILLE | SC | 29681-4975 | |
| DEBORAH L STOCKS | | 5045 PEMBERTON LN | | | THE COLONY | TX | 75056-2073 | |
| DEBORAH M LANFORD | | 2016 MENDOCINO WY | | | MODESTO | CA | 95350 | |
| DEBORAH M MASSENGALE | | 1580 VISTA DEL CERRO | | | LAS CRUCES | NM | 88007-8910 | |
| DEBORAH MEYER CUST | | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MEYER CUST | | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MILLER | | 3906 W Hwy 166 | | | CARROLLTON | GA | 30117-6554 | |
| DEBORAH MILLER | | 200 E 57TH ST APT 11K | | | NEW YORK | NY | 10022-2867 | |
| DEBORAH RUDD DE JARNETTE | | 1046 CLINTON RD | | | NATHALIE | VA | 24577-3345 | |
| DEBORAH SOLIS | | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| DEBORAH V LONICK | | W7383 RIVER HTS | | | SHAWANO | WI | 54166-1218 | |
| DEBORAH W HICKS | | 2713 PAR RD | | | SEBRING | FL | 33872-1232 | |
| DEBRA A COONEY | | 19910 MIDDLEGATE Ln | | | RICHMOND | TX | 77469 | |
| DEBRA A GILL | | 1701 LITTLE DRAKE AVE | | | WILLOW SPRING | NC | 27592-8659 | |
| DEBRA A WEST | | 4531 REAMS RD | | | SPRING HOPE | NC | 27882-8600 | |
| DEBRA ACEYTUNO | | 10014 RIDEAU ST | | | WHITTIER | CA | 90601-1836 | |
| DEBRA ANN COOK | | 1136 N MAIN ST | | | LIMA | OH | 45801-3606 | |
| DEBRA ANN KATSIROUBAS | | 1174 LLOYD AVE | | | AURORA | OH | 44202-9525 | |
| DEBRA DYER MIDDLETON | | 5716 RED HILL LN | | | FRISCO | TX | 75034-4817 | |
| DEBRA G ROBINSON | | 2124 WHITE OAK CIR | | | WICHITA | KS | 67207-5253 | |
| DEBRA J PETZOLD | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 230609255 | |
| DEBRA J PETZOLD | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 230609255 | |
| DEBRA KERSEY | | 10444 PARK TREE PL | | | GLEN ALLEN | VA | 23060-4487 | |
| DEBRA L DALTON | | 9085 WINTER SPRING DR | | | MECHANICAVILLE | VA | 23116-2826 | |
| DEBRA L ELLISON | | 6803 FOXFIRE PL | | | ATLANTA | GA | 30349-1384 | |
| DEBRA L GREENE | | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | |
| DEBRA L HITE & | | STERLING E HITE JT TEN | 122 PAR DR | | SALEM | VA | 24153-6811 | |
| DEBRA L JOHNSON | | 2139 WOODLEAF WAY | | | MOUNTAINVIEW | CA | 94040-3874 | |
| DEBRA L LAGANT | | 912 WADE AVE | | | GARNER | NC | 27529-4261 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA L MATHES | | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | |
| DEBRA LEDBETTER | | 168 CHULA VIS | | | BLANCO | TX | 78606-4802 | |
| DEBRA M KERSEY | | 10444 PARK TREE PLACE | | | GLEN ALLEN | VA | 23060 | |
| DEBRA M KERSEY | | 10444 PARK TREE PLACE | | | GLEN ALLEN | VA | 23060 | |
| DEBRA PETZOLD | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | |
| DECLAN W RAMSARAN | | 419 11 CRESCENT PL | | | SCARBOROUG | ONTARIO | M4C 5L9 | CANADA |
| DEIDRE M SMITH | | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | |
| DEIRDRE MC GREENE | | 42 SOPRIS MESA PL | | | CARBONDALE | CO | 81623-9854 | |
| DELBERT J DUCKINS II | | 431 ROCCO CIR | | | CORONA | CA | 92882-2511 | |
| DELFORD TAYLOR | | 3801 N 59TH DR | | | PHOENIX | AZ | 85033-4107 | |
| DELORES GLOVER | | 574 ELIZABETH LN SW | | | MABLETON | GA | 30126-4920 | |
| DELORES LAMBERT CUST FOR | | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS | 5316 W GRACE ST | RICHMOND | VA | 23226-1114 | |
| DELORES RUBENSTEIN | | 128 LAKESIDE AVE | | | COLTS NECK | NJ | 07722-1533 | |
| DELORES V RAIGNS | | 123 SOUTH WEST ST | | | PETERSBURG | VA | 23803 | |
| DEMORIS D MOSLEY | | 9117 S 2ND AVE | | | INGLEWOOD | CA | 90305-2827 | |
| DENI P ONGARO | | 16 GRANVILLE ST | | | BARRIE | ON | L4N 3J | CANADA |
| DENIESE M ESTOCK | | 10704 ARGONNE DR | | | GLEN ALLEN | VA | 23060-6447 | |
| DENIS BROUSSEAU | | 1115 RUE CHAMONIX | | | ST JEAN CH | | G6Z 1W1 | CANADA |
| DENIS CLYDE RUSSELL | | LOT 186 ABRAHAM ST | | | ROOTY HILL | NSW | 2766 | AUSTRALIA |
| DENIS FRADETTE | | CP 288 | 122 8IEME RUE | | ST GEDEON DE B | QC | | CANADA |
| DENIS WATTERS | | 3041 LOUISEVILLE | | | STE FOY | QUEBEC | G1X 1X5 | ENGLAND |
| DENISE E KLEIN | | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| DENISE L SUTTON | | 3966 PENINSULA CT | | | LAWRENCEVILLE | GA | 30044-2924 | |
| DENISE L VARLETTA | | 9080 LITTLE GARDEN WAY | | | MECHANICSVILLE | VA | 23116-5815 | |
| DENISE M SCHLEMMER | | 5564 VALLEYSIDE LN | | | ST LOUIS | MO | 63128-3761 | |
| DENISE MARIE HAAS | | 1330  & ERSON RD | | | CUYAHOGA FLS | OH | 44221-4306 | |
| DENISE MASCOLA | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546-3487 | |
| DENISE SARKEES | | 4402 LEONARD PKWY | | | RICHMOND | VA | 23221-1808 | |
| DENISON HULL HARVEY | | 138 BUIST AVE | | | GREENVILLE | SC | 29609-4602 | |
| DENNIS A AMBLER | | RR 1 | | | IRWIN | MO | 64759-9801 | |
| DENNIS A GREENE | | 3 STOREY RD | | | THORNLIE | | 6108 | AUSTRALIA |
| DENNIS A WILSON | | 4908 LAURENTIDE LN | | | TOLEDO | OH | 43614-2110 | |
| DENNIS C MCGREVY & | | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | MASHPEE | MA | 02649-4307 | |
| DENNIS C WILHELM | | 3866 SOMERSET AVE NE | | | ALBANY | OR | 97322-4502 | |
| DENNIS COLTON | | 151 OLDFIELD AVE | | | HASBROUCK HEIGHTS | NJ | 07604-2510 | |
| DENNIS E MARMER | | 7800 WOODYARD RD | | | CLINTON | MD | 20735-1959 | |
| DENNIS E SMITH | | 939 PARK ST | | | WAYNESBORO | PA | 17268-2150 | |
| DENNIS F OLIN | | 100 NORTHLIGHT WAY | | | FITCHBURG | WI | 53711 | |
| DENNIS G PITTMAN & | | CATHERINE T PITTMAN JT TEN | 4505 VANCOUVER DR | | JACKSONVILLE | FL | 32207-7460 | |
| DENNIS H CONOWITCH | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | |
| DENNIS J BOWMAN | | 3732 GLADES END LN | | | RICHMOND | VA | 23233-1778 | |
| DENNIS J TATOMIR | | 348 SEACLIFFE Dr W | | | LEAMINGTON | ONTARIO | N8H 4E1 | CANADA |
| DENNIS J WADE | | 2446 SPRUCE ST | | | NORFOLK | VA | 23513-4339 | |
| DENNIS J WAJDA | | C/O VERONICA S WAJDA | 6512 WINSTON DR | | WOODRIDGE | IL | 60517-1311 | |
| DENNIS J WATERS | | 14960 W KINGSWAY DR | | | NEW BERLIN | WI | 53151-5841 | |
| DENNIS J WILLIAMS | | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | |
| DENNIS L KIRBY | | 7726 E MANGUN RD | | | MESA | AZ | 85207-1216 | |
| DENNIS LEON JARRELL | | 5493 CEDAR FORK RD | | | RUTHER GLEN | VA | 22546-2622 | |
| DENNIS M BIGGS | | 6125 AMERSHIRE WAY | | | GLEN ALLEN | VA | 23059-6913 | |
| DENNIS M BUSHELL | | 25 MARTY CIR | | | ROSEVILLE | CA | 95678-7012 | |
| DENNIS M RITCHEY | | 7639 CLEAR CREEK CT | | | BLACKLICK | OH | 43004-9539 | |
| DENNIS M WHITE | | 567 GLEN EAGLES CT | | | INVERNESS | IL | 60067 | |
| DENNIS M WHITE | | 567 GLEN EAGLES CT | | | INVERNESS | IL | 60067-4346 | |
| DENNIS MOLINARI | | 1600 BLUE HERON DR | | | SARASOTA | FL | 34239-3703 | |
| DENNIS MORGAN | | 5956 GEORGIA DR | | | N HIGHLAND S | CA | 95660-4555 | |
| DENNIS STRAITS | | 9615 T R 50 | | | DOLA | OH | 45835-9735 | |
| DENNIS TREMBLAY | | 3193 RUE DES BLES D | | | LA PLAINTE | QUEBEC | J7N 1T1 | ENGLAND |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DENNIS WILLIAM VEST | | 7910 SHOALS Dr APT D | | | ORLAND O | FL | 32817 | |
| DENVER C PARSONS | | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER C PARSONS & | | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | LOUISVILLE | KY | 40272-4317 | |
| DENYS BIASOTTI | | 119 QUEEN ST WEST | | | ST JOHN | NB | E2M 2C5 | CANADA |
| DENYS R VILLAR | | SUITE #1414 | 1059 COLLINS AVE | | MIAMI BEACH | FL | 33139-5002 | |
| DEO PEREZ | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | |
| DERECK KERR | | 2/44 AUTUMN STREET | | | ORANGE | NSW | 2800 | AUSTRALIA |
| DEREK J SIDDONS | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181-9806 | |
| DEREK J SMITH & | | KERRI-A SMITH JT TEN | 5 MARY AILMORE | | BURLEIGH HEADS | QLD | 4220 | AUSTRALIA |
| DEREK J ZINSER | | 11708 THREE OAKS TRL | | | AUSTIN | TX | 78759-3833 | |
| DEREK MATTILA | | 16730 KIPPER TURN | | | MOSELEY | VA | 23120 | |
| DEREK S HOFFMUELLER | | 321 RIDEAU CRT N | | | LETHBRIDGE | ALBERTA | T1H 3T6 | GREECE |
| DESMOND ANTONY MCGILVERY | | 13 WALDENS DR | | | BRIDGETON | NJ | 08302-4422 | |
| DEVON L JOHNSON | | 301 2140 9TH AVE N | | | REGINA | SK | S4R 7Z8 | ENGLAND |
| DEXTER DEAN TITE | | 7540 SURREY DR | | | INDIANAPOLIS | IN | 46227-8562 | |
| DEXTER L AKERS | | 1301 FORT PLACE CT | | | WINSTON SALEM | NC | 27127-7445 | |
| DIANA BEAUFILS | | 192 FM 1784 | | | PLEASANTON | TX | 78064-6627 | |
| DIANA L CHAPPELL | | 15445 PINE VIEW LN | | | BEAVERDAM | VA | 23015-1723 | |
| DIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | |
| DIANA L SMITH | | 15445 PINE VIEW LN | | | BEAVERDAM | VA | 23015-1723 | |
| DIANA W DENTON | | 6102 BREMO RD | | | RICHMOND | VA | 23226-2508 | |
| DIANE A GILBERT | | RR 1 | 411 GILL RD | | MIDHURST | ON | L0L 1X0 | CANADA |
| DIANE E MYERS | | 6613 SAHALEE DR | | | FORT WORTH | TX | 76132-4508 | |
| DIANE HALEY WOOD | | 206 COLLEGE AVE | | | ASHLAND | VA | 23005-1611 | |
| DIANE J HARVEY | | 8937 OSBORNE TPKE | | | RICHMOND | VA | 23231-8112 | |
| DIANE M BRUNETTA | | 357 PO BOX | | | BRIDGETON | NJ | 08302 | |
| DIANE M MUNDY | | 7600 FOXHALL LN APT 3213 | | | RICHMOND | VA | 23228-3633 | |
| DIANE M WILSON | | 5910 BEACON HILL PL | | | CAPITOL HEIGHTS | MD | 20743-4216 | |
| DIANE MARY SUNDERLAND | | 1280 S POWERLINE RD | SUITE 24 | | POMPANO BEACH | FL | 33069-4342 | |
| DIANE P MC KENZIE | | 351 BAY RD | | | SOUTH HAMILTON | MA | 01982-1934 | |
| DIANE R BUSH | | C/O DIANE MORO | 1057 ELLIOTT ST | | WHEATLAND | WY | 82201-2325 | |
| DIANE RODRIQUEZ CUST | | MICHAEL RODRIQUEZ | UNIF TRF MIN ACT MD | 2313 BLOOMINGTON DR | LAS VEGAS | NV | 89134-0438 | |
| DIANN Y BARGERON | | 303 PARKVIEW PL | | | WOODSTOCK | GA | 30189-7059 | |
| DIANNA TILLETT | | 1311 H ST APT 3 | | | SACRAMENTO | CA | 95814-1918 | |
| DIANNE A FALES | | 300 SHERWOOD AVE | | | SATELLITE BEACH | FL | 32937-3038 | |
| DIANNE C MCINTYRE | | 399 MARY ST | | | ORILLIA | ONTARIO | L3V 3G4 | CANADA |
| DIANNE D FREESE | | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | |
| DIANZE I DUVERNAY | | C/O DIANZE D LEE | 7001 EDGEFIELD DR | | NEW ORLEANS | LA | 70128-2609 | |
| DIDIER BERTHOLET | | RUE COM TILOT 66 | | | JAMBES | | 5100 | BELGIUM |
| DING K TAM | | 3715 AUGUSTA AVE | | | BUTTE | MT | 59701-4305 | |
| DINH VAN TRAN | | 2813 SPRINGDALE RD | | | FT WORTH | TX | 76111-2829 | |
| DIOCEF R SAN MIGUEL | | 89 NEPTUNE DR | | | NORTH YORK | ON | M6A 1X2 | CANADA |
| DIRLEY L BALL | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| DIXIE D MAZZOLA | | PO BOX 73 | | | GIBSON | PA | 18820-0073 | |
| DIXIE H TIMBERLAKE | | 4000 MOSELEY RD | | | MOSELEY | VA | 23120-1114 | |
| DOLORES F TEMPLE | | 222 E MORRISON AVE | | | JASPER | MO | 64755-7158 | |
| DOLORES L NOEL | | PO BOX 63114 | | | PHILADELPHIA | PA | 19114-0914 | |
| DOLORES S WILSON | | 201 M & EL DR | | | GASTONIA | NC | 28056-8928 | |
| DOLORES SABISKY | | 1653 SHEPPARD AVE | | | NORFOLK | VA | 23518-2941 | |
| DOMENIC B BUERGLER | | 201 PETALUMA WAY | | | PETALUMA | CA | 94954-1327 | |
| DOMENICA VITELLI | | 19 CANAL ST | | | RARITAN | NJ | 08869-2018 | |
| DOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | MIAMI | FL | 33125-1732 | |
| DOMINIC C CONSTANTINE | | 6229 LONGLEAF PINE RD | | | SYKESVILLE | MD | 21784-4917 | |
| DON B TATE | | 5325 JERRI LN | | | FORT WORTH | TX | 76117-2569 | |
| DON C FRAZER | | 8215 YOL & A AVE | | | RESEDA | CA | 91335-1262 | |
| DON DELMAN | | 1508 SW 50TH ST APT 204 | | | CAPE CORAL | FL | 33914-3458 | |
| DON H KURTZ | | 1902 BORDEAUX CT | | | ALLEN | TX | 75002-2672 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DON J ADAMEK & JUDIE L ADAMEK JT | | TEN WRO SURVSHP | 6775 E LIVE OAK RD | | LODI | CA | 95240-9428 | |
| DON REARDON | | 4596 CEDAR GLEN PL | | | CASTLE ROCK | CO | 80109-7916 | |
| DON ROL & LYNCH | | N2105 STATE Hwy M35 | | | MENOMINEE | MI | 49858-9555 | |
| DON S SALZMAN | | 3926 CONNER GLENN DR | | | HUNTERSVILLE | NC | 28078-6404 | |
| DON SWARTOUT | | 6716 JACOBS WAY | | | MADISON | WI | 53711-3254 | |
| DONAHUE STEPHENS | | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294-2995 | |
| DONALD A FINOCCHIO CUST | | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | BEVERLY | MA | 01915-5812 | |
| DONALD A SIGLEY | | 19 BERGER ST | | | EMMAUS | PA | 18049 | |
| DONALD ABRAMS | | PO BOX 56 | | | BALBOA ISLAND | CA | 92662-0056 | |
| DONALD BRUCE HALL | | 241 LAWNHURST CT | | | HAMILTON | ONTARIO | | CANADA |
| DONALD C MAZE CUST | | CODY A MAZE | UNIF TRF MIN ACT PA | 855 SEBRING RD | BEAVER | PA | 15009-9383 | |
| DONALD C MEYERS | | 3126 W CARY ST # 304 | | | RICHMOND | VA | 23221-3504 | |
| DONALD C WILLIAMS & | | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | LODI | CA | 95242-4644 | |
| DONALD CARLSON | | 2321 MIDDLECOFF DR | | | GULFPORT | MS | 39507-2235 | |
| DONALD D ROHN | | 2329 W PINNACLE DR | | | DUNLAP | IL | 61525-8701 | |
| DONALD E BELL & DOROTHY D BELL | | TEN IN COM | POB 113 | | TARPLEY | TX | 78883 | |
| DONALD E SEFFENS & | | RUTH M SEFFENS TR UA 05 20 99 | DONALD E SEFFENS TRUST | 215 SR 61 E | NORWALK | OH | 44857 | |
| DONALD E STEPHENS | | PO BOX 734 | | | MOUNT DORA | FL | 32756-0734 | |
| DONALD E WALTON | | 10108 PARK LN NW | | | ALBUQUERQUE | NM | 87114-4954 | |
| DONALD EADE | | 716 NE CEDAR ST | | | LEES SUMMIT | MO | 64086-5422 | |
| DONALD FREDERICK SCHWAKE | | 204 N EL CAMINO REAL 304 | | | ENCINITAS | CA | 92024-2867 | |
| DONALD G ATKINSON | | 459 LESLIE BAY | | | BRAND ON | MB | R7A 2C8 | CANADA |
| DONALD G BURNETTE | | 10313 WALTHAM DR | | | RICHMOND | VA | 23238-4822 | |
| DONALD G HIGHBAUGH | | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | |
| DONALD G IVY & | | ELLA L IVY JT TEN | 2501 62ND AVE | | OAKLAND | CA | 94605-1406 | |
| DONALD G PETER | | 3772 RIDGE RD | | | PERKASIE | PA | 18944-3942 | |
| DONALD J ADAMEK | | 6775 E LIVE OAK RD | | | LODI | CA | 95240-9428 | |
| DONALD J LEE JR | | 4422 BLENHEIM RD | | | LOUISVILLE | KY | 40207-3473 | |
| DONALD K RUTLEDGE | | 198 PIN OAK DR | | | CHELSEA | AL | 35043-5213 | |
| DONALD L JONES JR | | 501 MAGNOLIA DR | | | EMPORIA | VA | 23847-2711 | |
| DONALD L KLOEPFEL | | 22315 177TH ST E | | | ORTING | WA | 98360-9291 | |
| DONALD L REED | | 214 NEWPORT AVE APT 3 | | | LONG BEACH | CA | 90803-5937 | |
| DONALD L STRANGE BOSTON CUST | | DONALD CAMERON STRANGE BOSTON | UNIF GIFT MIN ACT VA | 14232 HICKORY OAKS LN | ASHLAND | VA | 23005-3149 | |
| DONALD L STRANGE BOSTON CUST | | LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | |
| DONALD L STRANGE BOSTON CUST | | MEREDITH L STRANGE BOSTON | UNIF GIFT MIN ACT VA | 522 RIDGELEY LN | RICHMOND | VA | 23229-7236 | |
| DONALD P MACMILLAN | | 44F COACHWOOD DR | | | BRANTFORD | ON | N3R 5R3 | CANADA |
| DONALD R HOWE | | 501 S ALLISON AVE | | | GREENFIELD | MO | 65661-1403 | |
| DONALD R TUTTLE | | 6402 HARBOUR MIST LN | | | MECHANICSVILLE | VA | 23111-6529 | |
| DONALD ROBINSON JR | | 682 S ARBUTUS ST | | | LAKEWOOD | CO | 80228-3002 | |
| DONALD W BEDSOLE | | 580 HAGANS CT | | | GREENCOVE SPRINGS | FL | 32043-4536 | |
| DONALD W MCLENAGHEN | | 1768 SPRUCE STREET A | | | PRINCE GEORGE | BC | V2K 2R4 | CANADA |
| DONALD W SWANK III | | 2406 CROWNCREST DR | | | RICHMOND | VA | 23233-2504 | |
| DONALD WALTER | | 1651 DUNAWAY XING | | | FAIRVIEW | TX | 75069-1923 | |
| DONALD WAYNE FLETCHER | | 10463 LINCOLN CT | | | NORTHGLENN | CO | 80233 | |
| DONALD Y & A | | 1191 HYACINTH PL | | | WEST PALM BEACH | FL | 33414-8543 | |
| DONN A BURCH | | PO BOX 18052 | | | SAN JOSE | CA | 95158-8052 | |
| DONN KNAPP | | 2 ROYAL OAK DR | | | CLIFTON PARK | NY | 12065-5101 | |
| DONNA CRESS | | 2649 VANCOUVER ST | | | CARLSBAD | CA | 92010-1365 | |
| DONNA D LANKFORD | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116-6637 | |
| DONNA D SMITH | | 8291 ELLERSON GREEN TER | | | MECHANICSVILLE | VA | 23116-1881 | |
| DONNA D SMITH | | 8291 ELLERSON GREEN TER | | | MECHANICSVILLE | VA | 23116-1881 | |
| DONNA F WRIGHT | | 8208 THELMA LOU RD | | | MECHANICSVILLE | VA | 23111-5905 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONNA H LANKFORD | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116-6637 | |
| DONNA L DEATON | | C/O DONNA L DEATON MATTHEWS | 3152 HITCHING POST LN | | ROCK HILL | SC | 29732-8419 | |
| DONNA LATTA | | 5504 COPPERPENNY RD | | | CHESTERFIELD | VA | 23832-7577 | |
| DONNA M AYALA | | 22507 N 31ST AVE UNIT 17 | | | PHOENIX | AZ | 85027-1691 | |
| DONNA M CEISEL | | 1939 LINNEMAN ST | | | GLENVIEW | IL | 60025-4205 | |
| DONNA M DALTON CUST | | ROBERT C DALTON JR | UNDER THE VA UNIF TRAN MIN | 2016 OLD PRESCOTT CT | RICHMOND | VA | 23238-3532 | |
| DONNA M LOHNES | | 3A BIRCH GROVE DR | | | LWR SACKVI | NS | B4C 4E7 | CANADA |
| DONNA M PAYER | | 5 HANBURY CLOSE | | | PENRITH SOUTH | NSW | 2750 | AUSTRALIA |
| DONNA MARIE GRAHAM | | 838 BALSAM ST | | | BOISE | ID | 83706-2512 | |
| DONNA OXNAM | | 6440 N CAMINO ABBEY | | | TUCSON | AZ | 85718-2004 | |
| DONNA R KOFSKY | | 5651 E NICHOLS PL | | | ENGLEWOOD | CO | 80112-3067 | |
| DONNA WESTPHAL | | 22110 N BAJA DR | | | SUN CITY WEST | AZ | 85375-2961 | |
| DONOVAN G DUCQUETT | | 811 INTERNATIONAL DR APT K | | | CHARLOTTE | NC | 28270-6984 | |
| DORA CRISS | | C/O DORA M CRISS LAD | PO BOX 737 | | CROWELL | TX | 79227-0737 | |
| DORA GAMBOA | | 238 NE AMY ST | | | BURLESON | TX | 76028-2724 | |
| DORA L ROBERTSON | | 4415 BEULAH RD | | | RICHMOND | VA | 23237-1849 | |
| DORA T HALE | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | |
| DOREEN COOKSON HUNTER | | 37575 RICHARDSON GAP RD | | | SCIO | OR | 97374-9755 | |
| DORIS E HERBERT | | 97 W NORWALK RD APT 7 | | | NORWALK | CT | 06850-4429 | |
| DORIS J MUTHART | | 3265 REVERE CIR | | | SNELLVILLE | GA | 30039-6005 | |
| DORIS M NUNN TR | | UA 01 28 99 | DORIS M NUNN TRUST | 9518 AMSTER DR | SANTEE | CA | 92071-2766 | |
| DORIS MALASPINA CUST FOR | | MARK A MALASPINA U/GA | UNIF GIFTS TO MINORS ACT | 425 KENBROOK DR NW | ATLANTA | GA | 30327-4937 | |
| DOROTHY A JEANRENAUD | | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT | JACKSON | MS | 39211-3615 | |
| DOROTHY A LANZARO | | 13034 122ND PL | | | SOUTH OZONE PARK | NY | 11420-2710 | |
| DOROTHY BROCK | | 3241 PIONEER ST | | | OKLAHOMA CITY | OK | 73107-1943 | |
| DOROTHY E SCHMIDT CUST | | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN | 1223 ADAMS RD | WALDORF | MD | 20602-2992 | |
| DOROTHY H WALLING | | 102 WN WOODY RD | | | AZLE | TX | 76020-8802 | |
| DOROTHY HARRILL TR | | DOROTHY HARRILL TRUST | UA 03/04/91 | 3848 W MYRTLE AVE | PHOENIX | AZ | 85051-8257 | |
| DOROTHY J DONAGHY TOD | | DOROTHY FRANCO SOLOMON | SUBJECT TO STA TOD RULES | 2701 YACHT CLUB BLVD | FORT LAUDERDALE | FL | 33304-4543 | |
| DOROTHY J PAWLIKOWSKI | | 3400 MASON PL | | | RALEIGH | NC | 27604-2450 | |
| DOROTHY M BELL | | 1900 MAPLEWOOD AVE | | | RICHMOND | VA | 23220-5943 | |
| DOROTHY M BOGGS | | 10089 HOLLY RD | | | MECHANICSVILLE | VA | 23116-4005 | |
| DOROTHY M CLAY & | | BENJAMIN W CLAY JT TEN | 112 RIVER ST # 125 | | MIDDLETON | MA | 01949-2410 | |
| DOROTHY M SCHACHTE | | 4019 36TH AVE | | | MERIDIAN | MS | 39305-3202 | |
| DOROTHY M WEDDLE | | 5922 MEADOW RD | | | FREDERICK | MD | 21701-6731 | |
| DOROTHY ROSENBLOOM DOUGLAS | | 1514 NE 105TH ST | | | SEATTLE | WA | 98125-7652 | |
| DOROTHY V BUCKNER | | C/O SMS GROUP LLC | 530 FIFTH AVENUE 20TH FL | | NEW YORK | NY | 10036 | |
| DORSEY WILLIAM BRADFORD | | RR 1 BOX 158C | | | EVERTON | MO | 65646-9747 | |
| DOUG A WREDE | | 9500 B COPPER COVE Ln | | | RICHMOND | VA | 23294 | |
| DOUG A YOST | | 42 VAN ALLEN RD | | | GLEN ROCK | NJ | 07452-1321 | |
| DOUG WILLIAMS | | 5807 DREXAL AVE | | | NEW MARKET | MD | 21774-6351 | |
| DOUGLAS A FLYNN | | 81 165 GREEN VALLEY DR | | | KITCHENER | ON | N2P 1K3 | CANADA |
| DOUGLAS A NICHOLS | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601-4033 | |
| DOUGLAS A THOMPSON | | 11220 SUNFIELD Dr | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS B BUCHANAN | | 5418 BETTY CIR | | | LIVERMORE | CA | 94550-2315 | |
| DOUGLAS B S & S JR | | 2238 CONQUEST WAY | | | ODENTON | MD | 21113-2602 | |
| DOUGLAS BROWN | | 61 CYNTHIA CT | | | BARRIE | ONTARIO | L4M 2X3 | CANADA |
| DOUGLAS C OCHS | | 9516 MEADOW RIDGE LN | | | GAITHERSBURG | MD | 20882-3703 | |
| DOUGLAS C ROBERTSON | | 8056 HALL ST | | | LENEXA | KS | 66219-1868 | |
| DOUGLAS D BENNINGTON | | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | |
| DOUGLAS D GATES | | 8542 KENDOR DR | | | BUENA PARK | CA | 90620-4019 | |
| DOUGLAS F CROMWELL | | 2308 SETH WILLIAMS BLVD | | | CAMP LEJEANE | NC | 28547 | |
| DOUGLAS G MANKOVICH | | 1038 ESTATES VILLAGE LN | | | RICHMOND | VA | 23226-2957 | |
| DOUGLAS H ADDISON JR | | 1905 ALCOTT LN | | | BRUNSWICK | OH | 44212-4228 | |
| DOUGLAS J STOTKO | | 2354 W UNIVERSITY DR APT 1116 | | | MESA | AZ | 85201-5265 | |
| DOUGLAS J THOMAS | | 6935 BOTTLE BRUSH DR | | | PORT RICHEY | FL | 34668-6807 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS K BARNS | | 5306 ASPEN DR | | | ERIE | PA | 16506-1321 | |
| DOUGLAS K KRUCINSKI | | 1320 W 26TH ST | | | LORIAN | OH | 44052-4531 | |
| DOUGLAS KRAUCK | | 2312 GILROSE AVE | | | ST LOUIS | MO | 63114-5902 | |
| DOUGLAS L GATTO | | 108 FORGE HILL LN | | | PHOENIXVILLE | PA | 19460-2608 | |
| DOUGLAS M BROWN | | 61 CYNTHIA CT | | | BARRIE | ONTARIO | L4M 2X3 | CANADA |
| DOUGLAS M PALMER | | 18 BRIARBLUFF AVE | | | WEST HILL | ON | L2C 1S9 | CANADA |
| DOUGLAS M SABGA | | 106 TALBOT ST W | | | LEAMINGTON | ON | N8H 1M9 | CANADA |
| DOUGLAS OBSHARSKY | | 136 CHERRY PT DR | | | WHITE STONE | VA | 22578 | |
| DOUGLAS P GODFREY | | 12 WINDSOR PL | | | SAN FRANCISCO | CA | 94133-4152 | |
| DOUGLAS R DAVIS SR | | 1311 QUEENS PL | | | MIDLOTHIAN | VA | 23114-4516 | |
| DOUGLAS R SCHATZ | | 700 IVY FARM DR | | | CHARLOTTESVILLE | VA | 22901-8852 | |
| DOUGLAS ROWE | | 13 MURRAY WAY | | | BLACKWOOD | NJ | 08012-4400 | |
| DOUGLAS S BELT & | | DEBORAH A BELT JT TEN | 5302 CALEDONIA RD | | RICHMOND | VA | 23225-3010 | |
| DOUGLAS W BLAUSER | | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | |
| DOUGLAS W CLAY | | 2038 INDIAN FORT Dr | | | SURREY | BC | V4A 3L8 | CANADA |
| DOUGLAS W WESTFALL SR | | DOUGLAS W WESTFALL JR | UNIF GIFT MIN ACT MD | 5053 CREEK RD | SNOW HILL | MD | 21863 | |
| DOUGLASS E DEPASQUALE | | 849 REVERDY RD | | | BALTIMORE | MD | 21212-3220 | |
| DREW B MCGEHEE | | 611 BRUSSELS DR | | | COLLEGE STATION | TX | 77845-4764 | |
| DREW K KING | | 212 515 QUEEN VICTOR | | | HAMILTON | ONTARIO | L8W 1M9 | CANADA |
| DUANE A BRIGHT & NANCY J BRIGHT | | JT TEN WRO SURVSHP | 307 MADRONE ST | | REDWOOD CITY | CA | 94061-3817 | |
| DUANE A YATES | | 19200 BARNESVILLE RD | | | DICKERSON | MD | 20842-9731 | |
| DUANE GLACE | | 1704 S 39TH ST UNIT 44 | | | MESA | AZ | 85206-3845 | |
| DUANE L ALLEN | | 925 COVINGTON RD | | | LOS ALTOS | CA | 94024-5053 | |
| DUANE S STEIDINGER | | 310 S 4TH ST | | | FAIRBURY | IL | 61739-1606 | |
| DUNCAN STARR TUCKER | | PO BOX 614 | | | SCIO | OR | 97374-0614 | |
| DUNCAN W MCKINNON | | BOX 40026 | HIGHFIELD POST OFFICE | | CALGARY | AB | T2G 5G5 | CANADA |
| DUNG A HOANG | | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | |
| DURWOOD DAWSON & | | MARGARET S DAWSON JT TEN | 9406 CAMROSE RD | | RICHMOND | VA | 23229-5314 | |
| DUSTIN L BUTLER | | 12407 WINDBROOK DR | | | CLINTON | MD | 20735-1156 | |
| DWAIN A MCCLARD | | 4513 WELBY TURN | | | MIDLOTHIAN | VA | 23113 | |
| DWAYNE EUGENE GARMAN | | 790 CLARK ST | | | GALLITZIN | PA | 16641-1734 | |
| DWAYNE I FORDE | | 253 TIMBER CREEK LN SW | | | MARIETTA | GA | 30060-5478 | |
| DWAYNE M EDSINGA | | 207 TREES CT | | | SILVERTON | OR | 97381-2454 | |
| DWIGHT D ELLIS II | | 11113 GLEN HOLLOW CT | | | RICHMOND | VA | 23233-1860 | |
| DWIGHT P PINKLEY | | 2011 GREAT FALLS ST | | | MCLEAN | VA | 22101-5419 | |
| DYLAN SAMBUCETI | | 10718 LAWLER ST NO 6 | | | LOS ANGELES | CA | 90034 | |
| E C WALTON & | | JANE WALTON JT TEN | 8103 GLENBROOK CT | | MECHANICSVILLE | VA | 23111-2220 | |
| E SPENCER HODGE | | 5021 LAKE VIEW CIR | | | FT WORTH | TX | 76180-7809 | |
| E WESLEY WILLIS & | | HAZEL G WILLIS JT TEN | 3304 LANCEOR DR | | GLEN ALLEN | VA | 23060-3201 | |
| EARL A LABOVITZ | | 3254 N STONE GULLY CIR | | | MESA | AZ | 85207-1164 | |
| EARL CANFIELD | | 6010 150TH ST SE | | | SNOHOMISH | WA | 98296-4207 | |
| EARL GENE STOVALL | | 2756 TANGLEWOOD DR | | | CAPE GIRARDEAU | MO | 63701-2028 | |
| EARL L GRAVES | | 9405 BRAXTON WAY | | | MECHANICSVILLE | VA | 23116-3970 | |
| EARL M KNICK & | | VICKIE M KNICK JT TEN | 6740 SASSAFRAS DR | | QUINTON | VA | 23141-1359 | |
| EARL W TURNER & | | JACQUELINE G TURNER JT TEN | 41 RIVERVIEW LN | | COCOA BEACH | FL | 32931-2617 | |
| EARLIE L KNOX JR | | 8220 SUMMERVIEW CT | | | FORT WORTH | TX | 76123-1989 | |
| EARNEST MATTHEWS | | 16512 KILBY CT | | | UPPR MARLBORO | MD | 20774-7054 | |
| EASTON REID | | 72 LOPEN RD EDMONTON | | | LONDON | | N181PX | CANADA |
| EBGCSP PARTNERSHIP | | C/O GLENDA G MCKINNON | 999 WATERSIDE DR STE 1200 | | NORFOLK | VA | 23510-3300 | |
| EBONY E SEABROOKS MATTHEWS | | 6314 QUEENS LACE Cir | | | MECHANICSVLLE | VA | 23111 | |
| EDDIE DEL ROSARIO OLGUIN | | 128 ROWDEN DRIVE | | | ERDINGTON | | B23 5UR | ENGLAND |
| EDDIE J WHITE | | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376-5822 | |
| EDDIE RUTH LEWIS | | PO BOX 165 | | | SUNSET | TX | 76270-0165 | |
| EDGAR H MELTON JR | | 10226 POLLARD CREEK RD | | | MECHANICSVILLE | VA | 23116-4766 | |
| EDGAR LLOYD DRIGGERS JR | | 6925 STALL RD | | | CHARLESTON HEIGHTS | SC | 29406-4416 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDGAR PRADO | | PO BOX 1873 | | | MONROVIA | CA | 91017-5873 | |
| EDMOND S SIMPSON | | PO BOX 51052 | | | BOSTON | MA | 02205-1052 | |
| EDMUND CHAN | | 3338 EAST 45TH AVE | | | VANCOUVER | BC | V5R 3E7 | CANADA |
| EDMUND L SCHOLZ | | 38 HEMFORD CRES | | | NORTH YORK | ONTARIO | | CANADA |
| EDMUNDO CALLEJAS | | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | |
| EDNA D KALKER | | 916 GARVEY AVE | | | ELSMERE | KY | 41018-2500 | |
| EDUARDO R OLIVER | | 2761 THORNBERRY CT | | | DELTONA | FL | 32738-6833 | |
| EDWARD A CHAPPELL | | 601 POLLARD PARK | | | WILLIAMSBURG | VA | 23185-4032 | |
| EDWARD A JAMES | | 205 10224 119 AVE | | | EDMONTON | ALBERTA | T5G 0Z9 | CANADA |
| EDWARD A SELINGER | | 51 WOODSMILL RD | | | SHERMAN | IL | 62684-9707 | |
| EDWARD B BROGDON | | 503 ROSE CREEK LN | | | COLUMBIA | SC | 29229-8859 | |
| EDWARD BRASWELL | | PO BOX 10546 | | | HILO | HI | 96721-5546 | |
| EDWARD BROADBENT | | 21 REID CT | WILLIAMS LANE | | MORTLAKE LONDON | | SW14 | ENGLAND |
| EDWARD C MURGIA JR | | 3532 W CHICAGO ST | | | CHAND LER | AZ | 85226-3824 | |
| EDWARD CROESE | | 10 CHADWORTH PLACE | | | BAULKHAM HILLS | NSW | 2153 | AUSTRALIA |
| EDWARD D DAVIS | | PO BOX 171 | | | MORTONS GAP | KY | 42440-0171 | |
| EDWARD E BAILEY | | 1126 OAK AVE | | | WINDSOR | ON | N9A 5G4 | CANADA |
| EDWARD E BELLI III | | 607 TREE TERRACE PKWY | | | AUSTELL | GA | 30168-5543 | |
| EDWARD E BLAKE & | | JANE P BLAKE JT TEN | 479 BOSCOBEL FERRY RD | | MANAKIN-SABOT | VA | 23103-3119 | |
| EDWARD F KNIGHT JR & | | MARIANNE Z KNIGHT JT TEN | 1904 FON DU LAC RD | | RICHMOND | VA | 23229-4217 | |
| EDWARD F LOVE | | 103 HICKORY DR | | | PEACHTREE CITY | GA | 30269-2014 | |
| EDWARD GARY ULLRICH | | 1012 C & Y LN | | | MACHESNEY PARK | IL | 61115-1340 | |
| EDWARD H PERRY & JULIE P PERRY | | JT TEN WRO SURVSHP | 10330 HATCHER PATCH CV | | COLLIERVILLE | TN | 38017-8832 | |
| EDWARD J BUSH IV CUST FOR | | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO | 5121 DORIN HILL CT | GLEN ALLEN | VA | 23059-5536 | |
| EDWARD J KILROY | | 3504 SNAPDRAGON LN | | | MCKINNEY | TX | 75070-4650 | |
| EDWARD J KING & | | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | MT STERLING | KY | 40353-1019 | |
| EDWARD J LUCK | | 12902 MOUNT HERMON RD | | | ASHLAND | VA | 23005-7820 | |
| EDWARD J WILLIAMS | | 5270 SHERIDAN LN | | | RICHMOND | VA | 23225-6240 | |
| EDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | |
| EDWARD K RAINEY | | 1295 BRIARCLIFF RD | | | MACON | GA | 31211-1705 | |
| EDWARD L CLARY | | 1002 W HIGH ST | | | SOUTH HILL | VA | 23970-1206 | |
| EDWARD L HILAND CUST FBO | | SCOTT HILAND UNIF GIFT MIN ACT TN | 20 ACADEMY PL | | NASHVILLE | TN | 37210-2026 | |
| EDWARD L WALLACE | | 5106 WEEPING CHERRY DR | | | BROWNS SUMMIT | NC | 27214-9264 | |
| EDWARD M HENDRICKS | | 1286 89TH ST | | | NEW RICHMOND | WI | 54017-6959 | |
| EDWARD MCROBERT PERKINSON JR | | 221 ROSLYN HILLS DR | | | RICHMOND | VA | 23229-7441 | |
| EDWARD MCVEY | | 1818 CARMEL RD | | | GREENSBORO | NC | 27408-3120 | |
| EDWARD MONTGOMERY | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-5007 | |
| EDWARD NEIL ROSS & | | MARY JEAN ROSS JT TEN | 6513 ALLENA LN | | FORT WORTH | TX | 76118-6551 | |
| EDWARD O ROA | | 277 CARYL DR | | | LAWRENCE | NY | 11559-1248 | |
| EDWARD P KOZIOL | | 200 S & STONE DR | | | TAYLORS | SC | 29687-6641 | |
| EDWARD R JANSEN | | 14740 S SPUR DR | | | NORTH MIAMI | FL | 33161-2109 | |
| EDWARD T BRAITHWAITE | | 1027 MARCHETA ST | | | ALTADENA | CA | 91001-2558 | |
| EDWARD THIERY | | 416 HORNE AVE | | | WINSTED | CT | 06098-1224 | |
| EDWARD THOMAS BUNKER | | 24 HALMAHERA CRESCENT | | | LETHBRIDGE PARK | NSW | 2770 | AUSTRALIA |
| EDWARD W HITCHCOCK | | 8229 JOSE BENIO WAY | | | SACRAMENTO | CA | 95829-8155 | |
| EDWARD W LEMKE | | 3701 RIDGECROFT RD | | | BALTIMORE | MD | 21206-5024 | |
| EDWARD WASHINGTON | | 6 VANCE AVE | | | ERIAL | NJ | 08081-2196 | |
| EDWIN A WATERS | | 937 SAINT AGNES LN | | | BALTIMORE | MD | 21207-4855 | |
| EDWIN B NASH JR | | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR & WILLIAM L NASH | | TR UW EDWIN B NASH | 212 S MAIN ST | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR CUST | | LEE NASH UNDER THE VA UNIF | TRAN MIN ACT | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR CUST SARAH | | NASH UNDER THE VA UNIF TRAN | MIN ACT | 212 S MAIN ST | BLACKSTONE | VA | 23824-1845 | |
| EDWIN C MAITL & | | 9046 PROLONGE Ln | | | MECHANICSVILLE | VA | 23116 | |
| EDWIN G YARBROUGH | | 1821 BOYER RD | | | POWHATAN | VA | 23139-7619 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDWIN L MORITZ | | 1034 20TH ST | | | PORTSMOUTH | OH | 45662-2802 | |
| EDWIN L PETERSON | | PO BOX 5331 | | | DURANGO | CO | 81301-6815 | |
| EDWIN M DORMAN | | 224 W UTICA ST | | | SELLERSBURG | IN | 47172-1215 | |
| EDWIN W CARPENTER & | | REBECCA E CARPENTER JT TEN | 9005 KELLYWOOD CT | | GLEN ALLEN | VA | 23060-3607 | |
| EFREN JOSE CRUZ JR | | 8862 NEWPORT DR | | | WHITE LAKE | MI | 48386-4411 | |
| EILEEN M BARRILLI | | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | |
| ELAINE A KING & | | EARL L KING JT TEN | 9129 AVOCET CT | | CHESTERFIELD | VA | 23838-8943 | |
| ELAINE E PRICE | | RR #1 | | | MINESING | ON | L0L 1Y0 | CANADA |
| ELAINE FRIEDMAN | | 7631 N SANTA MONICA BLVD | | | MILWAUKEE | WI | 53217-3258 | |
| ELAINE M DELEON | | 127 BLUE SPRINGS DR | | | LEESBURG | GA | 31763-5715 | |
| ELAINE MARGUERTIE MULOCK RICHARD | | 62 STERLING ST | | | ST CATHARINES | ONTARIO | L2S 3T1 | CANADA |
| ELAINE ROTHENBERG CUST | | RICHARD N ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | RICHMOND | VA | 23229-7715 | |
| ELAINE S DE BISSCHOP CUST | | STACY J DE BISSCHOP UNIF | GIFT MIN ACT CT | 35 S POND CIR | CHESHIRE | CT | 06410-3761 | |
| ELAINE V RIGGS | | 6040 LYNDALE ST | | | DOUGLASVILLE | GA | 30135-2243 | |
| ELBERT L TANNER | | 2121 GRACE AVE | | | FORT WORTH | TX | 76111-2817 | |
| ELEANOR A MURPHY | | 100 COVE WAY | APT 610 | | QUINCY | MA | 02169-5883 | |
| ELEANOR GREENE & WILLIAM GREENE | | JT TEN WRO SURVSHP | C/O ELEANOR ANN DEYOUNG | 2927 86TH ST CIR E | PALMETTO | FL | 34221 | |
| ELEANOR M PEARSON | | 9615 VERVEILLE DR | | | VIENNA | VA | 22182-1455 | |
| ELGIN E SUITER | | PO BOX 923 | | | NORFOLK | VA | 23501-0923 | |
| ELI TILKIN & | | SHIRLEY TILKIN JT TEN | 1551 NE MIAMI GARDENS DR | APT 127 | N MIAMI BEACH | FL | 33179-4809 | |
| ELIA FABIOLA CARTER | | 610 HORSEPEN RD | | | RICHMOND | VA | 23229 | |
| ELIEZER MEYER | | 4024 INVERRARY BLVD APT 26A | | | LAUDERHILL | FL | 33319-4320 | |
| ELISABETH YORK | | 2816 HARDINGS TRACE LN | | | RICHMOND | VA | 23233-7002 | |
| ELISE L JENKINS | | 2404 LINCOLN AVE | | | RICHMOND | VA | 23228-4519 | |
| ELISHA WEIRICH | | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | |
| ELIZABETH A SAUM | | 811 COTTONWOOD LN | | | CARTERVILLE | IL | 62918-1394 | |
| ELIZABETH B PARSONS CUST | | JAMES ARGENT PARSONS UNIF GIFT MIN ACT VA | CYA 3140 | 1500 WESTBROOK AVE | RICHMOND | VA | 23227-3312 | |
| ELIZABETH BOYD SMITH | | PO BOX 69 | | | HANOVER | VA | 23069-0069 | |
| ELIZABETH C MORRIS & | | ALVIE E MORRIS JT TEN | 451 E WILLIAMSBURG RD | | SANDSTON | VA | 23150-1640 | |
| ELIZABETH DAVIS CUST | | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN | 2201 LOGAN ST | RICHMOND | VA | 23235-3459 | |
| ELIZABETH E ERWIN | | 1677 INDIAN PIPE COURT | | | POWHATAN | VA | 23139 | |
| ELIZABETH F BREYER CUST | | JULIA F BREYER UNDER THE VA | UNIF TRANSFERS TO MINORS | 1105 OLD CEDAR RD | MCLEAN | VA | 22102-2440 | |
| ELIZABETH FULLER CUST | | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | MARCUS HOOK | PA | 19061-2048 | |
| ELIZABETH G ATKINSON | | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227-4030 | |
| ELIZABETH G BUMPAS | | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | |
| ELIZABETH HADEN | | FLAT 7 25 LADYBRIDGE RD | CHEADLE HULME | | STOCKPORT | | | ENGLAND |
| ELIZABETH I DEHGHAN | | C/O ELIZABETH THOMAS | PMB 135 | 2508 N PRINCE ST | CLOVIS | NM | 88101 | |
| ELIZABETH IRWIN | | 38 LITTLECOTE DR | | | BIRMINGHAM | | | ENGLAND |
| ELIZABETH KELLEY | | 20919 NUNES AVE | | | CASTRO VALLEY | CA | 94546-5742 | |
| ELIZABETH KENNEDY | | C/O ELIZABETH MOORE | 2911 BUTLER CT | | LOUISVILLE | KY | 40218-1709 | |
| ELIZABETH L GLASS | | 2400 BARRETT CREEK BLVD APT 613 | | | MARIETTA | GA | 30066-4958 | |
| ELIZABETH M LOEB | | 60 VIA DESCANSO | | | MONTEREY | CA | 93940-6110 | |
| ELIZABETH M PETERSON | | 2201 CASTLEBRIDGE RD # 0 | | | MIDLOTHIAN | VA | 23113-4010 | |
| ELIZABETH PANKE CUST FOR | | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS | 2225 BEECHCREEK LN | CINCINNATI | OH | 45233-1706 | |
| ELIZABETH R WARREN | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| ELIZABETH SUK WILKINS | | 3384 WINDRIDGE DR | | | COLUMBUS | OH | 43232-6186 | |
| ELIZABETH W WARFIELD | | 4525 E DON JOSE DR | | | TUCSON | AZ | 85718-1610 | |
| ELIZABETH Y WASHINGTON | | 3550 VILLAGE PKWY | | | DOUGLASVILLE | GA | 30135-8233 | |
| ELLA P MORRIS | | C/O ELLA P SAXMAN | 1068 E ALAMEDA DR | | TEMPE | AZ | 85282-3949 | |
| ELLEN D MITCHELL | | 11101 PARK RIDGE RD | | | FREDERICKSBURG | VA | 22408-2539 | |
| ELLEN E HUNT | | 102 PARK DR | | | CRANFORD | NJ | 07016-1832 | |
| ELLEN ESSES | | 4656 BEACON DR | | | SARASOTA | FL | 34232-5218 | |
| ELLEN G DOUGLAS | | 1628 SHERRON RD | | | DURHAM | NC | 27703-8879 | |
| ELLEN J PACKARD | | PO BOX 4 | | | WASHINGTON GROVE | MD | 20880-0004 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELLERY DAVIDSON | | 2602 E VIRGINIA AVE | | | PHOENIX | AZ | 85008-1929 | |
| ELLIOT BECKER | | 3019 HANOVER AVE | | | RICHMOND | VA | 23221-2819 | |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | GEORGETOWN | DE | 19947-2730 | |
| ELLISON BLANTON | | PO BOX 113 | | | BUMPASS | VA | 23024-0113 | |
| ELMA V GALINDEZ | | 4693 ARDMORE LN | | | VIRGINIA BEACH | VA | 23456-5039 | |
| ELOISE G GRAVELY | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | |
| ELOISE MILAGROS GETTYS | | 5105 EDGEVIEW RD | | | COLUMBUS | OH | 43207-4931 | |
| ELSA A MANSON | | 35 OAK GROVE DR | | | DALLAS | GA | 30157-9595 | |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023-6412 | |
| ELSIE GORDON | | 401 S 39TH ST | | | CORSICANA | TX | 75110-4827 | |
| ELWIN A MURLEY | | 800 O'CONNELL DR | | | CORNER BROOK | NL | | CANADA |
| ELWOOD C LARDER | | 3091 DIX FRK | | | SIDNEY | KY | 41564-8837 | |
| EMAD M ABDULJABER | | 533 BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | |
| EMAD MOHAMED SADEK | | 750 BURNHAMTHORPE RD UNIT 32 | | | MISSISSAUGA | ON | L4Y 2X3 | CANADA |
| EMANUEL VASILAS & | | LILLIAN S VASILAS JT TEN | 1207 KING ST | | ALEXANDRIA | VA | 22314-2926 | |
| EMILE TAVERNIER | | 1665 AVE DES SABLES | | | ST AND RE | EST | J0V 1X0 | CANADA |
| EMILIO CARATTINI | | 10713 CHARLESFIELD CT | | | RICHMOND | VA | 23238-8108 | |
| EMILY F SMITH | | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| EMILY S RICKMAN | | 14260 CAMACK Trl | | | MIDLOTHIAN | VA | 23114 | |
| EMMA DANCIGER | | 17194 PRESTON RD | STE 102 PMB 298 | | DALLAS | TX | 75248 | |
| EMMA ELIZABETH CUTTS | | 5312 LIMESTONE DR | | | RICHMOND | VA | 23224-4720 | |
| EMMA LOU S FIDLER & | | G BECKWITH FIDLER JT TEN | 5516 JAMSON RD | | RICHMOND | VA | 23234-4634 | |
| EMMETT C BEAVERS CUST | | TIMOTHY C BEAVERS | UNIF GIFT MIN ACT OH | 2467 KIMBERLY DR | TOLEDO | OH | 43615-2740 | |
| EMMETT H HELMS | | PO BOX 2757 | | | HONOLULU | HI | 96803-2757 | |
| EMMIT AARON LUTHER | | 750 Hwy 106 N | | | DANILSVILLE | GA | 30633-4562 | |
| ENRIQUE G SOLIS | | 347 MONTCALM ST | | | CHULA VISTA | CA | 91911-2415 | |
| ERIC A JONAS JR | | 1900 E FRANKLIN ST APT 305 | | | RICHMOND | VA | 23223-6979 | |
| ERIC A SCHAFF | | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | |
| ERIC A TOPACIO | | 6007 SIERRA VIEW WAY | | | SAN DIEGO | CA | 92120-3837 | |
| ERIC ATKINSON | | 62 THE AVENUE | | | MC CRAE | VIC | 3938 | AUSTRALIA |
| ERIC B DAVIS | | 809A W FIR ST | | | SEQUIM | WA | 98382-3216 | |
| ERIC BERGERON | | 856 RUE ALINE | | | ASCOT | QUEBEC | J1H 6A6 | CANADA |
| ERIC BULLER | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229-3916 | |
| ERIC C SINDELAR | | 2696 E 132ND PL | | | THORNTON | CO | 80241-2061 | |
| ERIC D LACEWELL | | 722 EVERGREEN CHURCH RD | | | DELCO | NC | 28436-9470 | |
| ERIC DESILETS | | 1428 ROUTE 116 QUEST | | | PRINCEVILL | QUEBEC | G6L 4K7 | CANADA |
| ERIC DESILETS | | 1428 ROUTE 116 OUEST | | | PRINCEVILL | QUE | G6L 4K7 | CANADA |
| ERIC DOMINGUEZ | | PO BOX 3038 | | | SPRING | TX | 77383 | |
| ERIC H MIR & A | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | |
| ERIC J DALTON | | PO BOX 98 | | | LANGHORNE | PA | 19047-0098 | |
| ERIC J PAIGE | | 2390 GREENBRIAR DR | | | ST LOUIS | MO | 63033-1039 | |
| ERIC J RIGG | | 17740 SCHERZINGER LN APT 211 | | | CANYON COUNTRY | CA | 91387-1667 | |
| ERIC L BROWN | | 1728 CANTON AVE | | | NORFOLK | VA | 23523-2308 | |
| ERIC L WOODLIEF | | 9108 TALL TIMBER DR | | | KNOXVILLE | TN | 37931-4352 | |
| ERIC M GOLDEN | | 1808 NW 41ST ST | | | OKLAHOMA CITY | OK | 73118-2408 | |
| ERIC MAX BOSE JR | | 4185 SAGEWOOD CT | | | BATAVIA | OH | 45103-2649 | |
| ERIC N ORANGE | | 918 BORDEN RD | | | BUMPASS | VA | 23024-4228 | |
| ERIC P FLIEGELMAN | | 5407 PLANTATION CT | | | NORTH WALES | PA | 19454-3745 | |
| ERIC R BROOKS | | 6518 QUIET HOURS | | | COLUMBIA | MD | 21045-4904 | |
| ERIC R PETERSEN CUST FOR | | BENJAMIN E PETERSEN U/CT UNIF | GIFTS TO MINORS ACT | 60 RIVER EDGE FARMS RD | MADISON | CT | 06443-2756 | |
| ERIC R SCHNEIDER | | 3610 W CLEVEL & ST | | | TAMPA | FL | 33609-2811 | |
| ERIC R WIEG & T | | 315 W 31ST ST | | | RICHMOND | VA | 23225-3723 | |
| ERIC SAMSEL | | 18823 IRVONA AVE | | | LAKEVILLE | MN | 55044-4495 | |
| ERIC SAQUET | | CANADALAAN 254A | | | ANTWERPEN | | 2030 | BELGIUM |
| ERIC V SIMMERMON | | 2776 GOODWIN RD | | | BETHEL | OH | 45106 | |
| ERIC W BELL | | 10520 RIVER RIDGE RD | | | KNOXVILLE | TN | 37922-5547 | |
| ERIC Y HARBOTTLE | | 410 CONLIN RD E | | | OSHAWA | ONTARIO | L1H 7K5 | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ERICA A TAYLOR | | 181 FOUR SEASONS DR | | | CHARLOTTESVILLE | VA | 22901-1357 | |
| ERICA E BERGER | | 91 PHEASANT RDG | | | NISKAYUNA | NY | 12309-2540 | |
| ERICK ARMESON | | 1106 MEADE AVE | | | FULLERTON | CA | 92833-3442 | |
| ERIK J TROMP | | 1 PARTRIDGE ST REAR APT | | | LONDON | ON | N5Y 3R5 | CANADA |
| ERIK K FRASER | | 259 HAMPTON AVE | | | SARNIA | ON | N7S 4Y7 | CANADA |
| ERIK KVAVEN | | 5814 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112-2361 | |
| ERIK L BERGAN | | 1746 WARE AVE | | | EAST POINT | GA | 30344-3053 | |
| ERIK R HANSON | | 10301 NIGHTINGALE AVE | | | FOUNTAIN VALLEY | CA | 92708-7417 | |
| ERIK ROJAS | | 10880 Hwy 67 SPC 65 | | | LAKESIDE | CA | 92040-1452 | |
| ERIKA H MANNINGHAM | ERIKA H NICKENS | | 51 THRUSH TER | | EAST GREENBUSH | NY | 12061-4133 | |
| ERINE E WILLIAMS | | 3112 WALLABY TRACE UNIT 506 | | | RICHMOND | VA | 23294 | |
| ERMINDA ROMERO | | 12401 VALENTANO AVE | | | BAKERSFIELD | CA | 93312 | |
| ERNANI GIAMBUZZI | | 4 GRANGE CRESCENT | | | CAMBRIDGE PARK | NSW | 2750 | AUSTRALIA |
| ERNEST A BROCKMILLER | | 9845 E MICHIGAN AVE | | | SUN LAKES | AZ | 85248-6619 | |
| ERNEST A SOSA | | 12860 NW 8TH AVE | | | MIAMI | FL | 33168-2706 | |
| ERNEST E MONRAD | | 91 DEAN RD | | | WESTON | MA | 02493-2709 | |
| ERNEST G BOOTH | | 65 PARK ST EAST | | | PORT CREDIT | ON | L5G 1M3 | CANADA |
| ERNEST G HARRIS | | 637 20TH ST S | | | ARLINGTON | VA | 22202-2717 | |
| ERNEST W PLOTT | | 6267 RIVERVIEW RD | | | PENINSULA | OH | 44264-9624 | |
| ERNESTINE A CONLEY | | 4906 WHITE OAK LN | | | FORT WORTH | TX | 76114-2918 | |
| ERNESTO HERN & EZ | | 11342 CYPRESS LEAF DR | | | ORLANDO O | FL | 32825-5873 | |
| ERROL E HINDS | | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | |
| ERSKINE JOHNSON | | 1616 E 93RD ST | | | CLEVELAND | OH | 44106-1589 | |
| ERVIE L JONES | | 6130 CAMINO REAL SPC 180 | | | RIVERSIDE | CA | 92509-8180 | |
| ERWIN S PEARL & FELICE A PEARL | | JT TEN WRO SURVSHP | 6019 KATELYN CT | | ALEXANDRIA | VA | 22310-4424 | |
| ESER ARMAS A | | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | |
| ESTHER L SWAN CUST | J ALLAN SWAN | UDR SD UNI GFT TO MINOR | 5405 PINEDALE HTS | | RAPID CITY | SD | 57702-2013 | |
| ETHEL DUTTON & | CHARMION M DUTTON JT TEN | 28543 WEST RD | | | NEW BOSTON | MI | 48164-9476 | |
| ETHEL STINCHCOMB CUST | GAIL STINCHCOMB | UNIF GIFT MIN ACT MD | 716 SHORE RD | | SEVERNA PARK | MD | 21146-3454 | |
| ETTA C BOWIE & | RODNEY H BOWIE JT TEN | 62 ROOSEVELT AVE | | | NORWICH | CT | 06360-3325 | |
| EUGENE E MADISON | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | |
| EUGENE EVANS & | LILLIAN EVANS JT TEN | 133 PEAT MOSS RD | | | WHITE HAVEN | PA | 18661-3801 | |
| EUGENE G WINGERT | RR 2 BOX 175 | | | | GOLDEN CITY | MO | 64748-9802 | |
| EUGENE HOPKINS | | 3314 LADINO CT | | | WOODBRIDGE | VA | 22193-1018 | |
| EUGENE LADIN | | 10824 DOMINION FAIRWAYS DR | | | GLEN ALLEN | VA | 23059-6900 | |
| EUGENE PASSMAN | | 2949 W WESCOTT DR | | | PHOENIX | AZ | 85027-4936 | |
| EUGENE SCOTT | | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | |
| EUNICE P BURROW | | 4815 SUECLA DR | | | RICHMOND | VA | 23231-2921 | |
| EUNICE V MARTIN | | 4114 TOWNHOUSE RD APT R | | | RICHMOND | VA | 23228-5329 | |
| EUSEBIA E ESPINOSA | | 3609 N HARDING ST | | | FORT WORTH | TX | 76106-4406 | |
| EUSEBIA ESPINOSA | | 3609 N HARDING ST | | | FT WORTH | TX | 76106-4406 | |
| EUSEBIO RENTERIA | | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | |
| EVA BRUMMER | | 4514 AUGUSTA AVE | | | RICHMOND | VA | 23230-3738 | |
| EVA CHAMBERS | | 280 LENOX AVE APT M | | | OAKLAND | CA | 94510 | |
| EVA W WHITE | | 1510 E PINE ST | | | GOLDSBORO | NC | 27530-6134 | |
| EVAN A EWASKO | | 19 JANE CRES | | | BARRIE | ON | D9D 8F5 | CANADA |
| EVE B WILDRICK CUST FOR | ASHLEY WILDRICK U/PA UNIF | GIFTS TO MINORS ACT | 536 DELANCEY ST # T | | PHILADELPHIA | PA | 19106-4106 | |
| EVE DIXON | | 9507 LECHNER RD | | | FT WORTH | TX | 76179-4056 | |
| EVELYN A MAURICE | | 4907 EVELYN BYRD RD | | | RICHMOND | VA | 23225-3101 | |
| EVELYN ANN HELLER | | 239 DUXBURY RD | | | ROCHESTER | NY | 14626-2503 | |
| EVELYN C CRISMAN | | 23091 CAROLWOOD LN | | | MILFORD | VA | 22514-2516 | |
| EVELYN GAINEY | | 9606 DRY CREEK RD | | | RICHMOND | VA | 23832-1933 | |
| EVELYN ILLION & THEODORA KAMEN | | JT TEN WRO SURVSHP | 434 CLINTON PL APT 501 | | RIVER FOREST | IL | 60305-2220 | |
| EVELYN JUSTINIANO | | CALLE LAS MARIAS #32 | | | MAYAGUEZ | PR | 00680 | Puerto Rico |
| EVELYN L JOHNSON & | DONALD R JOHNSON JT TEN | 1321 STUART ST | | | CHARLESTON | WV | 25302-1327 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EVELYN LEWINSON CUST | | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | SCOTTSDALE | AZ | 85254-1039 | |
| EVELYN MANGAN | | 3338 N SILVERDALE RD | | | OCONOMOWOC | WI | 53066-4217 | |
| EVERETT T BREAUX II | | 1503 APRIL CT | | | VIRGINIA BEACH | VA | 23464-7969 | |
| F DAVID NIEDERAUER & | | PATRICIA L NIEDERAUER JT TEN | 16260 LOS SERENOS ROBLES | | MONTE SERENO | CA | 95030-3026 | |
| F JACQUELYN LIPSCOMB TOD | | JASMINE THOMPSON | SUBJECT TO STA TOD RULES | 9016 KINSALE CIR | RICHMOND | VA | 23228-2231 | |
| FABIO F MARTINELLO | | 40 MADRAS PLACE | | | BRAMALEA | ONTARIO | L6S 2Z2 | CANADA |
| FABIOLA C EVANS | | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | |
| FAREED R ALSHEBLI | | 3001 C ST STE 712 | | | SACRAMENTO | CA | 95816-3326 | |
| FAYESHAWN D SMITH | | 2904 WINDING Trl DR | | | VALRICO | FL | 33594-7918 | |
| FELICIA C ROYALL | | PO BOX 11254 | | | RICHMOND | VA | 23230-1254 | |
| FELICIA SHARPE | | 6784 EASTGATE DR | | | MAYFIELD VILLAGE | OH | 44143-2302 | |
| FELICIA SHARPE | | 6784 EASTGATE DR | | | MAYFIELD VILLAGE | OH | 44143-2302 | |
| FELIX MOSS | | 3510 MOUNTAIN RD | | | HAYMARKET | VA | 20169-1720 | |
| FERN & D GOMEZ | | 1660 NE 57TH ST | | | FT LAUDERDALE | FL | 33334-5911 | |
| FERN & O L MACK | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | |
| FERN & O MENDEZ | | 1931 W BEVERLY DR | | | ORANGE | CA | 92868-2020 | |
| FERN & O REYES | | 7321 MAPLEWOOD CT | | | CORONA | CA | 92880-8520 | |
| FIDEL ALONZO | | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | |
| FINBAR A WHITEHALL | | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | |
| FIONA DIAS | | 318 OVERLOOK LN | | | WEST CONSHOHOCKEN | PA | 19428-2634 | |
| FIRST CHRISTIAN CHURCH | | OF ROANOKE | 344 CHURCH AVE SW | | ROANOKE | VA | 24016-5008 | |
| FLORENCE J LIPSCOMB & | | CECIL J LIPSCOMB JT TEN | 9016 KINSALE CIR | | RICHMOND | VA | 23228-2231 | |
| FLOYD C WORSHAM JR | | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD L WALLS | | 1966 NEWBURG HTS | | | CHARLOTTESVILLE | VA | 22903-7823 | |
| FONTAINE A FOX & | | GEORGE W FOX JT TEN | 37 AERO DR | | WAYNESBORO | VA | 22980-6520 | |
| FORREST D TAYLOR | | 3723 PINTO PL | | | ONTARIO | CA | 91761-5110 | |
| FRAN HECHT | | PO BOX 254 | | | ORANGEBURG | NY | 10962-0254 | |
| FRANCES A WINTERHALTER | | 7441 CARNATION PL | | | COMMERCE CITY | CO | 80022-1434 | |
| FRANCES CAPPS AMOS | | PO BOX 33 | | | NOTTOWAY | VA | 23955-0033 | |
| FRANCES E LAFRENIERE | | 17 FLORENCE STREET | | | BARRIE | ON | L4N1X6 | CANADA |
| FRANCES E SMITH | | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| FRANCES E TUREN | | 15 ELIOT RD | | | ARLINGTON | MA | 02474-8224 | |
| FRANCES GAUNA | | 2121 MARKET AVE | | | FT WORTH | TX | 76106-7930 | |
| FRANCES MORRIS | | 61 STANDEDGE WILNECOTE | TAMWORTH | | STAFFORDSHIRE | | | ENGLAND |
| FRANCES RAGINS | | 230 E 88TH ST APT 14E | | | NEW YORK | NY | 10128-3356 | |
| FRANCES S CREWS | | 8605 ACKLEY AVE | | | RICHMOND | VA | 23228-2903 | |
| FRANCESCO PAOLUCCI | | 96 DUNCOMBE ST | | | BLETCHLEY MILTON KEYNES | | MK2 2LY | ENGLAND |
| FRANCINE ISENBORGHS | | MAURENNE 27 | 5841 EMINES | | MAURENNE-HA | | 5540 | BELGIUM |
| FRANCINE PLIES | | 116 WOODARD AVE | | | CLEBURNE | TX | 76033-5744 | |
| FRANCIS CLARY | | 27601 ALTA VISTA WAY | | | SUN CITY | CA | 92585-3934 | |
| FRANCIS E REICHERT | | 1945 W POINT PIKE | PO BOX 128 | | WEST POINT | PA | 19486-0128 | |
| FRANCIS E TELEGADAS | | 8204 YOL & A RD | | | RICHMOND | VA | 23229-4100 | |
| FRANCIS H RINEHART | | 31 EASTMOOR DR | | | MOUNT VERNON | OH | 43050-1442 | |
| FRANCIS K MOCKEY | | 81 BRALAN CT | | | GAITHERSBURG | MD | 20877-1659 | |
| FRANCIS L IVY | | 8218 ASHBROOK DR | | | SOUTHAVEN | MS | 38671-4806 | |
| FRANCIS L RAWL & | | MIRIAM F RAWL JT TEN | 940 WOODLAWN AVE | | COLUMBIA | SC | 29209-1441 | |
| FRANCIS W DOMURAT | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233-7714 | |
| FRANCIS W DOMURAT | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233-7714 | |
| FRANCISCO JARAMILLO | | 10571 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCOIS ARSENEAULT | | 2485 RUE DES PLAINES | | | JONQUIERE | QC | G7X 8V6 | CANADA |
| FRANCOIS BELLFOY | | 188 MONTCLAIR ST | | | HULL | QUEBEC | | CANADA |
| FRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | |
| FRANK DE AGRO & | | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | SYOSSET | NY | 11791-6908 | |
| FRANK DOMURAT | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233-7714 | |
| FRANK E KALINOSKI | | 1789 NAPA SUWE LN | | | WAUCONDA | IL | 60084-1411 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FRANK HOBOR | | 20 SOUTHPORT ST APT 505 | | | TORONTO | ON | M6S 4Y8 | CANADA |
| FRANK J KOBOS | | 34 JEFFERSON ST | | | LAWRENCE | MA | 01843-2420 | |
| FRANK J LIBERTINE | | 44 SULLY LN | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK J PONCE | | 15397 MARTOS RD | | | FONTANA | CA | 92337-0973 | |
| FRANK LINO MATTIOLI & | | BEATRICE MATTIOLI JT TEN | PO BOX 174 | | ITASCA | IL | 60143-0174 | |
| FRANK M PORTER | | 344 LEE BLVD | | | SEYMOUR | IN | 47274-2049 | |
| FRANK MAGANA | | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK MESHELL ROUMILLAT III | | 2404 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-2501 | |
| FRANK MIKHAIL | | 5831 MONROE ST APT 207 | | | SYLVANIA | OH | 43560-2261 | |
| FRANK N CANNELLA | | 117 SHAMROCK CIR | | | SAVANNAH | GA | 31406-6239 | |
| FRANK NELSEN | | PO BOX 631 | 215 E CURTIS ST | | AVOCA | IA | 51521-3010 | |
| FRANK PRONIO | | 22 ALFRED ST | | | MAPLE ON | ON | L0J 1E | CANADA |
| FRANK R LEIFHEIT & | | JEAN E LEIFHEIT JT TEN | 10416 50TH ST | | MIRA LOMA | CA | 91752-1911 | |
| FRANK R NANCE | | 1998 AVIS LN | | | TUCKER | GA | 30084-6109 | |
| FRANK SALAZAR | | 1230 PASEO MAGDA APT 225 | | | CHULA VISTA | CA | 91910 | |
| FRANK THOMAS | | RR 1 BOX 445 | | | FAYETTE CITY | PA | 15438-9703 | |
| FRANK URSO | | 3070 FOULK RD | | | BOOTHWYN | PA | 19061-2001 | |
| FRANK W JUNG | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-2625 | |
| FRANK W PHILLIPSON | | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | |
| FRANK W WICHOWSKI & | | DEBORAH A WICHOWSKI JT TEN | 3501 TCU BLVD | | ORLANDO | FL | 32817-2314 | |
| FRANKIE L BOWMAN | | 1290 SIESTA CT | | | MINDEN | NV | 89423-7820 | |
| FRANKIE VASQUEZ | | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKLIN BERRY | | 5906 6TH AVE | | | LOS ANGELES | CA | 90043-3265 | |
| FRANKLIN BURCHFIELD | | 6028 MAYBROOK WAY | | | GLEN ALLEN | VA | 23059-6903 | |
| FRANKLIN FR & | | 3500 S GREENVILLE ST APTC16 | | | SANTA ANA | CA | 92704 | |
| FRANKLIN J STEAD | | 4708 TAMEO CT | | | GLEN ALLEN | VA | 23060-3619 | |
| FRANKLIN M O SULLIVAN | | 2381 DALE AVE | | | EUGENE | OR | 97408-7551 | |
| FRANKLIN O SHOCKLEY | | 9187 DUN ROAMIN LN | | | MECHANICSVILLE | VA | 23116-3923 | |
| FRANKLIN W BELL | | 2501 SAINT REGIS DR | | | RICHMOND | VA | 23236-1593 | |
| FRANKLIN W BELL & | | MARILYN J BELL JT TEN | 2501 SAINT REGIS DR | | RICHMOND | VA | 23236-1593 | |
| FRANTZ JEANTY | | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | | PORT SAINT LUCIE | FL | 34983-1938 | |
| FRED A KIRKMAN & KATHE L KIRKMAN | | JT TEN WRO SURVSHP | 867 CROSSCREEK RD | | KERNERSVILLE | NC | 27284-8417 | |
| FRED CACCIOLA | | C/O ROBERT J CACCIOLA | 4 LARI LN | PO BOX 3 | SHELTER ISLAND | NY | 11964-0003 | |
| FRED COMBS | | 4316 147TH ST | | | MIDLOTHIAN | IL | 60445-2603 | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | |
| FRED HENKLE | | 45 TOBIN LN | | | EDWARDSVILLE | PA | 18704-2325 | |
| FRED JOHN HUDOCK | | 5944 MADISON ST | | | MORTON GROVE | IL | 60053-3358 | |
| FRED M DUDLEY | | 3006 BALSTER LN | | | RICHMOND | VA | 23233-1921 | |
| FRED MAGEE JR | | 3701 GENERAL PATCH ST NE | | | ALBUQUERQUE | NM | 87111-3253 | |
| FRED SAMUEL GALLOWAY JR | | 182 MILL ST | | | PITTSTON | PA | 18640-2616 | |
| FRED SOLIVEN | | 13884 EUCLID ST APT A5 | | | GARDEN GROVE | CA | 92843-3452 | |
| FREDDY DOOLITTLE | | 9500 W OAKLAWN RD | | | BILOXI | MS | 39532-7807 | |
| FREDERIC PROULX | | 2231 CSLO | | | LAVAL | QUE | H7K 2E5 | CANADA |
| FREDERIC ST AMOUR | | 467 GAGNON | | | TERREBONNE | | QCL9K'6J9 | CANADA |
| FREDERICK A CRAWFORD | | 1418 S 11TH AVE | | | MAYWOOD | IL | 60153-1962 | |
| FREDERICK BRUMETT | | 16 JESSICA DR | | | S WINDSOR | CT | 06074-1822 | |
| FREDERICK J BARNES & | | VIRGINIA GORTYCH-BARNES JT TEN | 438 EDGEMONT RD | | STROUDSBURG | PA | 18360-8190 | |
| FREDERICK J SHARP | | 170 BERKSHIRE RD | | | FORRESTFIELD | WA | 6058 | AUSTRALIA |
| FREDERICK W BOYLEN | | 10 WOODWORTH AVE | | | ST THOMAS | ON | N5P 3J2 | CANADA |
| FREDERICK W EARLY | | 7453 TROUB Ln | | | MECHANICSVILLE | VA | 23111 | |
| FREDRICK D WASHINGTON | | 2239 GILBERT LN | | | KNOXVILLE | TN | 37920-3647 | |
| FREDRICK T BOCKER | | 4216 W MONTEREY ST | | | CHAND LER | AZ | 85226-2138 | |
| FREDRIK COSMO | | 2515 CROMWELL RD | | | RICHMOND | VA | 23235-2721 | |
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1215 | |
| FUZZ SLEIMAN | | 17 BURON ST | | | LALOR | | 3075 | AUSTRALIA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| G A CHAPLIN | | T & Y CTR LEMORE LN BLOUXWICH | | WALSALL | WEST MIDLAND S | | WS2 7PS | ENGLAND |
| G BECKWITH FIDLER & | | EMMA LOU FIDLER JT TEN | 5516 JAMSON RD | | RICHMOND | VA | 23234-4634 | |
| G RICHARD SIMMONS CUST | | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | RICHMOND | VA | 23237-2103 | |
| G WAYNE BREWER | | 3963 LULLWATER MAIN NW | | | KENNESAW | GA | 30144-5703 | |
| GABRIEL E ANDRADE CUST | | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL SANCHEZ | | 4044 N MORADA AVE | | | COVINA | CA | 91722-3919 | |
| GAETANE BERTHOLET | | RUE DES FONDS 48 | | | LUSTIN | | 5160 | BELGIUM |
| GAGNE ERIC DE | | 1180 RUE BAILLARGEON | | | ST LUC | QC | J2W 2C3 | CANADA |
| GAIL C RIDGEWAY | | 9505 PINE SHADOW Dr | | | RICHMOND | VA | 23238 | |
| GAIL E BOBO | | 19330 ELDERBERRY TER | | | GERMANTOWN | MD | 20876-1600 | |
| GAIL E PERRY CUST | | EVAN MICHAEL PERRY | UNDER THE VA UNIF TRAN MIN | 3831 WHISPERING LN | ROANOKE | VA | 24014-6135 | |
| GAIL G MERRICK | | 13833 E BELLEWOOD DR | | | AURORA | CO | 80015-1170 | |
| GAIL L WALL | | 2281 STOWEVALLEY DR SE | | | KENT WOOD | MI | 49508-6391 | |
| GAIL LLOYD | | 70 OLDPARK RD | | | WEDNESBURY WEST MIDLANDS | | W310 9LX | ENGLAND |
| GAIL LYNN SCANLON | | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508 | |
| GAIL REED | | 113 SHIRLEY AVE | | | BARRIE | ONTARIO | L4N 1N4 | CANADA |
| GALE A PATTISON | | 6303 LAKEWOOD HOLW | | | AUSTIN | TX | 78750-8225 | |
| GALE CHRISTINE MILTON | | C/O GALE BROOKER | 280 N STATE ROUTE 590 | | FREMONT | OH | 43420-9737 | |
| GARABET R SARAFIAN | | 36606 JENNIFER ST | | | NEWARK | CA | 94560-3021 | |
| GARNETH A SCOTT CUST | | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | PHILADELPHIA | PA | 19138-2615 | |
| GARRY C BROWN | | 19 HILLTOP AVE | | | BLACKTOWN | NSW | | AUSTRALIA |
| GARRY D RAGAN | | 1014 DRAPER ST | | | ASHBORO | NC | 27203-2425 | |
| GARRY SCULLY | | 336 RUE SAURIOL | | | ST EUSTACHE | QUEBEC | J7P 5J1 | CANADA |
| GARRY TRAMIEL | | 4 SUSAN GALE CT | | | MENLO PARK | CA | 94025-6684 | |
| GARY A BELITZ & DONNA L | | JT TEN WRO SURVSHP | 33350 WCR 49 | | GREELEY | CO | 80631 | |
| GARY A LACKEN & | | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | MILFORD | PA | 18337-0015 | |
| GARY A RANSBOTTOM | | RR 1 BOX 278 | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY ALBERT FOX | | 6907 QUAIL RUN | | | HURLOCK | MD | 21643-3340 | |
| GARY BROWNING | | 9722 E KNOWLES AVE | | | MESA | AZ | 85209-2433 | |
| GARY C FALKENGREN | | 31 VILLAGE FALLS WAY | | | MERRIMACK | NH | 03054-3660 | |
| GARY C FRANKLIN | | 511 TEXAS ST | | | SOUTH HOUSTON | TX | 77587-5130 | |
| GARY D MILLER | | 7505 LEEDS LN | | | CHESTERFIELD | VA | 23832-7793 | |
| GARY D MITCHELL | | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DIAZ | | 28313 MAXINE LN | | | SAUGUS | CA | 91350-3920 | |
| GARY DUNCAN | | 20 MOUNT PLEASANT RD | | | SPARTA | NJ | 07871-3844 | |
| GARY EUGENE SULLIVAN | | 503 E PARK AVE | | | WEATHERFORD | TX | 76086-6302 | |
| GARY FITZHUGH | | 164E BEACH BL | 326 | | GULFPORT | MS | 39507-1173 | |
| GARY H HARRIS | | 6004 ADOBE SPRING WAY | | | ELK GROVE | CA | 95758-6124 | |
| GARY H WALLACE | | 86 PLUNCH LN | MUMBLES | | SWANSEA | | SN6 8HH | ENGLAND |
| GARY HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | |
| GARY HORNBECK | | 3523 N 2ND ST | | | HARRISBURG | PA | 17110-1406 | |
| GARY J HECKENBERGER | | 450 RACE ST | | | CATASAUQUA | PA | 18032-1112 | |
| GARY J PRIDDY | | 960 E BONITA AVE APT 60 | | | POMONA | CA | 91767-2012 | |
| GARY KANE | | 502 OWEN ST | | | PROSPECT HEIGHTS | IL | 60070-2565 | |
| GARY KRUEGER | | 1807 FEATHERSTONE DR | | | MIDLOTHIAN | VA | 23113-2330 | |
| GARY L CLARK | | 9105 ARCH HILL CT | | | RICHMOND | VA | 23236-2725 | |
| GARY L HAMIC | | 7545 KATELLA AVE APT 81 | | | STANTON | CA | 90680-2225 | |
| GARY L RUTHERFORD | | 16014 70TH AVE NW | | | STANWOOD | WA | 98292-6903 | |
| GARY L SEED | | 42 KNOXDALE RD | | | NEPEAN | ON | K2G 1A3 | CANADA |
| GARY L WHITE & | | MARY WHITE TEN COM | 5420 ROBERTA DR | | FORT WORTH | TX | 76180-6816 | |
| GARY LOUIS THEABO | | 1371 INVERNESS LN | | | NEENAH | WI | 54956-4441 | |
| GARY M JENSEN | | 1761 CEDAR RIDGE CT SE | | | SMYRNA | GA | 30080-5645 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GARY M PRICE & | | EMMA K PRICE JT TEN | 8112 WHITTINGTON DR | | RICHMOND | VA | 23235-4260 | |
| GARY MITCHELL | | 73 IVYGREEN RD | CHORLTON CUM HARDY | | MANCHESTER 21 | | | ENGLAND |
| GARY PATRICK EVANS | | 108 DEERWOOD RD | | | SAVANNAH | GA | 31410-3922 | |
| GARY PLUMMER | | 4/8 LINDEL STREET | | | NEWCOMB | VIC | 3219 | AUSTRALIA |
| GARY R HAMILTON | | 1112 NORWAY AVE | | | HUNTINGTON | WV | 25705-2924 | |
| GARY S MUSTAIN | | 3705 NEW MACL &  RD STE 254 | | | POWDER SPRINGS | GA | 30127-1966 | |
| GARY S WARWICK | | 173 ST REDEMPTEUR | | | HULL | QUEBEC | J8X 2S5 | CANADA |
| GARY SCHMIDT | | 830 CARNELLIAN LN | | | PEACHTREE CITY | GA | 30269-6929 | |
| GARY SHACKLETT | | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY T WELLER | | 10920 BRUNSON WAY | | | GLEN ALLEN | VA | 23060-6484 | |
| GARY WARD ROWE | | 2160 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189-8142 | |
| GARY WAYNE LYNN | | 1815 MARTIN LUTHER DR | | | ARLINGTON | TX | 76010-7925 | |
| GARY WEEMS | | 4095 58TH CIR | | | VERO BEACH | FL | 32966-6528 | |
| GAY L CURTIN | | 12008 BENNETT CT | | | GLEN ALLEN | VA | 23059-2503 | |
| GAY LEIGH MUNDY | | C/O AMERICAN EMB NDJAMENA | DEPT OF STATE | | WASHINGTON | DC | 20521 | |
| GAYLE BARIGAR & | | CLYDABELLE MUEGERL JT TEN | 599 PIERCE ST | | TWIN FALLS | ID | 83301-4023 | |
| GAYLE L ECHOLS | | PO BOX 270162 | | | CORPUS CHRISTI | TX | 78427-0162 | |
| GAYLE M GOWER | | 3 55 ROSE ST | | | BARRIE | ONTARIO | L4M 2T4 | CANADA |
| GAYLE MC REYNOLDS | | C/O GAYLE M FRY | 302 TOVAR | PO BOX 216 | MONTEZUMA | KS | 67867-0216 | |
| GDN ANGELS CATHOLIC | | 9310 DALEHURST RD | | | SANTEE | CA | 92071-1008 | |
| GEHERIS M FONG | | 342 JEAN ST | | | MILL VALLEY | CA | 94941-3803 | |
| GENARO ZENDEJAS | | 11620 MANTOVA AVE | | | BAKERSFIELD | CA | 93312-6405 | |
| GENE A MCLAMB | | PO BOX 1059 | | | FOUR OAKS | NC | 27524-1059 | |
| GENE A RUARK | | 1102 FISHING BAY RD | | | DELTAVILLE | VA | 23043-2050 | |
| GENE A RUARK CUST | | MICHAEL TAYLOR HURD | UNIF GIFT MIN ACT VA | PO BOX 1054 | DELTAVILLE | VA | 23043-1054 | |
| GENE SCOTT SHACKELFORD | | RT 5 BOX 98P | | | LAMAR | MO | 64759-9020 | |
| GENE T ANDREWS & | | LINDA W ANDREWS JT TEN | 11399 KAREN DR | | ASHLAND | VA | 23005-7735 | |
| GENEVA CRUZ | | 1015 ROBERTS CUT OFF RD APT 15 | | | FORT WORTH | TX | 76114-1840 | |
| GENICE Y PETERSON | | 12407 FOYETTE LN | | | UPPER MARLBORO | MD | 20772-9334 | |
| GENIVIEVE ANTON | | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | |
| GEOFF D WOOD | | 99 PENETANG ST | | | ORILLIA | ON | L3V 3N4 | CANADA |
| GEOFFREY D KOVARIK | | 288 N GARFIELD AVE | | | MUNDELEIN | IL | 60060-2222 | |
| GEOFFREY FUGATT | | 334B HOLDENHURST RD | | | BOURNEMOUTH | DORSET | | ENGLAND |
| GEON CORPORATION | | PO BOX 42663 | | | LAS VEGAS | NV | 89116-0663 | |
| GEORGE & ROMIDAS | | 5332 MAGNA CARTA ST | | | ORLAND O | FL | 32821-8718 | |
| GEORGE A AYALA | | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO | FL | 32837-6787 | |
| GEORGE B BARRERA JR | | 3016 VANNA LN | | | RICHMOND | VA | 23233-1783 | |
| GEORGE B MARINO & | | JOANN L MARINO JT TEN | 9420 MOUNT VERNON CIR | | ALEXANDRIA | VA | 22309-3220 | |
| GEORGE BAIRD | | 10758 RIVERSCAPE RUN | | | GREAT FALLS | VA | 22066-3333 | |
| GEORGE C DIGEROLAMO | | PO BOX 5095 | | | APACHE JUNCTION | AZ | 85278 | |
| GEORGE C LOPEZ | | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | |
| GEORGE D CLARK JR | | 2008 MONUMENT AVE | | | RICHMOND | VA | 23220-2708 | |
| GEORGE D CROSSLIN | | 260 TURKEY RUN | | | DADEVILLE | AL | 36853-5280 | |
| GEORGE D STOREY & | | ANNIE N STOREY JT TEN | 6241 ELKTON PIKE | | PROSPECT | TN | 38477-7538 | |
| GEORGE E BRAZIL | | 700 DAVIS DR | | | BRENTWOOD | TN | 37027-6011 | |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE E ROBERTSON | | 3501 BELLAIRE DR N APT 11 | | | FT WORTH | TX | 76109-2109 | |
| GEORGE EDWIN HARRIS | | 13627 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE F HEINRICH CUST | | MARC HEINRICH | UNIF TRF MIN ACT NY | 9 TRAIN BAND RD | BEDFORD | NY | 10506 | |
| GEORGE F TOMLINSON & HELN | | TOMLINSON JT TEN | 2020 HILLS ST | | FLINT | MI | 48503-2822 | |
| GEORGE FLOYD LEGARE JR | | 2334 RIFLE RANGE RD LOT 5 | | | MOUNT PLEASANT | SC | 29466-8813 | |
| GEORGE G GONSALVES | | 240 ROUND St | | | TAUNTON | MA | 02780-0000 | |
| GEORGE GEMBERLING | | 3615 STEPHENS CROSSING | | | MECHANICSBURG | PA | 17055-0000 | |
| GEORGE GOLDSTEIN JR | | 5133 W 65TH ST | | | CHICAGO | IL | 60638-5702 | |
| GEORGE H PRATT | | 4924 47TH ST | | | LUBBOCK | TX | 79414-3234 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE H WERNER | | 1601 LAUDERDALE DR | | | RICHMOND | VA | 23238-5008 | |
| GEORGE I TAGUMA & | | JANET R TAGUMA JT TEN | 200 WYLLIE ST | | HONOLULU | HI | 96817-1725 | |
| GEORGE J MILLER | | 11350 S WOLF CREEK PIKE | | | BROOKVILLE | OH | 45309-9333 | |
| GEORGE J VENDURA JR | | 898 MAPLE ST | | | CARLISLE | MA | 01741-1202 | |
| GEORGE L CLARK JR & | | ELIZABETH A CLARK JT TEN | 155 AVENUE U | | BROOKLYN | NY | 11223-3606 | |
| GEORGE L MITCHELL | | 653 E 91 ST | | | LOS ANGELES | CA | 90002 | |
| GEORGE LEYDEN | | 1505 MORTON RD LOT 60 | | | ATHENS | GA | 30605-5058 | |
| GEORGE M CAIRNS | | 64 KING ST | | | MIRAMICHI | NB | E1N 2N6 | CANADA |
| GEORGE M CASABLANCA | | C/O DAMARIS CASABLANCA | M40 CALLE 13 | | CAGUS | PR | 00725-2443 | |
| GEORGE M WILBURT | | 248 N MACON DR | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MAJKUT | | 83 MT ROBSON Cir | | | CALGARY | ALBERTA | T2Z 2C1 | CANADA |
| GEORGE MARTIN | | 24405 TIDEWATER TRL | | | TAPPAHANNOCK | VA | 22560-5116 | |
| GEORGE MAULDIN | | 1054 TUCKER LN | | | GOLD HILL | NC | 28071-5662 | |
| GEORGE MCMANUS JR | | 764 FOXRIDGE PL | | | SAN JOSE | CA | 95133-1435 | |
| GEORGE MULLIGAN | | 31N MONTGOMERY AVE | | | BAY SHORE | NY | 11706-8004 | |
| GEORGE P ETTENHEIM JR & | | TERESA S ETTENHEIM JT TEN | 457 SHONTO OVI | | FLAGSTAFF | AZ | 86001-9601 | |
| GEORGE PAPAGEORGE & | | MRS ERIKA PAPAGEORGE JT TEN | 8536 217TH ST | | QUEENS VILLAGE | NY | 11427-1428 | |
| GEORGE R MAXEY | | 623 CAREFREE DR | | | CINCINNATI | OH | 45244-1351 | |
| GEORGE R PARFITT | | 7917 NARANIA DR W | | | JACKSONVILLE | FL | 32217 | |
| GEORGE R WELTHER | | 7721 TURTLEHEAD CT | | | DAYTON | OH | 45414-1736 | |
| GEORGE R WILLIAMS | | 1039 CHISWICK RD | | | RICHMOND | VA | 23235-6115 | |
| GEORGE RONALD CONNER | | 11618 FOX HILL DR | | | CHARLOTTE | NC | 28269-3168 | |
| GEORGE S BOULDIN JR | | 702 PFLIEGER ST | | | ROTHSCHILD | WI | 54474-1832 | |
| GEORGE S WOODALL CUST | | TIMOTHY GRAY WOODALL | UNIF GIFT MIN ACT VA | 1508 CLAREMONT AVE | RICHMOND | VA | 23227-4032 | |
| GEORGE S WOODALL CUST | | GEORGE ANTHONY WOODALL | UNIF GIFT MIN ACT VA | 2016 TIMBERS HILL RD APT | RICHMOND | VA | 23235-3978 | |
| GEORGE W KEE CUST FOR MICHAEL M | | KEE U/CA UNIF GIFTS TO MINORS ACT | 161 HERRINGTON DR | | AUBURN | CA | 95603-5746 | |
| GEORGE W KELLER | | 118 CHERRY TREE LN | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE W NORRIS | | 1500 WESTBROOK CT APT 2136 | | | RICHMOND | VA | 23227-3371 | |
| GEORGE W NORRIS & | | ANNE B NORRIS JT TEN | 1500 WESTBROOK CT APT 2136 | | RICHMOND | VA | 23227-3371 | |
| GEORGE W ROSS | | 1737 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| GEORGE WARMOTH | | 5621 VAN HORN DR | | | EL PASO | TX | 79924-1325 | |
| GEORGE WILLIAM KUMPF & | | CAROLYN H KUMPF JT TEN | PO BOX 7 | | HARDYVILLE | VA | 23070-0007 | |
| GEORGE WOODRUFF | | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223-6114 | |
| GEORGEIA E MC NAY | | 6 CHISWICK RD | | | HUDSON | NH | 03051-5104 | |
| GEORGENNIA WYATT | | 4895 GRADY SMITH RD | | | LOGANVILLE | GA | 30052-3674 | |
| GEORGES GELLER | | 385 SOMERSET CIR | | | THOUSAND OAKS | CA | 91360-3511 | |
| GEORGES LUKASCHEWITSCH | | BRUSSELSE STEENWEG 119 | 1560 HOEILAERT | | BRUXELLES | | 1170 | BELGIUM |
| GEORGIA BUXTON BARNES | | 2234 THE CIR | | | RALEIGH | NC | 27608-1448 | |
| GEORGIA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY SECTION | 270 WASHINGTON ST SW STE 404 | | ATLANTA | GA | 30334-9009 | |
| GEORGIA ROSENBERG | | 235 W 15TH ST | | | NEW YORK | NY | 10011-6402 | |
| GEORGIA VAHOUA | | 24847 FAIRWAY HILLS DR | | | NOVI | MI | 48374-3048 | |
| GEORGIANNA KUCERA | | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | |
| GEORGIE RATTAN | | 2073 HAWKINSON RD | | | OREGON | WI | 53575-2313 | |
| GEORGIOS KARDABIKIS | | 5702 CROWNLEIGH CT | | | BURKE | VA | 22015-1855 | |
| GERALD D DYER | | 3259 C RD | | | PALISADE | CO | 81526-9529 | |
| GERALD DAMSKY CUST FOR MATTHEW R | | DAMSKY UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 3110 EQUESTRIAN DR | BOCA RATON | FL | 33434-3358 | |
| GERALD E KACZOR | | 4527 N 12TH AVE | | | PHOENIX | AZ | 85013-2626 | |
| GERALD H KLAWITTER | | 6962 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709-1446 | |
| GERALD L BALLES | | 2350 MILL RIDGE RD | | | CHARLOTTESVILLE | VA | 22901-9486 | |
| GERALD M SIMON | | 4376 JOHANNA AVE | | | LAKEWOOD | CA | 90713-3304 | |
| GERALD N BEAN | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| GERALD QUIN COPE & CO | | C/O THE ENGLISH ASS AT WILEC | HOUSE 82-100 CITY RD | | LONDON | | EC1Y 2BJ | ENGLAND |
| GERALD REINARTZ | | 1152 PONDEROSA DR | | | PETALUMA | CA | 94954-4348 | |
| GERARD PATINO | | RR 1 | | | ORO STATION | ON | L0L 2E0 | CANADA |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GERARD R VELA | | 729 RIDGECREST CIR | | | DENTON | TX | 76205-5411 | |
| GERARD W SHILLABEER | | 113 ARLINGTON Dr | | | ST ALBERT | ALBERTA | T8N 5P4 | CANADA |
| GERARDO MADRIGAL | | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | |
| GERARDO VILLEGAS | | 133 MOSS ROSE | | | BOERNE | TX | 78006-2119 | |
| GERI C KINTON | | 6842 N TRENHOLM RD | | | COLUMBIA | SC | 29206-1713 | |
| GERI L TEUFEL | | 5449 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254-5846 | |
| GERRY MCCANTS | | 2192 MCLAUGHLIN DR | | | GREENSBORO | NC | 27406-8578 | |
| GERRY RAYMOND BOGLE | | 3408 22ND AVE N W | | | GIG HARBOR | WA | 983350000 | |
| GERY UGARTE | | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| GHASEM KHOBANI | | 8190 EARLSHIRE LN | | | SPRING HILL | FL | 34606-5127 | |
| GHOLAM H GAMINI | | 645 WORCESTER ST | | | WELLESLEY | MA | 02481-2845 | |
| GILBERT A BRISCOE | | 3000 DARIEN LN | | | TWINSBURG | OH | 44087-3257 | |
| GILBERT J TRUITT | | 1786 LAKEVIEW VILLAGE DR | | | BRAND ON | FL | 33510-2029 | |
| GILBERTO FIGUEROA | | CALLE 47 BLOG 54 #6 | | | SIERA BAYAMON | PR | 00619 | Puerto Rico |
| GILBERTO O SALMERON | | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | |
| GILLES E CORMIER | | 104 SYLVAIN COURT | | | DIEPPE | NB | E1A 6R4 | CANADA |
| GILLES Y PARENT | | 35 F X GARNEAU | | | ST DAVID | QUEBEC | G4W 5W4 | CANADA |
| GILLESPIE CO | | PO BOX 675 | | | TAZEWELL | VA | 24651-0675 | |
| GINA A GOGGANS | | 9700 98TH PL N | | | MAPLE GROVE | MN | 55369-3874 | |
| GINA JOHNSON | | PO BOX 525 | | | CULPEPER | VA | 22701-0525 | |
| GINGER GRAHAM | | C/O GINGER GRAHAM CONNARD MOTTE | 2544 EMERALD DR | | JONESBORO | GA | 30236-5230 | |
| GIOVANNI FALLETA | | RUE BORDELAIS 18 | | | ST NICOLAS | | 4210 | BELGIUM |
| GIRMA TESFAYE | | 2110 VISTA RIDGE PORT | | | ARLINGTON | TX | 76013 | |
| GISELE PRONOVOST | | RR #4 | | | BARRIE | ON | L4M 4S6 | CANADA |
| GITA BHIMANI | | 7642 NW 115TH CT | | | MEDLEY | FL | 33178-1392 | |
| GITTA B MAYER | | 363 KW LN | | | TALLADEGA | AL | 35160-6804 | |
| GLADYS FESMIRE CUST FOR | | WILLIAM DIONISIO U/CO UNIF GIFTS | TO MINORS ACT | 2148 EVERETT RD | PUEBLO | CO | 81006-1974 | |
| GLADYS J BARNES | | 2704 CRESTON AVE APT A | | | FORT WORTH | TX | 76133-1602 | |
| GLEN COOPER | | 8096 CEDARBROOK DR | | | SOUTHAVEN | MS | 38671-4702 | |
| GLEN L RUFENACH JR | | 3331 HARBOR VIEW DR | | | SAN DIEGO | CA | 92106-2919 | |
| GLEN M HARRIS | | RR 1 | QUINN RD | | UTTERSON | ON | P0B 1MO | CANADA |
| GLEN P DUBOIS | | 6 C & LE CT | | | DAYTONA BEACH | FL | 32119-3232 | |
| GLEN SCHLOSSER | | 2222 SAINT JAMES CT | | | MISSOURI CITY | TX | 77459-2137 | |
| GLENN A FARKAS | | PO BOX 1735 | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | | 401 PARK LN S | | | MINETONKA | MN | 55305-1255 | |
| GLENN ANDREW KUNKEL | | 107 BOGONG AVE UNIT 2 SW | | | GLEN WAVERLEY | VIC | 3150 | AUSTRALIA |
| GLENN D FRASER | | 19 FLETCHERDON CRES | | | DOWNSVIEW | ON | M3N 1S2 | CANADA |
| GLENN E HACKER & | | MARY R HACKER JT TEN | 2610 CORNELISON ST | | WICHITA | KS | 67203-2024 | |
| GLENN E MYATT | | 15 NEWBURY AVE | | | NEPEAN | ONTARIO | K2E6K | CANADA |
| GLENN L FISHER | | 22 S ROYAL DR | | | COLONIE | NY | 12205-3707 | |
| GLENN L GRAMBO | | 6357 BLACKBEAR TRL | | | MECHANICSVILLE | VA | 23116-4862 | |
| GLENN MEINERT | | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| GLENN MILLER | | 1688 W DILL RD | | | DE WITT | MI | 48820-9316 | |
| GLENN N HAWES | | RTE 6 BOX 10 | MOUNTAIN TOP APTS | | CHARLOTTESVILLE | VA | 22902-9806 | |
| GLENN ROGERS | | 13311 CHASTON DR | | | HOUSTON | TX | 77041-1845 | |
| GLENN S JONES | | 913 N 35TH ST | | | RICHMOND | VA | 23223-7601 | |
| GLENN W ELY | | 40 JACKSON ST | | | MONTROSE | PA | 18801-1419 | |
| GLENN W JONES | | PO BOX 2762 | | | COVINA | CA | 91722-8762 | |
| GLENYS A WILDES | | 242 WHITING RD | | | ALMA | GA | 31510-5348 | |
| GLORIA CHAMBERS | | 5625 GAY AVE | | | CENTREVILLE | IL | 62207-1132 | |
| GLORIA D STEWART | | 19612 28TH DR SE | | | BOTHELL | WA | 98012-7272 | |
| GLORIA J FEINBERG CUST | | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J JEZIK | | 3107 REMINGTON BLVD | | | SAINT CHARLES | MO | 63303-1143 | |
| GODFREY MAZAKIS | | 1441 S 59TH AVE | | | CICERO | IL | 60804-1053 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | FT LAUDERDALE | FL | 33301-5000 | |
| GORDON BRUCE MCCOMB | | PO BOX 5821 | | | OCEANSIDE | CA | 92052-5821 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON H PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | |
| GORDON R PERKINS | | 211 OAKLEAF DR | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON R TRAPNELL | | 3416 MANSFIELD RD | | | FALLS CHURCH | VA | 22041-1408 | |
| GORDON STEWART WALKER | | 260 DUMERS LANE | RADCLIFFE | | MANCHESTER | | M26 9QJ | ENGLAND |
| GORDON T HYDE | | 205 MACRAE AVE | | | SYDNEY | NOVA SCOTIA | | CANADA |
| GOULD INVESTORS L P | | ATTN DAVID W KALISH | 60 CUTTERMILL RD STE 303 | | GREAT NECK | NY | 11021-3104 | |
| GRACE B HUGHLEY | | 2488 SHEN & OAH DR | | | CHATTANOOGA | TN | 37421-2013 | |
| GRACE P JEWETT | | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | |
| GRACE PRESBYTERIAN | | PO BOX 3193 | | | JACKSON | TN | 38303-3193 | |
| GRACE TAYLOR | | 88 10TH AVE | | | BRANTFORD | ONTARIO | N3S 1G4 | CANADA |
| GRACIE HAMM | | 223 DIXIE AVE | | | WILMINGTON | NC | 28403-4506 | |
| GRADY F BROWN | | 2740 NW 26TH ST # 1 | | | FORT LAUDERDALE | FL | 33311-2010 | |
| GRADY L DIXON | | 10405 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2610 | |
| GRADY L DIXON & | | CARMEN S DIXON JT TEN | 10405 HUNTSMOOR DR | | RICHMOND | VA | 23233-2610 | |
| GRAHAM DEGGE | | 27 CARRINGTON RD ECCLESALL | | | SHEFFIELD | LONDON | S117AS | UNITED KINGDOM |
| GRAHAM ORR | | 84 TAGWELL RD | DROITWICH | | WORCESTER | | WR9 7AQ | ENGLAND |
| GRAHAM RICHARDSON | | 34 CROMPTON RD | | | TIPTON SANDWELL WEST MIDLAND | | DY4 8SA | ENGLAND |
| GREATHION B CLARK JR | | 1119 WOOTEN RD | | | RINGGOLD | GA | 30736-6327 | |
| GREG A RADHUBER | | 762 TOWNSINE RD | | | NANAIMO | BC | V9S 1L5 | CANADA |
| GREG BROWN | | 3321 KENSINGTON AVE | | | RICHMOND | VA | 23221-2303 | |
| GREG DECOLA | | 3501 E STATE ROUTE 296 | | | URBANA | OH | 43078-9526 | |
| GREG F PEASE | | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | |
| GREG FUSSELL | | 1007 WESTLAKE DR | | | DE SOTO | TX | 75115-4143 | |
| GREG LE BLANC | | APT 214 | 10010 KEMPWOOD DR | | HOUSTON | TX | 77080-2694 | |
| GREG S BEACH & | | SHARON BEACH JT TEN | 3666 E CARTWRIGHT RD | | MESQUITE | TX | 75181-2536 | |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG D WILLIAMS | | 1132 N STAFFORD ST # 2 | | | ARLINGTON | VA | 22201-4697 | |
| GREGORIA A CEBALLOS JR | | 1700 E NATALIE AVE APT 1 | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIA GARCIA | | 3512 MARQUITA DR | | | FORT WORTH | TX | 76116-7004 | |
| GREGORIE S RIVERS | | 7312 LEHARNE DR | | | CHARLOTTE | NC | 28270-2877 | |
| GREGORIO DELGADO | | C/O GREGORIO DELGADO ORTIZ | PO BOX 157 | | COROZAL | PR | 00783-0157 | |
| GREGORY & ERSON | | 5708 CANADA ST | | | CAPITOL HEIGHTS | MD | 20743-3013 | |
| GREGORY A & ERSON | | 8521 TWINKLING TOPAZ AVE | | | LAS VEGAS | NV | 89143-5158 | |
| GREGORY A ROBINSON | | 1558 THISTLEWOOD CIR | | | HURRICANE | WV | 25526-7501 | |
| GREGORY C COOPER | | 303 BEDFORD GLEN LN | | | CINCINNATI | OH | 45246-3663 | |
| GREGORY COOPER | | 322 995 16TH ST E | | | OWEN SOUND | ON | N4K 6A8 | CANADA |
| GREGORY D DOMINGUE | | 101 BRAQUET RD | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | | 4455 DOGWOOD FARMS DR | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | | 12812 PELHAM DR | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY FOLEY | | 21 GREENFORD DR | | | HAMILTON | ONTARIO | | CANADA |
| GREGORY GAULARD | | 6704 50TH AVE N | | | ST PETERSBURG | FL | 33709-2804 | |
| GREGORY HILL | | 3718 LENOX FOREST DR | | | MIDLOTHIAN | VA | 23113-3777 | |
| GREGORY J BRENTNELL | | BOX #41 | | | BELLE PLAINE | SK | S0G 0G0 | ENGLAND |
| GREGORY J KEILTY | | 916 FRIARSGATE BLVD | | | IRMO | SC | 29063-2774 | |
| GREGORY J MELIN | | 1825 DISCOVERY DR | | | ROSEVILLE | CA | 95747-6201 | |
| GREGORY J THURSTON | | 6302 RANCHO MISSION RD APT 228 | | | SAN DIEGO | CA | 92108-1910 | |
| GREGORY K LIPSKI | | 1044 ELWOOD AVE | | | AND ALUSIA | PA | 19020-5615 | |
| GREGORY KELLS | | 217 HICKORY LANE | | | BARRIE | ON | L4M 4J9 | CANADA |
| GREGORY KOSOBUDZKI | | 1879 FESCUE DR | | | AURORA | IL | 60504-4306 | |
| GREGORY M FINNICUM | | 10919 WORTHINGTON LN | | | PROSPECT | KY | 40059-9589 | |
| GREGORY MOORE | | 1401 18 KNIGHTS BRID | | | BRAMPTON | ON | L6T 3X5 | CANADA |
| GREGORY POLLOCK | | C/O SANFORD POLLOCK | 818 LIBERTY AVE STE 300 | | PITTSBURGH | PA | 15222-3707 | |
| GREGORY R TOLLY | | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | |
| GREGORY S DELOZIER | | 2023 RIVERSIDE DR | | | LAKEWOOD | OH | 44107-5313 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY SWEETING & RITA SWEETING | | JT TEN WRO SURVSHP | BOX N 196 | | NASSAU | | | BAHAMAS |
| GRETCHEN CHRISTINA BYRD | | 3210 FLOYD AVE | | | RICHMOND | VA | 23221-2904 | |
| GUADALUPE CAMPBELL | | 821 S 4TH ST APT 2 | | | ALHAMBRA | CA | 91801-4330 | |
| GUADALUPE CAMPBELL | | 821 S 4TH ST APT 2 | | | ALHAMBRA | CA | 91801-4330 | |
| GUADALUPE H MARTINEZ | | 3308 MACIE AVE | | | FT WORTH | TX | 76106-3537 | |
| GUADALUPE M S & OVAL | | 5805 STEEPLEWOOD DR | | | N RICHLAND HILLS | TX | 76180-6419 | |
| GUILLERMO A GALAN | | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | |
| GUITY MOHAMMAD | | 7055 BIG SPRINGS CT | | | LAS VEGAS | NV | 89113-1378 | |
| GUS GUTIERREZ | | 10229 W PASADENA AVE | | | GLENDALE | AZ | 85307-4115 | |
| GUS SEITTER WETZEL III | | 1028 S TREVINO RD | | | CLINTON | MO | 64735-4308 | |
| GUSATVE JAY KABITZKE | | 6182 SILVER HAWK CT | | | ROSCOE | IL | 61073-8315 | |
| GUTIERREZ ARM & O | | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | |
| GUY HENRY LUEMPERT | | 616 S MAIN ST | | | JANESVILLE | WI | 53545-4850 | |
| GUY L LESAGE | | 700 ST JOSEPH B 1709 | | | HULL | QUEBEC | V4P 2C3 | CANADA |
| GUY LATULIPPE | | 9340 SIEME AVE EAST | | | ST GEORGES | QUEBEC | V4P 2C3 | CANADA |
| GUY MODAVE | | CHEMIN ROTELEUX 61 | | | HODAIN L/BAVAY | | FR 59570 | BELGIUM |
| GUY R THOMPSON & DEBBIE D | | THOMPSON JT TEN WRO SURVSHP | 602 CENTER RD | | FT MYERS | FL | 33907-1519 | |
| GUY WILIQUET | | QUAI CHURCHILL 3/A072 | | | LIEGE | | 4020 | BELGIUM |
| GUYLAIN CHIASSON | | 67 DUPONT C P 315 | | | LANNONCIATION | QUEBEC | J0T 1T0 | CANADA |
| GUYLAINE P BRETON | | 314 3455 ROUSELIERE | | | MONTREAL | QUEBEC | H1A 3Y3 | CANADA |
| GUYLAINE TURCOTTE | | 2242 RUE DE TUNIS | | | BEAUPORT | QC | G1C 7H1 | CANADA |
| GWENDOLYN J CLAWSON | | 435 FAWCETT AVE APT 302 | | | TACOMA | WA | 98402-2428 | |
| GWENDOLYN LEE | | 1116 SARTORI AVE APT 102 | | | TORRANCE | CA | 90501-2223 | |
| GWENN M PHILLIPS | | 95 MYRTLE ST | | | ROCKLAND | MA | 02370-1755 | |
| H A MASSENGALE | | PO BOX 528 | | | CLINTON | MS | 39060-0528 | |
| H IRENE NUTE & | | M BERNARD NUTE JT TEN | 22 LYNNBROOK AVE | | TAUNTON | MA | 02780-1333 | |
| H LYNN CHAPPELL & | | VICKIE A CHAPPELL JT TEN | 153 LUTOMMA CIR | | CHARLOTTE | NC | 28270-6037 | |
| H R & OLPH JR | | 5212 ANTIGO RD | | | RICHMOND | VA | 23223-5804 | |
| H WILTON YOUNG CUST | | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | RICHMOND | VA | 23229-7232 | |
| HAI T CHUONG | | 10134 ZACKERY AVE | | | CHARLOTTE | NC | 28277-1983 | |
| HAKIM B ABDUL HAQQ | | 5922 WOODBINE AVE | | | PHILADELPHIA | PA | 19131-2223 | |
| HALINA ZIMM & | | ALAN ZIMM JT TEN | 5302 CUTSHAW AVE | | RICHMOND | VA | 23226-1106 | |
| HAMID NASEER | | 1530 HARVEST HILLS D | | | CALGARY | ALBERTA | T3K 4T8 | CANADA |
| HAMIDUL CHOUDHRY | | 15914 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-7103 | |
| HAN S KEO | | 16643 TELESCOPE LN | | | DUMFRIES | VA | 22026-2193 | |
| HANLIN RAINALDI | | CORP | 6610 SINGLETREE DR | | COLUMBUS | OH | 43229-1121 | |
| HANNAH H BOND | | C/O HANNAH B ISLES | 1506 33RD ST NW | | WASHINGTON | DC | 20007-2722 | |
| HANNAH J WILKINSON | | 1704 BRdWAY ST | | | LAMAR | MO | 64759-2510 | |
| HARA MASARU | | 1200 ONE T & Y CTR | | | FT WORTH | TX | 76102-2842 | |
| HARISH PATEL | | 25 CHURCHFIELDS RD | WEDNESBURY | | WEST MIDLANDS | | | ENGLAND |
| HAROLD B CORDELL | | PO BOX 593287 | | | SAN ANTONIO | TX | 78259 | |
| HAROLD CATON GREASLEY | | 11 KETTON CLOSE | HIGHER OPENSHA | | MANCHESTER | | M11 | ENGLAND |
| HAROLD E CRONIN & BERTHA W | | CRONIN JT TEN WRO SURVSHP | 1237 QUAIL WAY | | RIDGECREST | CA | 93555-5608 | |
| HAROLD E VENABLE | | 3826 TREADWAY DR | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | |
| HAROLD F MCKOON | | 3100 CHINO HILLS PKWY  UNIT 1511 | | | CHINO HILLS | CA | 91709 | |
| HAROLD HICKS & | | BETTY HICKS JT TEN | 474 BEECHWOOD DR | | BRACEY | VA | 23919-1924 | |
| HAROLD J GANTZ | | C/O RADIO SHACK - CARNATION MALI | 2500 W STATE | SUITE 111 | ALLIANCE | OH | 44601-5607 | |
| HAROLD K FRANKLIN & | | BARBARA J FRANKLIN JT TEN | 105 BUNKER HILL DR | | MCMURRAY | PA | 15317-3619 | |
| HAROLD NOBLE | | 365 1 WILLIS AVE BOX 271 | | | JACKSONVILLE | FL | 32220-1861 | |
| HAROLD R COFFMAN | | 1015 GREEN MEADOW ST | | | BEAUMONT | TX | 77706-3953 | |
| HAROLD ROSENBERG | | 8607 CHESTER FOREST LN | | | RICHMOND | VA | 23237-2659 | |
| HAROLD SCHIFFMAN | | 162 ALEX & ER AVE | | | NESCONSET | NY | 11767-1602 | |
| HARRY A KEOUGH | | 72 BROOK ST | | | QUINCY | MA | 02170 | |
| HARRY F GUNTER | | 921 ERSKINE AVE | | | ST LOUIS | MO | 63125-1831 | |
| HARRY FLETCHER SMITH JR | | LAVONNE R SMITH JT TEN | 18 DOVE LANE | | STANLEYTOWN | VA | 24168 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY G KAMIN & | | KRISTA KAMIN JT TEN | 1682 LARCH ST | | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | QUEENS | NY | 11375-6059 | |
| HARRY J HAGER & | | ESTHER F HAGER JT TEN | 1200 SCOTT AVE APT 118 | | CLOVIS | CA | 93612-2956 | |
| HARRY J KEEFRIDER JR | | 2260 CARLSON DR | | | WILLOW GROVE | PA | 19090-2213 | |
| HARRY K LAWSON | | 350 LOOKOUT POINT | PO BOX 152 | | GASBURG | VA | 23857-0152 | |
| HARRY K LAWSON | | PO BOX 152 | | | GASBURG | VA | 23857-0152 | |
| HARRY KAMIN | | 1682 LARCH ST | | | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY KAMIN CUST | | MIKENZIE KAMIN | UNIF TRF MIN ACT OR | 1682 LARCH ST | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY L GIBBONS | | 5358 W VILLA RITA DR | | | GLENDALE | AZ | 85308-1327 | |
| HARRY L MCGHEE JR & | | SHIRLEY B MCGHEE JT TEN | 4524 RIVER RD | | MECHANICSVILLE | VA | 23116-6606 | |
| HARRY O WYERS | | 818 GR & CT | | | SANTA MARIA | CA | 93455-4900 | |
| HARRY P TIMMIS CUST FOR | | CHRISTOPHER TIMMIS U/MA UNIF | GIFTS TO MINORS ACT | 196 WOODSEDGE CT | VOOREESVILLE | NY | 12186-9584 | |
| HARRY T SCHUKAR | | 326 CARLYLE LAKE DR | | | ST LOUIS | MO | 63141-7545 | |
| HARRY T WHITESIDES | | 5515 FARMBROOK DR | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH | FL | 33445 | |
| HARRY W MORSE JR | | 465 BURFORD RD | | | LEBANON | TN | 37087-7944 | |
| HARRY WALDO JR | | 1304 BAECHER LN | | | NORFOLK | VA | 23509-1229 | |
| HARRY YACKMAN | | PO BOX 333 | | | GLENELG | MD | 21737-0333 | |
| HARVEY E MARKEN | | 618 RALPH AVE | | | SALINA | KS | 67401-6665 | |
| HARVEY G FITZGERALD | | 8 TOLBURY RETREAT | | | KIARA | WA | 6054 | AUSTRALIA |
| HARVEY J SHULMAN | | 2947 ALBEMARLE ST NW | | | WASHINGTON | DC | 20008-2135 | |
| HARVEY L HEIT | | 205 SAW CREEK ESTATES | BOX E14 | | BUSHKILL | PA | 18324-9409 | |
| HARVEY R LLEWELLYN & | | STELLA M LLEWELLYN JT TEN | PO BOX 321 | | AMELIA | VA | 23002-0321 | |
| HASSAN IZAD | | 3481 AIRPORT DR STE 200 | | | TORRANCE | CA | 90505-6127 | |
| HATTIE GRAHAM | | 6623 WYCOMBE WAY | | | PARKVILLE | MD | 21234-6709 | |
| HAYLEY MARGARET GRICE | | 23 BEECH TREE RD | WOOD | | WALSALL | | WS9 9LS | ENGLAND |
| HAYWOOD R GLASS & | | THELMA B GLASS JT TEN | 5903 RIDGE RD | | RICHMOND | VA | 23227-1932 | |
| HAYWOOD SCOTT | | 240 CLARKS RD | | | RUSTBURG | VA | 24588 | |
| HAZEL BLACKLEDGE STEWART | | PO BOX 5826 | | | PEARL | MS | 39288-5826 | |
| HAZEL D RHONE | | 4199 E 176TH ST | | | CLEVELAND | OH | 44128-2227 | |
| HEATH S MAZUR | | 511 192 SPRINGBANK D | | | LONDON | ONTARIO | N6K 1H1 | CANADA |
| HEATHER A ROTNOFSKY | | 3407 BARTLEY POND PLACE | | | RICHMOND | VA | 23233 | |
| HEATHER M HARRIS | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139-6143 | |
| HEATHER P HARRISON | | 3106 SE 5TH ST | | | RENTON | WA | 98058-2824 | |
| HEATHER VOTH | | 1355 CITADEL DR 28 | | | PT COQUITLAM | BC | L2M 1D2 | CANADA |
| HECTOR R SANCHEZ | | 6318 AMASIS CT | | | RICHMOND | VA | 23234-5813 | |
| HECTOR SANTOS | | EXT SAN ANTONIO 8 ST M 43 | | | PONCE | PR | 00731 | Puerto Rico |
| HEIDI LEVINSON | | 79 W SQUARE DR | | | RICHMOND | VA | 23238-6158 | |
| HEIDI LUFT | | 10 METCALFE ST APT 1 | | | ST THOMAS | ON | N5R 3J9 | CANADA |
| HEIDI SIGSWORTH | | 2 KESURICK WALK | WYKER | | COVENTRY | | CV2 5BW | UNITED KINGDOM |
| HELEN B MORRIS | | 844 MIAMI PL | | | BIRMINGHAM | AL | 35214-3946 | |
| HELEN B WILSON | | 1422 NATIONAL ST | | | RICHMOND | VA | 23231-1533 | |
| HELEN COX BRYCE | | 5406 NEW KENT RD | | | RICHMOND | VA | 23225-3034 | |
| HELEN J BREWER | | 2536 RIO DE ORO WAY | | | SACRAMENTO | CA | 95826-1710 | |
| HELEN J WILSON | | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN L JORJORIAN | | 1995 LAYTON ST | | | PASADENA | CA | 91104-1705 | |
| HELEN OVERMANN MYERS | | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | RICHMOND | VA | 23294-5212 | |
| HELEN RIVERA | | 897 EDGEHILL DR | | | COLTON | CA | 92324-2057 | |
| HELENA HSU | | 2237 PACIFIC PARK WAY | | | WEST COVINA | CA | 91791-4325 | |
| HELENE G SMITH & | | SHERRY LYNN HART TEN COM | 2450 NW 3RD AVE | | POMPANO BEACH | FL | 33064-3213 | |
| HELENE SCHROEDER TR | | UA JUN 25 90 | HELENE SCHROEDER TRUST | 13486 TURTLE POND LN | PALOS HEIGHTS | IL | 60463-2719 | |
| HEMANT JIVANDAS KANABAR | | 7 MARLBOROUGH AVE | SOUTHGATE | | LONDON | | N14 7LE | ENGLAND |
| HENDRIK A VERBERK | | 45 CANARY CRESCENT | | | HALIFAX | NS | B3M 1R2 | CANADA |
| HENRICUS G BERGMANS | | 1223 WILLOW OAK DR | | | COLUMBIA | SC | 29223-7974 | |
| HENRY DUCHENE | | 278 WINDBROOKE LN | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | | 1288 VICOSCIA AVE | | | MEMPHIS | TN | 38127-7740 | |
| HENRY H AGNOR | | SHARON S AGNOR JT TEN | 7833 HINES RD | | DISPUTANTA | VA | 23842-8528 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HENRY H OWEN & | | ELAINE F OWEN JT TEN | 69 WELLSWEEP DR | | MADISON | CT | 06443-2350 | |
| HENRY HILL III & | | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | RICHMOND | VA | 23236-2927 | |
| HENRY J CIBOROWSKI | | 135 MILLBURY ST | | | WORCESTER | MA | 01610-2821 | |
| HENRY J STERN | | 510 E 84TH ST | | | NEW YORK | NY | 10028-7338 | |
| HENRY J STERN CUST | | BAYARD E STERN | UNIF GIFT MIN ACT N Y | 510 E 84TH ST | NEW YORK | NY | 10028-7338 | |
| HENRY J STEVENS | | 1088 BISHOP ST APT 2106 | | | HONOLULU | HI | 96813-3122 | |
| HENRY J VAN DYKE III | | 122 KENNETH DR | | | SEAFORD | VA | 23696-2519 | |
| HENRY L COUNTRYMAN JR | | 185 VIRGINIA HIGHL & S | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY M GARCIA | | 8515 W RUTH AVE | | | PEORIA | AZ | 85345-7896 | |
| HENRY P BARRETTA | | 1337 LORANNE AVE | | | POMONA | CA | 91767-4232 | |
| HENRY R NORFORD CUST | | BRENT DANIEL NORFORD | UNDER THE VA UNIF TRAN MIN | 5512 HOUNDMASTER RD | MIDLOTHIAN | VA | 23112-6526 | |
| HENRY R NORFORD CUST | | MEAGHAN AMANDA NORFORD | UNIF TRF MIN ACT VA | 5512 HOUNDMASTER RD | MIDLOTHIAN | VA | 23112-6526 | |
| HENRY TAYLOR ZARNOW | | 90 MARCH ST | | | ORANGE | NSW | 2800 | AUSTRALIA |
| HENRY U HARRIS CUST | | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | NORFOLK | VA | 23505-2930 | |
| HERBERT B CHURCHWELL | | 1109 ALTHEA PKWY | | | RICHMOND | VA | 23222-5103 | |
| HERBERT D S & ERLIN | | 149 YANCEY PLACE | | | GALLATAN | TN | 37066 | |
| HERBERT H PIPER SR CUST | | CHRISTIE AN PIPER | UNDER THE FL UNIF TRAN MIN | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT L STAPLES | | 1512 MONMOUTH CT | | | RICHMOND | VA | 23238-4826 | |
| HERBERT L STAPLES JR | | 1512 MONMOUTH CT | | | RICHMOND | VA | 23238-4826 | |
| HERBERT N BUNDY | | 424 TODD CREEK PL | | | FORSYTH | GA | 31029-7946 | |
| HERBERT PETER MIRACLE II | | 3469 GARIANNE DR | | | DAYTON | OH | 45414-2221 | |
| HERBERT SEBASTIAN | | 312 MITCHELL ST | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT T LAFAYETTE | | 2168 SHRIMP ST | | | CHARLESTON | SC | 29412-8511 | |
| HERMAN B PAREDES | | 1031 WOODCRAFT DR | | | APOPKA | FL | 32712-3175 | |
| HERMAN B PEREDES | | 1031 WOODCRAFT DR | | | APOPKA | FL | 32712-3175 | |
| HERMAN H ROTHENBERG CUST | | RICHARD S ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | RICHMOND | VA | 23229-7715 | |
| HERMAN K LAM | | 2821 BROOKDALE AVE | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN O ALLEN JR & | | LU ANN B ALLEN JT TEN | 11412 GLENMONT RD | | RICHMOND | VA | 23236-2404 | |
| HERMELINDA P VIZCARRA | | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | CAROLINA | PR | 00979 | Puerto Rico |
| HEWAN H GIORGIS | | 3264 OVERL & AVE APT 19 | | | LOS ANGELES | CA | 90034-3689 | |
| HIEN D TRINH | | 20 CHERRY HILLS RD | | | CONCORD | ON | L4K 1M4 | CANADA |
| HILAH EDNEY | | 5621 ELFINWOOD RD | | | CHESTER | VA | 23831-1526 | |
| HILDA C CONDYLES & | | HELEN C COUPHOS & | PENNY C HABENICHT JT TEN | 5000 CLARENCE ST | RICHMOND | VA | 23225-4428 | |
| HILLARY J BEYER | | 66 FONDA RD | | | ROCKVILLE CENTER | NY | 11570-2751 | |
| HIP ON LOW | | 410 MORTIMER AVE | | | TORONTO | ON | M4J 2E9 | CANADA |
| HIRAM PADILLA | | PARQUE ROSALEDA | 5FF9 VILLA FONTANA PARK | | CAROLINA | PR | 00630 | Puerto Rico |
| HIRAM RODRIGUEZ | | 19117 LARCHMONT DR | | | ODESSA | FL | 33556-2269 | |
| HIRAM RODRIGUEZ | | 19117 LARCHMONT DR | | | ODESSA | FL | 33556-2269 | |
| HIROKO NAKAMOTO | | 13769 PARC Dr | | | PALM BEACH GARDENS | FL | 33410 | |
| HIROMITSU YONEKURA | | 1200 ONE T & Y CTR | | | FT WORTH | TX | 76102-2842 | |
| HOANG H LE | | 1302 69TH AVE N APT 206 | | | BROOKLYNN CT | MN | 55430-1569 | |
| HOLLY D RAWLINGS | | 1310 S HUNTER RD | | | INDIANAPOLIS | IN | 46239-9577 | |
| HOLLY MCGINNIS | | 11712 COOLWIND LN | | | RICHMOND | VA | 23233-8705 | |
| HOLLY P MAGNUSON | | 2112 NICOLET Cir | | | RICHMOND | VA | 23225 | |
| HOLLY SEON WILSON | | 11412 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114-5107 | |
| HOMAYOUN ANSARI | | 2851 NE 183RD ST APT 509 | | | N MIAMI BEACH | FL | 33160-2138 | |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | MAGADORE | OH | 44260-1248 | |
| HON KEUNG W LEE | | PO BOX 1332 | | | WALNUT | CA | 91788-1332 | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | |
| HOUSING OPPORTUNITIES | | MADE EQUAL | 2201 W BROAD ST STE 200 | | RICHMOND | VA | 23220-2022 | |
| HOUSTON O COLLINS | | 410 N FOSTER DR | | | TUPELO | MS | 38801-3173 | |
| HOWARD A HILL | | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD A KEIPPER & | | MRS EILEEN E KEIPPER JT TEN | 905 MILL RD | | WEST SENECA | NY | 14224-3038 | |
| HOWARD ANTLE | | 1464 LATTIDOME DR | | | PITTSBURGH | PA | 15241-2852 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HOWARD D HOLE | | 2589 MAPLE TREE CT | | | READING | OH | 45236-1165 | |
| HOWARD FELLER & | | SUSAN FELLER JT TEN | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| HOWARD FELLER CUST | | BRIAN FELLER | UNDER THE VA UNIF TRAN MIN | 1685 BIRNAMWOOD WAY | CROZIER | VA | 23039-2328 | |
| HOWARD G RUTAN | | 14268 N 200 EAST RD | | | FITHIAN | IL | 61844-5085 | |
| HOWARD HICKS | | 10864 LEMON GRASS LN | | | ROSECOE | IL | 61073-6321 | |
| HOWARD KUBITZ & | | ETHEL KUBITZ JT TEN | 5524 PHILLIPS AVE | | PITTSBURGH | PA | 15217-1907 | |
| HOWARD L NARRELL | | 4902 SWAPS LN | | | LOUISVILLE | KY | 40216-2346 | |
| HOWARD M & ERSON | | 2573 SPRINGSBURY RD | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD SAMUEL KATZ | | PO BOX 1354 | | | FORT WORTH | TX | 76101-1354 | |
| HOWELL P HAZELWOOD JR & | | MARY C HAZELWOOD JT TEN | 9819 OLD STAGE RD | | TOANO | VA | 23168-9513 | |
| HOYT RAY YOUNG JR | | VIOLET J YOUNG JT TEN | 8134 SAVANNAH HILLS DR | | OOLTEWAH | TN | 37363-9102 | |
| HOYT RAY YOUNG SR & | | VIOLET J YOUNG JT TEN | 8134 SAVANNAH HILLS DR | | OOLTEWAH | TN | 37363-9102 | |
| HUGH C MORRISON | | 19437 OLNEY MILL RD | | | OLNEY | MD | 20832-1104 | |
| HUGH DOUGLAS CLARK | | C/O DOUG CLARK | 330 SUNTIDES BLVD | | YAKIMA | WA | 98908-9092 | |
| HUGH FRONING & | | PATRICIA FRONING JT TEN | 45 FIELDHOUSE AVE | | EAST SETAUKET | NY | 11733-1071 | |
| HUGO FLORES | | PO BOX 1467 | | | CHINO HILLS | CA | 91709-0049 | |
| HUI CHEN SUN KU TR | | UA 05 13 97 | HUI CHEN SUN KU TRUST | 244 OLD STATE RD | BERWYN | PA | 19312-1170 | |
| HYACINTH H BYRON COX | | 339 S 2ND AVE | | | MOUNT VERNON | NY | 10550-4205 | |
| HYMAN MEYERS | | 3111 DEVONSHIRE WAY | | | PALM BEACH | FL | 33418-6878 | |
| I M S A PTY LTD | | 19 OXFORD FALLS RD | | | BEACON HILL | NSW | 2100 | AUSTRALIA |
| IAN A MUIR | | 12 TARTAN AVE | | | SCARBOROUGH | ONTARIO | M1L 1T6 | CANADA |
| IAN A MURRELL | | 1167 BEAVER VALLEY | | | OSHAWA | ONTARIO | L1J 8N3 | CANADA |
| IAN DAVID JONES | | 53 HAWARDEN HILLBROOK RD | | | LONDON | | NWARDEN | CANADA |
| IAN G BAILEY | | 120A BOTANY ST | | | KINGSFORD | NSW | 2032 | AUSTRALIA |
| IAN G MARTIN | | 1015 JENKINS AVE | | | VICTORIA | BC | V9B 2P1 | CANADA |
| IAN GRAHAM MCCORMACK | | 9 DRAKE RD WHEATLEY | | | DONCASTER | | DN2 4DN | UNITED KINGDOM |
| IAN HAIG | | 3 BANBURY DR GREAT SANKEY | | | WARRIANGTON | CHESHIRE | | CANADA |
| IAN M THURSTON | | 7 CAROL RD | | | BARRIE | ON | L4N 3P | CANADA |
| IAN RICHES | | 26 CHURCH ST | HEBBURN | | TYNE & WEAR | | NE31 1DR | ENGLAND |
| IAN RIDDELL | | 277 HOLLYBERRY TR | | | WILLOWDALE | ONTARIO | | CANADA |
| IAN ROGER SELVAN | | 91 ST AGNES PL | | | LONDON | | | ENGLAND |
| IAN S HILLIARD | | LOT 209 RAILWAY PDE | | | UPPER SWAN | WA | 6056 | AUSTRALIA |
| IDA HOWARD | | C/O IDA HOWARD LISTON | 715 PUTNAM PIKE APT 2235 | | GREENVILLE | RI | 02828-1465 | |
| IDA MAE GARMON | | 2354 ROCK KNOB DR | | | CONLEY | GA | 30027-0000 | |
| IGRACIO RODRIGUEZ | | 3821 FLINTWOOD TRL | | | FORT WORTH | TX | 76137-1360 | |
| ILSE WIESINGER | | 6212 MANAFORD CIR | | | GLEN ALLEN | VA | 23059-7031 | |
| ILYA B KHITROV | | 565 OAK ALLEY WAY | | | ALPHARETTA | GA | 30022-8037 | |
| IMELDA B TRAN | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060-2428 | |
| IMOGENE I PRESTWOOD | | 10514 MONACO DR | | | JACKSONVILLE | FL | 32218-5421 | |
| INDEPENDENT DEALER SERVICES INC | | 1795 CLARKSON RD | | | CHESTERFIELD | MO | 63017-4967 | |
| INTERBOND CORP | | ATTN ROBERT S PERLMAN | 3200SW 42ND ST | | HOLLYWOOD | FL | 33312 | |
| INTERSHACK PTY LTD | | 50/25 ASPINALL STREET | | | WATSON | ACT | 2602 | AUSTRALIA |
| INTERTAN BREAKAGE | | P O BOX 2596 | | | JERSEY CITY | NJ | 07303 | |
| INTERTAN INC | | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK | 279 BAYVIEW DR | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN INC - STOCK UNIT | | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK | 279 BAYVIEW DR | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN INC UK STOCK PURCHASE PROGRAM | | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK CANADA | 279 BAYVIEW DR | BARRIE | ON | L4M 4W5 | CANADA |
| INTY M BOGGS | | 3224 GUMWOOD DR | | | HYATTSVILLE | MD | 20783-1930 | |
| IOSIF L DAVID | | 10 DEVON LN | | | PITTSBURGH | PA | 15202-1312 | |
| IRAJ H AFSHAR | | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133-4202 | |
| IRENE A SALCIDO | | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | |
| IRENE BEAN | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| IRENE C JEROME | | 7830 ALDER ST | | | OAKLAND | CA | 94621-2630 | |
| IRENE M MONARREZ | | 10558 HESTER AVE | | | WHITTIER | CA | 90604-1541 | |
| IRENE RODRIGUEZ | | 1857 EVERGLADE AVE | | | SAN JOSE | CA | 95122-2041 | |
| IRENIO Q SANTOS | | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IRIS I SMITH | | 2310 SILVERBROOK LN APT 2113 | | | ARLINGTON | TX | 76006-6178 | |
| IRMA L FLEEMAN | | 812 VALLEY CT | | | COLUMBIA | MO | 65203-2349 | |
| IRVIN R BLILEY & | | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | RICHMOND | VA | 23233-6631 | |
| IRVING S SHELDON | | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | |
| IRWIN SHUMAN | | 80 KNOLLS CRES APT 1A | | | BRONX | NY | 10463-6318 | |
| ISHWARDAI LACHMAN | | 4420 LUCERNE PL SW | | | LILBURN | GA | 30047-4578 | |
| ISMAEL HERN & EZ | | 8901 JACMAR AVE | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | |
| ISRAEL B KOLLER | | PO BOX 74791 | | | RICHMOND | VA | 23236-0013 | |
| IVAN H COHEN | | 53 BURKE ST | | | BARRIE | ONTARIO | L4N 7H8 | CANADA |
| IVAN H VAZQUEZ | | 272 SPRING CREEK CIR | | | SCHAUMBURG | IL | 60173-2154 | |
| IVAN IBANEZ | | 3217 W 70TH TER | | | HIALEAH | FL | 33018-7101 | |
| IVAN TAPP | | 1379 FELTON WAY | | | PLUMAS LAKE | CA | 95961-9067 | |
| IVETTE HODGE | | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | |
| IVONNE ORTIZ M & ES | | 26 SE 976 REPTO METROPOLILANO | | | RIO PIEDRAS | PR | 00921 | Puerto Rico |
| IVORY H BROOKS | | PO BOX 181082 | | | CLEVELAND HEIGHTS | OH | 44118-7082 | |
| J CHARLES DE GRASSE | | 1683 CARTIER | | | MONTREAL | QUEBEC | H2K 4E3 | CANADA |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| J CRAIG PETERS | | 1351 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508-5310 | |
| J CRAIG PETERS | | 1351 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508-5310 | |
| J FLEET | | T & Y UK 134 UNION ST | | | TORQUAY | | TQ25QB | ENGLAND |
| J HUNTER ROYAL | | 1203 TREVILLIAN WAY | | | JEFFERSONVILLE | IN | 47130-6162 | |
| J P BELL | | 52 CHESTER RD | W BROMWICH | | W MIDLANDS | | B71 2PE | ENGLAND |
| J PHILLIP BOWMAN | | 9898 GARRETT RD | | | GREENSFORK | IN | 47345-9706 | |
| J W PHILLIPS CUST | | NIGEL FERRELL EASLEY | UNIF GIFT MIN ACT TX | PO BOX 666 | WILLIS POINT | TX | 75169-0666 | |
| JACK B THOMPSON | | 3044 COURTRIGHT RD | | | COLUMBUS | OH | 43232-5607 | |
| JACK C MONTFORT | | 2381 RYAN PL | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK COLEMAN ROWL & JR | | 1613 ROLLINGHILL CIR | | | GARLAND | TX | 75043-1125 | |
| JACK E COLEGROVE II | | 2142 E HILLCREST AVE | | | VISALIA | CA | 93292-1338 | |
| JACK EDWARD STRUKEL | | 3121 NW SENECA PL | | | CORVALLIS | OR | 97330-3438 | |
| JACK J KUBINEK | | 1428 SUZANNE DR | | | ALLEN | TX | 75002-5881 | |
| JACK L SWICEGOOD | | 1113 PORTOLA MEADOWS RD APT 157 | | | LIVERMORE | CA | 94551-5342 | |
| JACK M LEVIN | | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| JACK NULL CUST | | PAULO NULL RODRIGUES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | CAMBRIDGE | MA | 02139-3414 | |
| JACK NULL CUST | | PAULO NULL RODRIGUES UNIOFRM | UNDER THE VA UNIF TRAN MIN ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | CAMBRIDGE | MA | 02139-3414 | |
| JACK NULL CUST | | ROSA WATERS | UNDER THE VA UNIF TRAN MIN | 104 N STAFFORD AVE | RICHMOND | VA | 23220-4422 | |
| JACK NULL CUST | | JOHN LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS | 10105 HEARTHROCK CT | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN | 10105 HEARTHROCK CT | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN | 13332 HARDINGS TRACE | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS | 13332 HARDINGS TRACE | RICHMOND | VA | 23233-7019 | |
| JACK T MONTELEONE | | 39W374 GR & AVE | | | ELGIN | IL | 60124-4200 | |
| JACKELINE ARCE | | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | |
| JACKIE ANETTE SMITH | | C/O JACKIE ANNETTE SMITH | 9676 PEBBLE CREEK BLVD | | SUMMERVILLE | SC | 29485-8946 | |
| JACOB ARCHIE | | D405 1909 SALTON RD | | | ABBOTSFORD | BC | V2S 5B6 | CANADA |
| JACOB C BROWN | | 238 YORK ST | | | OTTAWA | ONTARIO | K1N 5T8 | CANADA |
| JACOB NEHIKHUERE | | 2015 FARM HILL CT | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACQUELINE GROVE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE GROVE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE GROVE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE GUESS | | 3621 STRAUSSBURG WOODS LN | | | MATTHEWS | NC | 28105-4906 | |
| JACQUELINE L HANEY | | 1425 BRENT ST | | | FREDERICKSBURG | VA | 22401-5315 | |
| JACQUELINE L NIBLOCK | | 3305 APRIL BUD PL | | | RICHMOND | VA | 23233 | |
| JACQUELINE STAUDT | | N2248 ASMUS RD | | | MONROE | WI | 53566-9794 | |
| JACQUELINE WAMSTAD | | 10381 YATES Dr NORTH | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELYNN A HEBROCK | | 642 SHOOK RD | | | AKRON | OH | 44319-1547 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JACQUES MOLAISON | | 5621 CARY ST RD APT 302 | | | RICHMOND | VA | 23226 | |
| JACQUES RADELET | | RUE VAN OPRE 75 BTE 12 | 5000 NAMUR | | JAMBES | | 5100 | BELGUIM |
| JAHMIL M NORALS | | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | |
| JAIME SANTOS | | PO BOX 62663 | | | VIRGINIA BEACH | VA | 23466-2663 | |
| JAIRO ANGEL | | 450 E OLIVE AVE APT 245 | | | BURBANK | CA | 91501-3322 | |
| JAKOB JOFFE | | 10708 CHIPEWYAN DR | | | RICHMOND | VA | 23238-4141 | |
| JAMES A ADKINS & | | BETTY E ADKINS JT TEN | 1903 PUMP RD | | RICHMOND | VA | 23238-3501 | |
| JAMES A COLE | | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | |
| JAMES A DAVENPORT | | 13712 PRINCE WILLIAM DR | | | MIDLOTHIAN | VA | 23114-4533 | |
| JAMES A DICKERSON | | 2622 GRAYL &  AVE | | | RICHMOND | VA | 23220-5102 | |
| JAMES A GARBARSKY | | 6663 JACQUES WAY | | | LAKE WORTH | FL | 33463-7487 | |
| JAMES A GROTZ | | 3636 OAK CREEK DR UNIT B | | | ONTARIO | CA | 91761-0189 | |
| JAMES A HEADLEY | | 3151 GATHRIGHT DR | | | GOOCHLAND | VA | 23063-3221 | |
| JAMES A KEENE | | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | |
| JAMES A SHEPPARD | | C/O JEANEAN B SHEPARD | 2580 S STATE HIGHWAY 109 | | DOTHAN | AL | 36301-9124 | |
| JAMES A SHOWMAN | | 2652 WOOD RD | | | SECANE | PA | 19018-4517 | |
| JAMES A SMITH | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| JAMES A STANLEY | | 1605 CLARK ST | | | CLEARWATER | FL | 33755-3712 | |
| JAMES A WALDEN | | 6508 WESTWOOD DR | | | CHARLESTOWN | IN | 47111-8766 | |
| JAMES ALAN BARENTINE | | 235 PETTY DR | | | CANTONMENT | FL | 32533-8686 | |
| JAMES B CARDY | | BOX 6665 | | | CORNWALL | PE | C0A1H0 | CANADA |
| JAMES B CAVENS | | 287 JAMIE LOOP | | | ROSEBURG | OR | 97470-4613 | |
| JAMES B DUNN JR | | 814 HOLLY GROVE DR | | | BUMPASS | VA | 23024-2330 | |
| JAMES B FUNKHOUSER CUST | | LAURA F FUNKHOUSER | UNIF GIFT MIN ACT VA | 713 PEPPER AVE | RICHMOND | VA | 23226-2704 | |
| JAMES B LOWE | | 3240 CORA HILL PLACE | | | VICTORIA | BC | | CANADA |
| JAMES B RHEGNESS | | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122-3588 | |
| JAMES B STREMPLE | | 6572 BIG CREEK PKWY | | | PARMA HEIGHTS | OH | 44130-2861 | |
| JAMES B TILLINGHAST | | 6300 60TH ST | | | PINELLAS PARK | FL | 33781-5314 | |
| JAMES B WILSON | | 6131 BEAVERDAM WAY N | | | CALGARY | ALBERTA | T2K 4X5 | CANADA |
| JAMES BRELSFORD | | 511 DEL VALLE AVE | | | LA PUENTE | CA | 91744-3014 | |
| JAMES C BELT | | 673 PLEASANT HILL RD | | | MORGANTOWN | WV | 26508-4171 | |
| JAMES C BUGGAR JR | | RR 1 BOX 35D | | | NEWARK | TX | 76071-9801 | |
| JAMES C CATTERINO | | 4408 WASHINGTON BLVD | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS | 380 ELEVEN O CLOCK RD | FAIRFIELD | CT | 06824-1729 | |
| JAMES C DREWRY & | | BONNIE N DREWRY JT TEN | 501 CLAY ST | | CLIFTON FORGE | VA | 24422-1007 | |
| JAMES C EDWARDS & | | SUSAN A EDWARDS JT TEN | 7636 TURF LN | | RICHMOND | VA | 23225-1071 | |
| JAMES C FARSLOW | | 1817 SOMERVELL ST NE | | | ALBUQUERQUE | NM | 87112-2835 | |
| JAMES C FRANCIS & | | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | | 117 WINDWOOD DR | | | ELGIN | SC | 29045-9340 | |
| JAMES C NIETERS | | 9000 HAWLEY GIBSON RD | | | CRESTWOOD | KY | 40014-9432 | |
| JAMES C RYCKMAN | | 3058 CANTELON CRES | | | MISSISSAUGA | ON | L5N 3J8 | CANADA |
| JAMES CAMPBELL | | 505 OAKWOOD AVE | | | WEBSTER GROVES | MO | 63119-2622 | |
| JAMES CHARLES CUDA JR | | 1009 N JACKSON ST APT 502B | | | MILWAUKEE | WI | 53202-7111 | |
| JAMES CLYDE THRALL | | 1133 E 70TH ST | | | SAVANNAH | GA | 31404-5725 | |
| JAMES D ARCHER | | 2523 BROWN CIR | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D BLACKWELL JR CUST | | CLAIR D BLACKWELL UNIF GIFT | MIN ACT VA | 6121 SAINT ANDREWS LN | RICHMOND | VA | 23226-3212 | |
| JAMES D CARTER | | 239 MORLEY AVE | | | WINNIPEG | MB | R3L 0Y2 | CANADA |
| JAMES D CONRAD | | 1744 GOLDDUST DR | | | SPARKS | NV | 89436 | |
| JAMES D COWART | | 2576 TROTTERS TRL | | | WETUMPKA | AL | 36093-2313 | |
| JAMES D GLEASON | | 2623 LL & OVERY DR | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D GRAY | | 7602 ANSLEY RD | | | RICHMOND | VA | 23231-6826 | |
| JAMES D HENDRICKS | | 13 PARKVIEW DR | | | BRYANT | AR | 72022-2941 | |
| JAMES D LINK | | 317 E 1ST AVE | | | CHARLES TOWN | WV | 25414-1811 | |
| JAMES D MORROCCO | | 10730 S GOLFVIEW DR | | | PEMBROKE PINES | FL | 33026-3107 | |
| JAMES D PEARSON | | 4094 HILLSBORO RD #203 | | | NASHVILLE | TN | 37215 | |
| JAMES D SACKMAN | | 32 ROSSLAND AVE SE | | | MEDICINE HAT | AB | J4V 3W1 | CANADA |
| JAMES D SAVAGE | | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES D SMITH | | 2818 WOODL & DR | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | | 6974 MEADOWL & S PL | | | MEMPHIS | TN | 38135-3032 | |
| JAMES D STRAUSBAUGH & | | VIRGINIA STRAUSBAUGH JT TEN | 350 S QUEEN ST | | YORK | PA | 17403-5519 | |
| JAMES DAVID BATES | | 1610 S OGDEN ST | | | DENVER | CO | 80210-2735 | |
| JAMES DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES DENNIS WISCHHUSEN | | 29 DEWHURST RD | CHESHUNT | | HERTS | | | ENGLAND |
| JAMES E BEAUCHAMP | | 62078 E AMBERWOOD DR | | | TUCSON | AZ | 85739-1826 | |
| JAMES E BRULL | | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E GUFFEY JR & | | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E KING | | 2490 WHITEHALL LAKE DR | | | MAIDENS | VA | 23102-2362 | |
| JAMES E MOORE | | 82 MANOMET ST | | | BROCKTON | MA | 02301-5065 | |
| JAMES E NEWTON | | APT 1102 | 3509 LAKE AVE | | COLUMBIA | SC | 29206-5606 | |
| JAMES E NORMAN & ANGELINE | | NORMAN JT TEN WRO SURVSP | 1431 LAKEPOINT DR | | CLARKSVILLE | VA | 23927-3529 | |
| JAMES E PALMER & | | VIVA J PALMER JT TEN | 4868 MCCLARD RD | | UNION CITY | TN | 38261-931 | |
| JAMES E WALLING | | 102 WN WOODY RD | | | AZLE | TX | 76020-8802 | |
| JAMES E WILSON | | 1200 TAMARA CT | | | VIRGINIA BEACH | VA | 23453-1713 | |
| JAMES EARL SAUNDERS & | | SANDRA SAUNDERS JT TEN | 640 MOBREY DR | | RICHMOND | VA | 23236-4149 | |
| JAMES EDWARD DUMIS | | 3679 OAK CIR | | | WEATHERFORD | TX | 76088-4825 | |
| JAMES EDWARD MACE | | 7 SPRUCE ST | | | HALIFAX | MA | 02338-1113 | |
| JAMES EMORY THOMAS | | 2120 RIDGECANE CT | | | LEXINGTON | KY | 40513-1126 | |
| JAMES F CAPPS | | 9812 LULLABY LN | | | ANAHEIM | CA | 92804-5642 | |
| JAMES F HARDYMON | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507-1626 | |
| JAMES F STAWIARSKI | | 4517 CARTHASE CT | | | CRYSTAL LAKE | IL | 60012 | |
| JAMES FREEMAN | | 10307 SAGEGLOW DR | | | HOUSTON | TX | 77089-4425 | |
| JAMES G CASEY | | 9625 S CENTRAL PARK AVE | | | EVERGREEN PARK | IL | 60805-3002 | |
| JAMES G HENLEY | | PO BOX 1515 | | | WEST POINT | MS | 39773-1515 | |
| JAMES G MCGIBBON | | WESTMONT PL  SUITE 208 | 50 WESTMOUNT RD | | WATERLOO | ON | N2L 2R5 | CANADA |
| JAMES G MUNCIE JR CUST | | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN | 14641 W SALISBURY RD | MIDLOTHIAN | VA | 23113-6007 | |
| JAMES G RAYES | | 362 GATEWOOD DR | | | LARGO | FL | 33770-2927 | |
| JAMES G REYNOLDS & | | CLEATA REYNOLDS JT TEN | 219 WINDMILL DR | | LEBANON | TN | 37087-3131 | |
| JAMES GIVENS | | 14211 PARKER FARM WAY | | | SILVER SPRING | MD | 20906-6308 | |
| JAMES H ASHWORTH | | 14401 TWICKENHAM PL | | | CHESTERFIELD | VA | 23832-2471 | |
| JAMES H JORDAN | | 634 222ND PL SE | | | SAMMAMISH | WA | 98074-7100 | |
| JAMES H MYKLEBY & | | CAROLYN T MYKLEBY JT TEN | PO BOX 1083 | | LEADVILLE | CO | 80461-1083 | |
| JAMES H WENDLING CUST | | MEGAN F WENDLING | UNIF GIFT MIN ACT VA | 2901 COLEBERRY TRL | ROCKY MOUNT | NC | 27804-2148 | |
| JAMES HAFFEY | | 921 MALLARD PL | | | RENO | NV | 89503 | |
| JAMES HOWARD | | 16654 MALORY CT | | | DUMFRIES | VA | 22025-3127 | |
| JAMES I FARR JR CUST | | ANGELA H FARR | UNIF TRF MIN ACT AZ | 1350 E DESERT FLOWER | PHOENIX | AZ | 85048-5927 | |
| JAMES J HARRELL | | 315 CIr AVE | | | LOMBARD | IL | 60148-3446 | |
| JAMES J TAYLOR | | 81 HILLSIDE AVE | | | PROVIDENCE | RI | 02906-2915 | |
| JAMES J TERRY | | 4413 JACOBS BEND TERRACE | | | RICHMOND | VA | 23236 | |
| JAMES J WILEY | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568-8805 | |
| JAMES J WOLTHUIS | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES J WOLTHUIS | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JOHN GIANIBAS | | 89 VANNAH AVE | | | PORTLAND | ME | 04103-4510 | |
| JAMES JORDAN | | 1977 LONGFELLOW RD | | | VISTA | CA | 92081-9068 | |
| JAMES K BIRD | | 6809 S 36TH ST # 1 | | | OMAHA | NE | 68107-3837 | |
| JAMES L CLARK | | 3723 E 3RD ST | | | BLOOMINGTON | IN | 47401 | |
| JAMES L DAVIS | | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L LEE | | 8303 LAGERFELD DR | | | LAND  O LAKES | FL | 34637-3209 | |
| JAMES L OUSLEY | | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | |
| JAMES LACAS | | 14006 135TH A AVE H | | | EDMONTON | ALBERTA | T5L 4A3 | CANADA |
| JAMES LEWIS ATHERTON JR | | 3704 WASHBURN AVE APT C | | | FORT WORTH | TX | 76107-4074 | |
| JAMES LUBARY | | 5335 E CONANT ST | | | LONG BEACH | CA | 90808-1911 | |
| JAMES M CRAWFORD | | 2925 LISAGE WAY | | | SILVER SPRING | MD | 20904-6706 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M CRONIN & THERESA R | | CRONIN JT TEN | 231 N STEWART AVE | | LOMBARD | IL | 60148-2026 | |
| JAMES M CSOMAY | | 7612 ROBINWOOD DR | | | CHESTER | VA | 23832-8049 | |
| JAMES M EATON | | 3711 S GRIFFITH AVE | | | OWENSBORO | KY | 42301-6950 | |
| JAMES M FULLER | | 5801 EVERETT RD | | | N LITTLE ROCK | AR | 72118-1717 | |
| JAMES M FULLER & BENNIE M | | FULLER JT TEN WRO SURVSHP | 5801 EVERETT RD | | N LITTLE ROCK | AR | 72118-1717 | |
| JAMES M HARNETT | | PO BOX 12150 | | | PORTLAND | OR | 97212-0150 | |
| JAMES M LEWIS | | PO BOX 4533 | | | SALINAS | CA | 93912-4533 | |
| JAMES M PATTON | | 2659 32ND ST | | | SANTA MONICA | CA | 90405-3104 | |
| JAMES M QUASH & | | JEAN E QUASH JT TEN | 11112 VERDON RD | | DOSWELL | VA | 23047-1604 | |
| JAMES M SCHLADWEILER | | 3985 HESSEL RD | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES M STEVENS | | PO BOX 867 | | | GAINESVILLE | VA | 20156-0867 | |
| JAMES MICHAEL DUNCAN | | 959 SYMPHONY ISLES BLVD | | | APOLLO BEACH | FL | 33572-2737 | |
| JAMES MICHAEL MC COLLOUGH | | 493 PINE VALLEY DR | | | ROYSTON | GA | 30602-2242 | |
| JAMES N DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES N DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES N GILLUM | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233-1771 | |
| JAMES N LONG & SANDRA S | | JT TEN | 8850 PINE MOUNTAIN RD | | SPRINGVILLE | AL | 35146-8062 | |
| JAMES NORMAN PORTEOUS | | 14612 230TH ST E | | | GRAHAM | WA | 98338-8611 | |
| JAMES O PERKINS | | 5533 MAINSAIL WAY | | | GAINESVILLE | GA | 30504-8163 | |
| JAMES OSCAR CHAILLE | | 2232 LAYTON RD | | | AND ERSON | IN | 46011-2935 | |
| JAMES OWEN MCAMIS | | 4401 PERRY LN | | | FORT WORTH | TX | 76133-6905 | |
| JAMES PETRIDES | | VMFA 212 (HYD) | 1ST MARINE BRIGADE, FMF | | MCAS KANOEHE BAY | HI | 96863 | |
| JAMES PHILLIPS TANOUS | | 4365 SE 57TH LN | | | OCALA | FL | 34480-8699 | |
| JAMES R BELFORD | | 3540 WINDSOR CIR | | | EMPORIA | KS | 66801-5996 | |
| JAMES R COURNOYER | | 4359 WIGEON COURT | | | PROVIDENCE FORGE | VA | 23140 | |
| JAMES R CRAIG JR & DIANE K CRAIG | | JT TEN | PO BOX 613 | | CASSVILLE | MO | 65625-0613 | |
| JAMES R CROUSE | | 331 WITTER ST | | | WISCONSIN RAPIDS | WI | 54494-4337 | |
| JAMES R DADOWSKI | | 3710 BUTLER ST | | | PITTSBURGH | PA | 15201-1837 | |
| JAMES R DYER | | 11100 CARRINGTON GREEN DR | | | GLEN ALLEN | VA | 23060 | |
| JAMES R DYER | | 2093 KARIN CT APT 104 | | | SALT LAKE CITY | UT | 84121-7114 | |
| JAMES R FULFORD | | 749 SHILLELAGH RD | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R HAMBY | | 4 SHERMAN Ln | | | SICKLERVILLE | NJ | 08081 | |
| JAMES R HAWKINS | | 4522 COLES FERRY PIKE | | | LEBANON | TN | 37087 | |
| JAMES R LANGLEY | | 2030 COUNTY RD 686 | | | ROANOKE | AL | 36274 | |
| JAMES R LANGLEY & | | ROBERT J LANGLEY JT TEN | 2030 COUNTY RD 686 | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | | RR 2 | | | ATOKA | TN | 38004-9802 | |
| JAMES R PENNELL | | 4951 CHERRY AVE APT 234 | | | SAN JOSE | CA | 95118-2797 | |
| JAMES R PLEASANTS & | | SAVILLA S PLEASANTS JT TEN | PO BOX 33 | | DELTAVILLE | VA | 23043-0033 | |
| JAMES R PORTER | | 56 NAPPAN Dr | | | LOWER SACK | NS | B4C 2E2 | ENGLAND |
| JAMES R PRICE | | 37232 HIDDEN OAKS LN | | | PEARL RIVER | LA | 70452-5286 | |
| JAMES R RANISZEWSKI | | 3620 WHISPER CREEK BLVD | | | MIDDLEBURG | FL | 32068-3490 | |
| JAMES R VIVES | | 1532 ALAMEDA DR | | | SPRING HILL | FL | 34609-5713 | |
| JAMES R WATKINS | | P O BOX 1394 | | | SUMMERLAND | BC | V0H 1Z0 | CANADA |
| JAMES R WRAGE | | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| JAMES RAY | | 1213 THREE OAKS CIR | | | MIDWEST CITY | OK | 73130-5310 | |
| JAMES RICHARD BROWN | | 601 WILLOW ST APT H | | | ALAMEDA | CA | 94501-5713 | |
| JAMES RICHARD BUTTS | | 4214 CARNEY AVE | | | ERIE | PA | 16510-3641 | |
| JAMES ROBERT JORDAN | | RR 1 | PO BOX 330K | | BOYD | TX | 76023-0330 | |
| JAMES RODRIQUEZ | | 1232 JICKORY NUT DR | | | CALIFORNIA | MD | 20619-2034 | |
| JAMES S BRICKER & MARYANN | | BRICKER JT TEN WRO SURVSHP | 4168 HOLT BLVD | | MONTCLAIR | CA | 91763-4605 | |
| JAMES S DE FRAIN | | 3541 MERRITT DR | | | LINCOLN | NE | 68506-5746 | |
| JAMES S JASINSKI JR | | 13440 N 44TH ST APT 1188 | | | PHOENIX | AZ | 85032 | |
| JAMES S MCDERMOTT & | | CHRISTINA A MCDERMOTT JT TEN | 2503 CEDAR KNOLL CT | | RICHMOND | VA | 23233-2809 | |
| JAMES S STEWART | | 10170 NICOLE LN | | | MECHANICSVILLE | VA | 23116-4719 | |
| JAMES SOBIEK CUST | | NICHOLAS SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | RENO | NV | 89511-1066 | |
| JAMES SOBIEK CUST | | STEFAN SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | RENO | NV | 89511-1066 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SPENCER GREENE | | 1017 EL CAMINO/#403 | | | REDWOOD CITY | CA | 94063 | |
| JAMES STRICCHIOLA | | 25 TOWNSEND DR | | | FLORHAM PARK | NJ | 07932-2317 | |
| JAMES T BABB | | 2307 SHADOW RIDGE CT | | | MIDLOTHIAN | VA | 23112-4116 | |
| JAMES T GINTER JR | | 11156 102ED AVE N | | | SEMINOLE | FL | 33778 | |
| JAMES T LEGR & | | 1500 GR & ST | | | LAMAR | MO | 64759-2026 | |
| JAMES T MATSON | | 6500 EVENING ST | | | WORTHINGTON | OH | 43085-3070 | |
| JAMES T MAXWELL | | 239 PICKFORD DR | | | KANATA | ONTARIO | | CANADA |
| JAMES T WAGNER | | 32925 SAN YSIDRO LN | | | ACTON | CA | 93510-1739 | |
| JAMES THOMAS JETER & LORRAINE | | BROOKS JETER JT TEN WRO SURVSHP | 4168 JODY CT NE | | MARIETTA | GA | 30066-1939 | |
| JAMES THOMAS KARANGELAN | | 5725 24 BRITTAIN DR | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227-4433 | |
| JAMES TRAINOR | | 135 WOODWIND DR | | | HOLLAND | MI | 49424-8531 | |
| JAMES W CAMPASINO | | 111 INCA CIR | | | OAK RIDGE | TN | 37830-5019 | |
| JAMES W GILMORE | | 10917 VIRGINIA FOREST COURT | | | GLEN ALLEN | VA | 23060 | |
| JAMES W PULLEN & MARGARET H PULLEN TR | | UA 07 24 01 | JAMES W PULLEN LIVING TRUST | 8308 S MCLAWS PL | FREDERICKSBURG | VA | 22407-2144 | |
| JAMES W SMITHERS | | 528E SUNNYDALE PL | | | WATERLOO | ON | N2L 4T1 | CANADA |
| JAMES W STEWART & | | PATRICIA T STEWART JT TEN | 310 HUMMINGBIRD RD | | RICHMOND | VA | 23227-3610 | |
| JAMES W TURNER | | 8373 HARBORVIEW RD | | | BLAINE | WA | 98230-5801 | |
| JAMES WALBY | | 39 DELANCEY CRESCENT | | | UNIONVILLE | ONTARIO | L3P 7E3 | CANADA |
| JAMES WIMMER | | 12928 CHURCH RD | | | RICHMOND | VA | 23233-7639 | |
| JAMIE A PRITCHARD | | 15 PAE DR | | | BARRIE | ONTARIO | L4N 7N7 | CANADA |
| JAMIE H KEYES | | PO BOX 48020 | | | BEDFORD | NOVA SCOTIA | B4A 3Z2 | CANADA |
| JAMIE HALE | | 157 OXFORD ST | | | WEDNESBURY WEST MIDLANDS | | WS10 0QN | ENGLAND |
| JAMIE THOMAS | | UNIT 6/12-14 WISEWOULD AVE | | | SEAFORD | VIC | 3198 | AUSTRALIA |
| JAMIE W GINTER | | 54 WAIMEA COVE | | | WINNIPEG | MB | R2P 4N7 | CANADA |
| JAN E BERMAN | | C/O JAN E POHLMAN | 10021 NW THOMPSON RD | | PORTLAND | OR | 97229-3892 | |
| JAN M FRANCISCO REULBACH | | 983 GENITO WEST BLVD | | | MOSELEY | VA | 23120-1150 | |
| JAN MARIE JACKSON | | 2806 NE 80TH ST | | | VANCOUVER | WA | 98665-0184 | |
| JAN R CHRISTENSEN | | 303 BROWN ST | | | VINE GROVE | KY | 40175 | |
| JAN S BELTR & | | 3671 LOST DUTCHMAN DR UNIT C | | | LAKE HAVASU CITY | AZ | 86406-8871 | |
| JAN TIMOTHY REAHM | | 609 NEWBERRY DR | | | STREAMWOOD | IL | 60107-2033 | |
| JANA RENA CROW | | C/O JANA R HAWKINS | 313 CINDY LN | | FORT WORTH | TX | 76179-3456 | |
| JANE E ODELL | | 2285 PEACHTREE RD NE UNIT 1208 | | | ATLANTA | GA | 30309-1119 | |
| JANE I WARD | | 28 LILLIAN CRES | | | BARRIE | ONTARIO | L4N 4P6 | CANADA |
| JANE L HOLTZCLAW | | PO BOX 545 | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | MIDLOTHIAN | VA | 23113-4101 | |
| JANE P MANSFIELD | | 1 COLE RD | | | WAYLAND | MA | 01778-3107 | |
| JANET ABDALAH | | C/O JANET SHADID | 1346 MENOHER BLVD | | JOHNSTOWN | PA | 15905-2005 | |
| JANET E PEARCE | | 4432 CARRIAGE Dr CIR | | | CHARLOTTE | NC | 28205-4916 | |
| JANET FORBUSH CUST | | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | POTOMAC | MD | 20854-1024 | |
| JANET H BURHOE DANIELS | | JANET BURHOE DANIELS UND | VIRGINIA UNIF GIFT MIN ACT | 113 LONG BRANCH RD | SWANNANOA | NC | 28778-3522 | |
| JANET S MEYERS | | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | |
| JANET TOLBERT | | 6422 BRICKTOWN CIR | | | GLEN BURNIE | MD | 21061-1541 | |
| JANICE A WINSTEAD | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | |
| JANICE B DEAN | | 3121 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060-2004 | |
| JANICE DENEE CORNELIUS | | 532 THOREAU TRL | | | SCHERTZ | TX | 78154-1158 | |
| JANICE E COOK | | 6 WALNUT St | | | BRIDGEWATE | NS | B4V 1L3 | CANADA |
| JANICE E NOBLE | | 1514 GLENSIDE DR | | | RICHMOND | VA | 23226-3751 | |
| JANICE ELAINE FENTON | | 10234 BRADLEY LN | | | COLUMBIA | MD | 21044-3929 | |
| JANICE H SAW | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233-2430 | |
| JANICE J FULCHER | | C/O JANICE EASTRIDGE | 221 W WATTS RD | | RINGGOLD | GA | 30736-7864 | |
| JANICE K MERCURI | | 16616 E TUDOR ST | | | COVINA | CA | 91722-1142 | |
| JANICE L NEALE | | BURNING CRES | | | MINANINBURY | NSW | 2770 | AUSTRALIA |
| JANICE M CLARK | | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059-7039 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JANICE SUSAN STEWART | | PO BOX 1253 | | | SPRINGTOWN | TX | 76082 | |
| JANICE W BROCKENBROUGH | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | |
| JANICE WILEEN ALLEN | | 332 WINKLE DR | | | HOLLISTER | MO | 65672-4907 | |
| JANIS ELAINE SEEGER | | 9273 FM 1249 E | | | KILGORE | TX | 75662-8172 | |
| JANNA E SIKES | | RR 1 BOX 9930 | | | FOSTER | OK | 73434-9863 | |
| JARED M LUCCI | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233-1763 | |
| JARED R THOMAS | | 6230 MEADWOOD CIR | | | RICHMOND | VA | 23234-5446 | |
| JAROSLAW BODNAR | | 52 EVELYN CRES | | | TORONTO | ON | M6P 3C9 | CANADA |
| JARRY SEBASTIEN ST AMOUR | | 1 22 AMELIE FRISTEL | | | ST CHARLES | QUE | J6E 8G4 | CANADA |
| JASON A OLIVER | | 109 JIMMY ST | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | | 782 SUMMER ST | | | MANCHESTER | NH | 03103-4227 | |
| JASON A STRICKL & | | 232 COLE RD | | | GUELPH | ONTARIO | N1H 3K4 | CANADA |
| JASON BARRETT & | | JEANNIE GAERLAN BARRETT JT TEN | 1066 FLINTLOCK RD | | POMONA | CA | 91766 | |
| JASON DEDIO | | 5629D 52ND ST | | | WETASKIWIN | ALBERTA | T9A 2W5 | CANADA |
| JASON E BASNIGHT | | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON E HOUSTON | | 10505 BOSCASTLE RD | | | GLEN ALLEN | VA | 23060-6491 | |
| JASON E STOREY | | 93 1280 RAMSEY VIEW | | | SUDBURY | ON | P3E 2G5 | CANADA |
| JASON EDWARD COOK | | 806 WESTBROOKE AVE/COURT | | | ARCHDALE | NC | 27263 | |
| JASON L HEFFELFINGER | | 12405 BRISTOL Ln | | | GLEN ALLEN | VA | 23059 | |
| JASON L MARTINEZ | | 13483 ORO GR & E ST | | | SYLMAR | CA | 91342-1821 | |
| JASON LIIVAM | | 5843 57 AVE | | | RED DEER | AB | T4N 4S5 | UNITED KINGDOM |
| JASON OAKEY | | 127 BEDWOOD BAY NE | | | CALGARY | ALBERTA | T3K 1M1 | CANADA |
| JASON R FOX | | 22406 E ROXBURY PL | | | AURORA | CO | 80016-6083 | |
| JASON R RITCHAT | | 2489 QUABBIN RD | | | ODESSA | ON | K0H 2H0 | CANADA |
| JASON VAN LUIPEN | | 78 CURTEYS WALK BEWBUSH | | | CRAWLEY | WEST | RH11 8NW | ENGLAND |
| JASON W SHAW | | 15 DARIAN DR | | | BENTONVILLE | AR | 72712-3855 | |
| JASON W THOMAS | | 162 HILLWOOD CT | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | | 2021 CAMBRIDGE CIR | | | PENSACOLA | FL | 32514-5466 | |
| JASON WATSON | | 1689 COUNCIL BLUFF DR NE | | | ATLANTA | GA | 30345-4137 | |
| JASWINDER S CHEEMA | | 9841 WHITE OAK AVE APT 106 | | | NORTHRIDGE | CA | 91325-4803 | |
| JAY CASEY | | 39059 S CLUBHOUSE DR | | | SADDLEBROOKE | AZ | 85739 | |
| JAY D MILLER | | PO BOX 39 | | | MARSHALLVILLE | GA | 31057-0039 | |
| JAY D SMITH | | 33 COLUMBUS AVE | | | BRISTOL | CT | 06010-4408 | |
| JAY F KAUFMAN & | | SHERRY L KAUFMAN JT TEN | 3712 GLEN OAK DR | | LOUISVILLE | KY | 40218-1535 | |
| JAY GRIMM | | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H SAMUELS | | 10109 LOGAN DR | | | POTOMAC | MD | 20854-4360 | |
| JAY RICHARD BROWN | | 2226 CRANBURY CT | | | RICHMOND | VA | 23238 | |
| JAY W BERTAGNOLI & | | JAYNE A BERTAGNOLI JT TEN | 15165 39TH AVE NORTH | | PLYMOUTH | MN | 55446 | |
| JAY WILLIAM MANDELBAUM CUST FOR | | JILL MANDELBAUM U/AZ UNIF GIFTS | TO MINORS ACT | 6701 N COCOPAS RD | TUCSON | AZ | 85718-2533 | |
| JAYNE BUMFORD | | 66 COBDEN ST FALLING HEATH | WEDNESBURY | | W MIDLAND S | | | ENGLAND |
| JEAN A HOOTS | | 7532 ROCKFALLS DR | | | RICHMOND | VA | 23225-1043 | |
| JEAN A LAMB TR UA MAY 5 89 | | FBO JEAN A LAMB TRUST | 554 SEVERN AVE | | TAMPA | FL | 33606-4043 | |
| JEAN A ROCHE | | 620 W GALBRAITH RD | | | CINCINNATI | OH | 45215-5010 | |
| JEAN C BOYNTON CUST FOR | | JEFFERSON R GREY U/ME UNIF | GIFTS TO MINORS ACT | PO BOX 240 | EAST HOLDEN | ME | 04429-0240 | |
| JEAN D STATEN | | 910 MCKEAN AVE | | | BALTIMORE | MD | 21217-1445 | |
| JEAN DESCHAMBEAULT | | 2 40 PLACE TREMBLES | | | SOREL | PQ | V4P 2C3 | CANADA |
| JEAN E SLONAKER | | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOI BENOIT | | 3963 PRIEUR | | | MONTREAL | N | H1H 2M7 | ENGLAND |
| JEAN FRANCOI GIRARD | | 533 RUE DES CEDRES | | | ST ANN DE | QUE | J0N 1H0 | CANADA |
| JEAN FRANCOIS RONDEAU | | 24 VERDUN | | | JOLIETTE | QUEBEC | J6E 6S8 | CANADA |
| JEAN LAMBERT DIONNE | | 974 DE LA PRAIRIE EST | | | ST JEAN CHRYSO | | F5F 1S2 | CANADA |
| JEAN LOUIS KELLY | | 32 RUE ORLEANS | | | STE PETRONILLE | QUEBEC | G0A 4C0 | CANADA |
| JEAN LUC PAQUIN | | 438 BERARD | | | SOREL | | PQ | CANADA |
| JEAN P ST ONGE | | 1749 W CARLA VISTA DR | | | CHAND LER | AZ | 85224-8202 | |
| JEAN PIERRE URBANSKI | | RUE DE LA PRALE 27 | | | VILLER HANNUT | | 4280 | BELGIUM |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN RAYMOND DESHAIES | | 6465 42E AVE | | | MONTREAL | QUEBEC | H1T 2S9 | CANADA |
| JEAN RHODES | | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | |
| JEAN YVES BARRETTE | | 211 ARLEQUIN | | | CHATEAUGUA | QUE | J6K 2R9 | CANADA |
| JEAN-CLAUDE A TALIANA | | PLACE TISSERAND | 207C-1855 TALLEYRAND ST | | BROSSARD | QC | J4W 2Y9 | CANADA |
| JEAN-CLAUDE VINCENT | | 65 RUE VERDUN | | | ST CONSTANT | QC | J5A 2K6 | CANADA |
| JEANETTE A HALE | | 4359 WORTH ST | | | ORLAND O | FL | 32808-1748 | |
| JEANETTE F CARTER | | 3617 ENDSLEY PL | | | UPPER MARLBORO | MD | 20772-3233 | |
| JEANETTE M DURANT | | PO BOX 17632 | | | WINSTON SALEM | NC | 27116-7632 | |
| JEANETTE ZIINO | | 4100 N & INA CT | | | FT WORTH | TX | 76137-1125 | |
| JEANIE M STOOKSBURY | | 5025 HILL RD | | | POWDER SPRINGS | GA | 30127-2444 | |
| JEANNOT COTE | | 2270 BOUL DES LAURENTIDES | | | CHOMEDEY | | L4M 1D3 | ENGLAND |
| JEANNOT COTE | | 7379 19E AVE | | | LAVAL QUEST | QUEBEC | | ENGLAND |
| JEFF F AMERONGEN | | P O BOX # 6497 | | | GLEN ALLEN | VA | 23058 | |
| JEFF G HELLER | | 411 17TH ST NE | | | WATERTOWN | SD | 57201-2032 | |
| JEFF G TOWNSEND | | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | |
| JEFF GLASSMAN CUST FOR | | ERIN GLASSMAN U/OH UNIF | GIFTS TO MINORS ACT | 4891 DIMSON DR S | COLUMBUS | OH | 43213-2467 | |
| JEFF HALE | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | |
| JEFF N HUTCHINSON | | # 30 399 GRAHAM AVE | | | WINNIPEG | MANITOBA | R3C 0L3 | CANADA |
| JEFF S YANG | | 447 MANGELS AVE | | | SAN FRANCISCO | CA | 94127-2411 | |
| JEFF SCHLUEP | | 1383 WESTMOREL & CT APT B | | | COLUMBUS | OH | 43220-3172 | |
| JEFF W COELHO | | 4713 HOLSTON RIVER CT | | | SAN JOSE | CA | 95136-2710 | |
| JEFF WAMPLER | | 209 CHASE CT | | | BOLING BROOK | IL | 60440-1907 | |
| JEFFEREY W DOTY | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407-7427 | |
| JEFFERY A ROBINSON | | 8384 DETRICK JORDAN PIKE | | | NEW CARLISLE | OH | 45344-9124 | |
| JEFFERY L FERGUSON | | 118 FERGUSON RD | | | PONTOTOC | MS | 38863-8532 | |
| JEFFERY R WEIR | | 236 5420 206TH ST | | | LANGLEY | BC | V3A 4C2 | CANADA |
| JEFFREY A MARTZ | | 2415 V & OVER RD | | | RICHMOND | VA | 23229-3035 | |
| JEFFREY A MCDONALD | | 5540 QUAIL RIDGE TER | | | CHESTERFIELD | VA | 23832-7567 | |
| JEFFREY A RESNICK JR | | 143 BRIARCLIFFE CT | | | COLONIAL HEIGHTS | VA | 23834 | |
| JEFFREY B ROMIG | | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY BAINES | | 1 BARTONS CLOSE | | | SOUTHPORT | | PR9 8NF | ENGLAND |
| JEFFREY C PILLET | | 1591 COLONIAL ST | | | JOHNSTOWN | PA | 15905-3808 | |
| JEFFREY D DICKINSON | | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | | 1542 HERITAGE MANOR CT | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | |
| JEFFREY D WORSHAM | | 3533 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139-7102 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075-8787 | |
| JEFFREY E TAM | | 1595 MAGNOLIA LN | | | SAN LEAND RO | CA | 94577-2645 | |
| JEFFREY E TAM | | 1595 MAGNOLIA LN | | | SAN LEAND RO | CA | 94577-2645 | |
| JEFFREY F LEVENSON CUST | | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | | 225 COUNTRY CLUB DR APT C127 | | | LARGO | FL | 33771-2255 | |
| JEFFREY HACKENJOS CUST | | BRIAN C HACKENJOS | UNIF TRF MIN ACT CT | 375 GRASSY HILL RD | ORANGE | CT | 06477-2725 | |
| JEFFREY J ARDELJI | | 6322 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | | 3981 R & OLPH LN | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L BLACK | | 8303 COLEBROOK RD | | | RICHMOND | VA | 23227-1512 | |
| JEFFREY L CHATL & | | 30 CHAPEL DR | | | SAVANNAH | GA | 31406-6262 | |
| JEFFREY L LUTZ & | | MARSHA E LUTZ JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M DYSON | | 5242 MISTY SPRING DR | | | MIDLOTHIAN | VA | 23112-3186 | |
| JEFFREY M SAMITT | | 2705 HANOVER Ave UNIT #1 | | | RICHMOND | VA | 23220 | |
| JEFFREY M STEELE CUST | | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | | 4009 WILLIAMSBURG DR | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | | 2 BELLONA ARSENAL | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY MARDEL WOOD | | 121 ELM ST | | | BANGOR | ME | 04401-4003 | |
| JEFFREY MAYNARD | | 2325 WOODED OAK PL | | | MIDLOTHIAN | VA | 23113-3105 | |
| JEFFREY MCCALLUM | | 73 DONALD ST | | | BARRIE | ON | L4N1E5 | CANADA |
| JEFFREY P PERSAD | | 287 BEECH AVE | | | TORONTO | ONT | MIV2Y | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY PIPER | | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY Q ERICKSON | | 225 S MULBERRY | | | RICHMOND | VA | 23220 | |
| JEFFREY R DOWNIN | | 6 BOLTON ST | | | HUDSON | MA | 01749-1302 | |
| JEFFREY S ALLEN | | 9055 YELLOW PINE CT | | | GAINESVILLE | GA | 30506-4041 | |
| JEFFREY S LOEB CUST | | JASON L LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | VIRGINIA BEACH | VA | 23455-6826 | |
| JEFFREY S LOEB CUST | | MICHAEL E LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | VIRGINIA BEACH | VA | 23455-6826 | |
| JEFFREY S STONE | | 9505 NASSINGTON CT | | | RICHMOND | VA | 23229-6057 | |
| JEFFREY T HINTON | | 3005 COUNTY RD 470 | | | OKAHUMPKA | FL | 34762-3103 | |
| JEFFREY T HOUDEK | | PO BOX 966 | | | LAS VEGAS | NM | 87701-0966 | |
| JEFFREY W BLACK | | C O JULIAN W BLACK & SON INC | 617 TWINRIDGE LN | | RICHMOND | VA | 23235-5268 | |
| JEFFREY W BLACK CUST | | JUSTIN W BLACK UNDER THE VA | UNIF TRANSFERS TO MINORS | 617 TWINRIDGE LN | RICHMOND | VA | 23235-5268 | |
| JEFFREY W FRANCISCO & | | CAROLE P FRANCISCO JT TEN | 10915 WESTEX DR | | RICHMOND | VA | 23233 | |
| JEFFREY WAYNE HUGHES | | 4454 DORAL CT | | | LOVES PARK | IL | 61111-8604 | |
| JEFFRY W MCREAKEN | | 4755  & REW RD | | | MARION | IL | 62959-9384 | |
| JEMAL D MOHAMED | | 15 CENTRAL E APT 1 | | | BROCKVILLE | ON | V4P 2C3 | CANADA |
| JENNIE GAYLE | | 7324 HIGHL & ER PLACE | | | MECHANICSVLLE | VA | 23111 | |
| JENNIFER A HARRIS | | 2202 MCDONALD RD | | | RICHMOND | VA | 23222-1748 | |
| JENNIFER A WEST | | 1001 Ln ST | | | BELMONT | CA | 94002-3710 | |
| JENNIFER C RUSSO | | 12066 GREYSTONE DR | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER D BEESON | | 435 COUNTY RD 4863 | | | AZLE | TX | 76020-8819 | |
| JENNIFER D HARRIS | | 435 COUNTY RD 4863 | | | AZLE | TX | 76020-8819 | |
| JENNIFER G LINTON | | 5232 WHEAT RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| JENNIFER I & ERSON | | 5100 NAIRN LN | | | CHESTER | VA | 23831-6550 | |
| JENNIFER L HAMMOND | | 14212 AGEE LN | | | MIDLOTHIAN | VA | 23114-4374 | |
| JENNIFER LEE EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | |
| JENNIFER LYNN HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | |
| JENNIFER M CHURCHILL | | 10812 CORRYVILLE RD | | | RICHMOND | VA | 23236-5282 | |
| JENNIFER MISTAL | | 14490 ST & REWS LN | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER S DING | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6387 | |
| JENNIFER S DING | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6387 | |
| JENNIFER STERN | | 712 SAWDUST Cir | | | MANAKIN SABOT | VA | 23103 | |
| JENNIFER TAITANO | | 1309 LINDSEY DR | | | KELLER | TX | 76248-6881 | |
| JENNINGS P VANDERGRIFT & | | GERTRUDE H VANDERGRIFT JT TEN | 4029 HAZELRIDGE RD NW | | ROANOKE | VA | 24012-2911 | |
| JERALD MABBOTT | | 5898 CACHE CIR | | | MORGAN | UT | 84050-9763 | |
| JERALD PAYNE BOOKER | | 12224 DUNCAN AVE | | | LYNWOOD | CA | 90262-4609 | |
| JERE K LANINI | | PO BOX 729 | | | CARMEL VALLEY | CA | 93924-0729 | |
| JEREMIAH MARSH | | 42 SHAWNEY CRES SW | | | CALGARY | ALBERTA | T2Y 1W3 | CANADA |
| JEREMY JOSHUA KAPLER | | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | |
| JEREMY MAHN | | 451 SILVERSTONE DR | | | ETOBICOKE | ONTARIO | M9V 3L1 | CANADA |
| JEREMY R EWELL | | 5416 WINTERCREEK DR | | | GLEN ALLEN | VA | 23060 | |
| JEREMY RYAN MCGEE | | 6620 ALEX & ER HALL DR | | | CHARLOTTE | NC | 28270-2879 | |
| JEREMY T BROOKS | | 4128 WINDWOOD DR | | | REDDING | CA | 96002-5130 | |
| JEREMY V & ERVELDE | | 15000 SE HOLL & LOOP | | | HAPPY VALLEY | OR | 97086-2848 | |
| JEROLD EVERETT HAMILTON | | 912 HAZEL FALLS DR | | | MANCHESTER | MO | 63021-6809 | |
| JEROME A HETTICH | | PO BOX 23169 | | | LOUISVILLE | KY | 40223-0169 | |
| JEROME H STERN | | 427 MCDANIEL ST | | | TALLAHASSEE | FL | 32303-6259 | |
| JEROME P MORGAN II | | 1104 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JERROD A LYNN | | 226 A ST | | | BILOXI | MS | 39530-2893 | |
| JERRY A CRISMORE | | 4819 W Ave M | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY A FOCHT | | 9978 BAUGHMAN RD | | | HARRISON | OH | 45030-1714 | |
| JERRY B HEDIN | | 2608 WHITNEY DR | | | MIDLAND | TX | 79705-6243 | |
| JERRY BUNDY | | 2870 STONEGLEN CLOSE | | | ROSWELL | GA | 30076-4001 | |
| JERRY CARTER | | 4566 HOLLY AVE | | | SAINT LOUIS | MO | 63115-3133 | |
| JERRY COLLUM | | 879 TERRACE DR | | | LANTANA | TX | 76226-6678 | |
| JERRY D MCKINNEY | | 4324 HYATT CT | | | FT WORTH | TX | 76116-8109 | |
| JERRY D MILLS INC PENSION | | TRUST UA 2 3 72 | 3001 MEANDERING WAY | | BEDFORD | TX | 76021-3814 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY D PHILLIPS | | 4361 N 157TH LN | | | GOODYEAR | AZ | 85338 | |
| JERRY HARDY | | PO BOX 2462 | | | GRENADA | MS | 38902-2462 | |
| JERRY HARTSELL | | 302 COLLEGE ST | | | POOLVILLE | TX | 76487-1718 | |
| JERRY J DILLON JR | | 104 OAKCHEST CT | | | DURHAM | NC | 27703-9615 | |
| JERRY J LEE | | 144 LANGSTON DR | | | GROVETOWN | GA | 30813-4125 | |
| JERRY L GIBBS | | 4113 DELLBROOK DR | | | TAMPA | FL | 33624-1837 | |
| JERRY L GLOVER | | RT 3 BOX 445C | | | LAMAR | MO | 64759-9478 | |
| JERRY PIELARSKI | | 303 480 LAKESHORE RD | | | MISSISSAUGA | ONTARIO | L5G 1J2 | CANADA |
| JERRY R LINDSTROM | | 6145 DANIA ST | | | JUPITER | FL | 33458-6646 | |
| JERRY S DAVIS | | 2235 MONTEGO DR | | | CORDOVA | TN | 38016-4558 | |
| JERRY W EDWARDS | | PO BOX 1592 | | | WINCHESTER | VA | 22604-1902 | |
| JERRY W HOLMES | | PO BOX 627 | | | DOERUN | GA | 31744-0627 | |
| JERRY W LAMBERT | | 1414 JONES MILL RD APT A | | | COLUMBUS | OH | 43229-1272 | |
| JERRY W WADDELL CUST | | RYAN W WADDELL | UNIF TRF MIN ACT MD | 1417 PATAPSCO ST | BALTIMORE | MD | 21230-4505 | |
| JERRY WEGLARZ | | 18609 MORRIS AVE | | | HOMEWOOD | IL | 60430-3627 | |
| JERRY WEITZENKORN | | 2321 MORGAN AVE | | | BRONX | NY | 10469-5719 | |
| JESS WASHBURN II CUST | | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | GREENSBORO | NC | 27408-3864 | |
| JESSE D IRWIN | | 1120 GLAZE LN | | | KENNEDALE | TX | 76060-6000 | |
| JESSE H DUCOTE | | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE LEHMAN | | 5513 HOLMAN DR | | | GLEN ALLEN | VA | 23059-2556 | |
| JESSE M ROSAS JR | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | |
| JESSE W MATHES | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| JESSICA CLARKE | | 9234 FAIR HILL CT | | | MECHANICSVILLE | VA | 23116-3156 | |
| JESSICA D VANCE | | 415 E CARTER DR | | | HERMISTON | OR | 97838-2579 | |
| JESSICA DESJARDINS | | 2223 STUART AVE | | | RICHMOND | VA | 23220-3423 | |
| JESSICA RODRIGO | | 1769 SPRUCE VIEW ST | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSIE E MALONE | | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE FRANK JACKSON | | 7114 LITTLE REDWOOD DR | | | PASADENA | TX | 77505-4435 | |
| JESUS ALVARADO | | 5220 BARTLETT AVE | | | SAN GABRIEL | CA | 91776-2128 | |
| JESUS FLORES | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | | 11680 LEE AVE | | | ADELANTO | CA | 92301-1836 | |
| JETHROE SHINGLES | | 500 FOREST OAK DR | | | STOCKBRIDGE | GA | 30281-1169 | |
| JEWELL G GILES TR | | UA 09 29 99 | JEWELL G GILES TRUST | 7355 CROWTHER CV | MEMPHIS | TN | 38119-8916 | |
| JILL H MOUNT | | 172 MCCARTY RD | | | FALMOUTH | VA | 22405-5705 | |
| JILL M SMITH | | C/O JILL M BURNS | 8502 CHICKAMAUGA LN | | HOUSTION | TX | 77083-6372 | |
| JILL OVERTON | | 19157 WILLAMETTE DR | | | WEST LINN | OR | 97068-2019 | |
| JILL WAITE | | 12028 WHEAT RIDGE CT | | | GLEN ALLEN | VA | 23059-5662 | |
| JIM A NORRIS CUST | | MICHAEL J NORRIS | UNDER THE FLORIDA GIFTS TO MINORS ACT | 2428 TIOGA TRL | WINTER PARK | FL | 32789-1348 | |
| JIM D H & Y | | 3933 FOURCEE FARMS LN | | | COLUMBIA | VA | 23038-2236 | |
| JIM D H & Y | | 3933 FOURCEE FARMS LN | | | COLUMBIA | VA | 23038-2236 | |
| JIM D HAINES | | 802 E LOCUST ST | | | STOCKTON | MO | 65785-8326 | |
| JIM H JOINER | | 315 HILLCREST ST | | | LAKELAND | FL | 33815-4722 | |
| JIM I AGNEW | | 11600 ORCAS AVE | | | LAKE VIEW TERRACE | CA | 91342-6732 | |
| JIM L DURKEE | | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM VARNADO | | 2611 SWIFT AVE | | | CINCINNATI | OH | 45212-1815 | |
| JIMMIE L CANNON | | 7121 LANCASTER STORE RD | | | SPRING HOPE | NC | 27882-9048 | |
| JIMMIE L JONES | | 1939 W 48TH ST | | | TULSA | OK | 74107-7811 | |
| JIMMY C MINTZ | | 4027 RIVER FALLS DR | | | LOWELL | NC | 28098 | |
| JIMMY D ROGERS CUST FOR MARTIN | | DANIEL ROGERS U/IL UNIF GIFTS TO MINORS ACT | 213 W LAKE ST | | BARRINGTON | IL | 60010-4251 | |
| JIMMY E LIPFORD CUST | | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | PETERSBURG | VA | 23805-7811 | |
| JIMMY M JOHNS | | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | |
| JIMMY WONG | | 193 DUNSMORE Ln | | | BARRIE | ONTARIO | L4M 6Z8 | CANADA |
| JINI RUSSELL | | 7407 FM 2348 | | | PITTSBURG | TX | 75686-8505 | |
| JO ANN CLINE YATES | | PO BOX 408 | | | LOOKOUT MTN | TN | 37350-0408 | |
| JO ANN SMITH | | 3534 MILLET AVE | | | FT WORTH | TX | 76105-3430 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JO ANN WEISS | | 35 NORTHWOODS RD | | | RADNOR | PA | 19087-3707 | |
| JO ELLEN WARREN | | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | MONTCLAIR | CA | 91763-6043 | |
| JOAN BLINCKMANN | | 10 SCENIC DR | | | CATSKILL | NY | 12414-5308 | |
| JOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | |
| JOAN C GAUMER | | 105 IRONWOOD PL | | | MISSOULA | MT | 59803-2425 | |
| JOAN CHOMIAK | | 13680 84TH AVENUE | APT 410 | | SURREY | BC | V3K 0T6 | CANADA |
| JOAN E SCHAFER | | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN E STILL & | | JIM V STILL JT TEN | 2017 GEORGETOWN RD NW | | CLEVELAND | TN | 37311-3732 | |
| JOAN H EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | |
| JOAN P HEATH | | 108 JAY WOOD DR | | | WOODSTOCK | GA | 30188-2044 | |
| JOAN S BRADFORD & | | STEPHEN K BRADFORD JT TEN | 112 OAKWOOD CIR | | DANVILLE | VA | 24541-3208 | |
| JOAN SCHAFER | | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOANELLE HANSFORD | | 1052 LINDEN ST | | | INNISFIL | ON | L9S 1W5 | CANADA |
| JOANN A SABATINI | | 7709 DURVIN DR | | | RICHMOND | VA | 23229-3362 | |
| JOANN M FLOREZ | | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | |
| JO-ANNA T HILL | | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | HIGH POINT | NC | 27265 | |
| JOANNA W BIGLEY | | 206 Pkwy DR | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNE A CRONIN | | 14404 DEER MEADOW DR | | | MIDLOTHIAN | VA | 23112-4165 | |
| JOANNE EVANS | | 8 DOHERTY AVE | | | MORWELL | VIC | 3145 | AUSTRALIA |
| JOANNE G PERKINS | | 5224 CASTLEWOOD RD UNIT C | | | RICHMOND | VA | 23234 | |
| JOANNE HIGGINBOTHAM | | 7 VESTRY CLOSE CRADLEY | | HEATH WEST | MIDLAND S | | B64 | ENGLAND |
| JOANNE M JEFFREY | | 5270 KUGLER MILL RD | | | CINCINNATI | OH | 45236-2030 | |
| JOAQUIN T TRONCOSO | | 10 BUDNEY HL | | | IVORYTON | CT | 06442-1011 | |
| JODY F MCNALLY | | 11805 LOVEJOY ST | | | SILVER SPRING | MD | 20902-1635 | |
| JOE A CHAVEZ | | PO BOX 643 | | | COCORAN | CA | 93212-0643 | |
| JOE E PORTER | | RR 1 BOX 169 | | | WEST HELENA | AR | 72390-9801 | |
| JOE ESSEN | | 2908 KENBORG HLS | | | JEFFERSON CITY | MO | 65109-1004 | |
| JOE H BAKER JR | | 5305 SILVER SPUR AVE | | | COLORADO SPRINGS | CO | 80915-2423 | |
| JOE H BERMAN & | | BESSIE R BERMAN TEN COM | 5915 E VIA DEL CIELO | | PARADISE VALLEY | AZ | 85253-8107 | |
| JOE J CHEATUM | | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | |
| JOE JESS FRANCO | | 4013 S ROME ST | | | AURORA | CO | 80018-3143 | |
| JOE JOHN HERN & EZ | | 16104 MAIN ST | | | LA PUENTE | CA | 91744-4745 | |
| JOE K CLEMA | | 301 MISSOURI AVE | | | HERNDON | VA | 20170-5426 | |
| JOE L GARCIA | | 2325 JASPER ST | | | FORT WORTH | TX | 76106-4115 | |
| JOE M HILL | | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MONTERO | | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | |
| JOE R HEISER | | PO BOX 15502 | | | BROOKSVILLE | FL | 34604-0119 | |
| JOE TURTUREA | | RR #1 113 PARKVIEW CIR | | | MOOREIFLED | ON | NOG 2KO | CANADA |
| JOEL BOWENS | | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | | 514 CAMBRIDGE RD | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | | 2111 WISCONSIN AVE NW APT 510 | | | WASHINGTON | DC | 20007-2261 | |
| JOEL P CLINE | | PO BOX 5729 | | | STATESVILLE | NC | 28687-5729 | |
| JOELLE S KEPRIOS | | 12035 N CHERRY HILLS DR E | | | SUN CITY | AZ | 85351-3820 | |
| JOEY DISENSI | | 185 5TH AVE | | | VERDUN | QC | H4G 2Y8 | CANADA |
| JOEY KELLY & JOSEPH J KELLY | | JT TEN | 7000 BETHNAL CT | | SPRINGFIELD | VA | 22150-3061 | |
| JOEY R CEPHAS | | 2914 E JEFFERSON ST | | | ORLAND O | FL | 32803-5806 | |
| JOHANNE BENOIT | | 7 RUE DE LALIZE | | | ORFORD | QUE | J1X 6Y7 | CANADA |
| JOHN A ALDRIDGE | | 1601 SHERBURG CT | | | RALEIGH | NC | 27606-2648 | |
| JOHN A BLAKEMAN & | | SUSAN L BLAKEMAN JT TEN | 2449 CORDOVA LN | | RANCHO CORDOVA | CA | 95670-3951 | |
| JOHN A CAPELLA | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | |
| JOHN A CORNELL | | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A DEVLIN | | 5945 E HAMILTON AVE | | | FRESNO | CA | 93727-6226 | |
| JOHN A EWENS | | 3 1102 LOGGERS RUN | | | BARRIE | ONTARIO | L4N 7K1 | CANADA |
| JOHN A FRANTZ & | | SHIRLEY M FRANTZ JT TEN | 7935 ANFRED DR | | LAUREL | MD | 20723-1136 | |
| JOHN A GARRONE | | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403-8138 | |
| JOHN A GARRONE & | | JOYCE MARIE GARRONE JT TEN | 2179 ERIKA ST | | SANTA ROSA | CA | 95403-8138 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN A HOLST | | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | | 1211 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 | |
| JOHN A MARSELLA | | RR 4 BOX 275 | | | BURGETTSTOWN | PA | 15021-9804 | |
| JOHN A REDDING | | 4894 STYERS FERRY RD | | | LEWISVILLE | NC | 27023-8235 | |
| JOHN A RICKERTS | | S54W23920 WOODMERE TRCE | | | WAUKESHA | WI | 53189-9542 | |
| JOHN A SAMULKA | | 3545 EVERGREEN AVE SE | | | WARREN | OH | 44484-3417 | |
| JOHN A WERNER III | | 406 ROSSMERE DR | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN A ZAGUSTA & | | HELEN L ZAGUSTA JT TEN | PO BOX 303 | | FORT LEE | NJ | 07024-0303 | |
| JOHN ALBERT MANZO | | 1270 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | |
| JOHN ANZANO & | | SANDRA ANZANO JT TEN | PO BOX 736 | | OXFORD | NY | 13830-0736 | |
| JOHN B HANSON | | 18 QUEENS DR | | | LONGRIDGE | | | |
| JOHN B HARPER JR | | 121 WINDSOR DR | | | EATONTON | GA | 31024-6319 | |
| JOHN BEATON RENNIE | | 20 SINCLAIR CT | | | KILMARNOCK AYRSHIRE | | | ENGLAND |
| JOHN BOAZ | | 114 N TOUSSAINT ST | | | OAK HARBOR | OH | 43449-1312 | |
| JOHN BORYS | | 4700 CLEL & AVE | | | LOS ANGELES | CA | 90065-4104 | |
| JOHN C BEALL | | 8108 RIVER RD | | | RICHMOND | VA | 23229-8417 | |
| JOHN C BURROUGHS | | 9104 MINNA DR | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | | 10167 DRAWBRIDGE CT | | | MECHANICSVILLE | VA | 23116-2791 | |
| JOHN C COWAN | | 321 WILLIAM ST | | | FREDERICKSBURG | VA | 22401-5831 | |
| JOHN C COX & | | JOYCE EILEEN COX TEN COM | C/O JOYCE KUNKEL | PO BOX 1149 | EMORY | TX | 75440-1149 | |
| JOHN C CROWLEY | | 19308 GOSNELL RD | | | LEONARDTOWN | MD | 20650-6055 | |
| JOHN C FOX | | 3315 WILLIAMS BLVD SW APT 2 | | | CEDAR RAPIDS | IA | 52404 | |
| JOHN C HAMMOND | | 3361 MILLINGTON RD | | | CLAYTON | DE | 19938-2338 | |
| JOHN C MCCOY & | | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS | 2573 MOON GLOW DR | POWHATAN | VA | 23139-7840 | |
| JOHN C POWELL | | 3917 GRIZZARD DR | | | CHESTERFIELD | VA | 23832-8514 | |
| JOHN C TEIXEIRA | | 3527 CLAREMONT ST APT 410 | | | BALTIMORE | MD | 21224-2339 | |
| JOHN CHRIS HILL | | 1195 CHANCELLOR DR | | | WINNIPEG | MB | | CANADA |
| JOHN CLYDE BEYER | | 14122 MARQUESAS WAY APT C | | | MARINA DEL REY | CA | 90292-6079 | |
| JOHN COLSURDO | | 1742 HOWARD ST | | | WALL | NJ | 07719-3430 | |
| JOHN CONDON | | 19009 OCALA RD S | | | FORT MEYERS | FL | 33967-3717 | |
| JOHN CROWTHER | | 20796 117TH AVE | | | MAPLE RIDGE | BC | V2X 8B2 | ENGLAND |
| JOHN D ABRANTES | | 11651 DECLARATION Dr | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN D CALL JR | | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | | 705 GLOCHESTER PL | | | NORCROSS | GA | 30071-3014 | |
| JOHN D LUNDY | | 16804 CENTREVILLE RD | | | CALEDON EAST ON | L0N | L0N 1E0 | ENGLAND |
| JOHN D MIZE | | 643 TWIN OAKS VALLEY RD APT 197 | | | SAN MARCOS | CA | 92078 | |
| JOHN D MYERS & | | JEWELL A MYERS JT TEN | 104 FRANCIS CT | | EAST PEORIA | IL | 61601-4419 | |
| JOHN D PACE | | 2276 BIG ISL & HWY | | | BEDFORD | VA | 24523-3399 | |
| JOHN D PUETT | | 308 W TRADE ST | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | | 31 GARFIELD ST | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SESSOMS | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| JOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | ORLAND O | FL | 32822-3601 | |
| JOHN D STAMEY | | 2334 WOODHIGHL & S DR | | | HOOVER | AL | 35244-8273 | |
| JOHN D WENDLING | | PO BOX 5045 | | | MIDLOTHIAN | VA | 23112-0018 | |
| JOHN DAVID BAYSE | | PO BOX 26 | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DAVID OLSEN | | 7288 GR & BLANC RD | | | SWARTZ CREEK | MI | 48473-9424 | |
| JOHN DESMOND MCDAID | | 4 ROSELIA PL | | | MT PLEASANT | NSW | 2749 | AUSTRALIA |
| JOHN DOULGEROPOULOS | | 586 E BARHAM DR APT 197 | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E BONNET & SUSANNE E BONNET TR | | UA 10 05 2006 | JOHN E & SUSANNE E BONNET 2006 TRUST | 3640 ALTA VISTA AVE | SANTA ROSA | CA | 95409-4049 | |
| JOHN E CAREY & | | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | CHARLOTTE | NC | 28277-0102 | |
| JOHN E MILLIRON | | 11224 BONDURANT Dr | | | RICHMOND | VA | 23236 | |
| JOHN E MURRAY | | 5865 W OAK GROVE RD | | | HERNAND O | MS | 38632-8535 | |
| JOHN E ROBINSON | | 4124 ASHTON CLUB DR | | | LAKE WALES | FL | 33859-5702 | |
| JOHN E SCHMIDT | | 103 BONITA TER | | | PITTSBURGH | PA | 15212-1113 | |
| JOHN E SHIPLEY | | 905 SCHUETTIG RD | | | POTEET | TX | 78065-4125 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN E TEICHERT JR | | 4315 BRd St RD | | | GUM SPRING | VA | 23065-2043 | |
| JOHN ELLIS | | 504 GLENEAGLE DR | | | VIRGINIA BEACH | VA | 23462-4511 | |
| JOHN F BOYLE JR | | 112 N ELM ST | | | MANCHESTER | CT | 06042-3225 | |
| JOHN F DEARWESTER | | 5687 KUGLER MILL RD | | | CINCINNATI | OH | 45236-2167 | |
| JOHN F DESMOND | | 1642 SHEDIAC RD | | | MONCTON | NB | E1A 7B4 | CANADA |
| JOHN F DONNELLY III | | 17801 BUEHLER RD APT 112 | | | OLNEY | MD | 20832-2352 | |
| JOHN F GAMBLE CUST FOR ROBERT | | F GAMBLE U/CA UNIF GIFTS TO | MINORS ACT | 225 WALNUT ST | ARROYO GRANDE | CA | 93420-3111 | |
| JOHN F LOFTON | | 2012 SEABISCUIT DR | | | INDIAN TRAIL | NC | 28079 | |
| JOHN F MC VAY CUST FOR | | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS | 1222 MELROSE | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | | CATHERINE J MC VAY UNDER THE KS UNIF TRANSFERS TO MINORS ACT | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | |
| JOHN F WARD | | 2607 WELSH RD APT D 105 | | | PHILADELPHIA | PA | 19114 | |
| JOHN FALCONE | | 17 COLLIER DR E | | | CARMEL | NY | 10512-1107 | |
| JOHN FELSTINER | | 660 SALVATIERRA ST | | | STANFORD | CA | 94305-8538 | |
| JOHN FRANKLIN | | 2710 27TH ST | | | NITRO | WV | 25143-1702 | |
| JOHN FRIESEN | | C11 560 GREENFIELD A | | | KITCHENER | ONT | N2C 2M2 | CANADA |
| JOHN G BARRIENTOS | | 4301 FELDSPAR CT | | | UNION CITY | CA | 94587-3944 | |
| JOHN G HIXSON | | 48 HANLON DR | | | RUSH | NY | 14543-9757 | |
| JOHN G PRINDEVILLE | | 10839 E SUNNYDALE DR | | | SUN LAKES | AZ | 85248-9269 | |
| JOHN GREGSON HARRELSON | | 4 SILVER SPRINGS DR | | | KEY LARGO | FL | 33037-2525 | |
| JOHN GROSSMAN & | | ANN J BANKS JT TEN | 4 CARDEROCK CT | | BETHESDA | MD | 20817-4528 | |
| JOHN H CROWTHER | | 20796 117TH AVE | | | MAPLE RIDGE | BC | V2X 8B2 | CANADA |
| JOHN H FANNING ANNA LOU FANNING | | GEORGENE MAIS & JOHN NEAL | FANNING JT TEN | 7100 HOVENKAMP AVE | FT WORTH | TX | 76118-5815 | |
| JOHN H JOHNSON | | 84 VEREL AVE | | | LACKAWANNA | NY | 14218-3113 | |
| JOHN H WAASER | | 6126 SW 52ND TER | | | LAKE BUTLER | FL | 32054-5308 | |
| JOHN HAMMARBECK | | PO BOX 126436 | | | FORT WORTH | TX | 76126-0436 | |
| JOHN HANSBERRY | | 1001 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN HARDSTONE | | 2754 38TH AVE | | | SAN FRANCISCO | CA | 94116-2858 | |
| JOHN HARLOW | | 9 TIDE MILL RD | | | SAINT JAMES | NY | 11780-9626 | |
| JOHN HARVEY | | 9 LOWERY CLOSE | | | NOOSE LN WILLENHALL | | WV13 3AO | UNITED KINGDOM |
| JOHN HENRY CHRISTIAN | | 1111 SHOAL CREEK CT | | | GREENSBORO | GA | 30642 | |
| JOHN J BANAS JR & | | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BATIE | | 1750 EMERY DR | | | ERIE | PA | 16509-1150 | |
| JOHN J BRIASCO & | | CATHERINE R BRIASCO TR UA 10 15 92 | CATHERINE R BRIASCO TRUST | 105 OREGON RD | ASHLAND | MA | 01721-1012 | |
| JOHN J BROADDUS JR | | 11560 VISTA FOREST DR | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | | 1109 MORNINGSIDE LN | | | ALEXAND RIA | VA | 22308-1040 | |
| JOHN J FALCONE | | 17 COLLIER DR E | | | CARMEL | NY | 10512 | |
| JOHN J SCHROGIE | | 30 WILLIAMS WAY | | | SPRING CITY | PA | 19475-8611 | |
| JOHN J VEURTJES | | 9 VAN CAMP PL | | | WESTON | ONTARIO | | CANADA |
| JOHN JOSEPH THEOBALD | | 1374 CHURCHILL WAY | | | MARIETTA | GA | 30062-5501 | |
| JOHN K BLACKFORD | | RR 2 BOX 764 | | | LAMAR | MO | 64759-9802 | |
| JOHN K CHIN | | 175 JUDY FARM RD | | | CARLISLE | MA | 01741-1413 | |
| JOHN K RIX | | 11 WINDCHIME WAY NE | | | ROME | GA | 30161-7594 | |
| JOHN KELLY | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113-6715 | |
| JOHN KEPPOL | | 256 E TUDOR ST | | | COVINA | CA | 91722-2851 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW | ON | M3J 1V2 | CANADA |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW | ON | M3J 1V2 | CANADA |
| JOHN L BRADLEY | | C/O HOME LOAN CORPORATION | 2525 BAY AREA BLVD STE 240 | | HOUSTON | TX | 77058-1530 | |
| JOHN L DANIELS | | 1859 SCHOETTLER RD | | | CHESTERFIELD | MO | 63017-5529 | |
| JOHN L HARGROVE & | | IRENE R HARGROVE TEN COM | 7304 OVERHILL RD | | FORT WORTH | TX | 76116-9014 | |
| JOHN L HEARTON | | 1777 W CANNING DR | | | MOUNT PLEASANT | SC | 29466-9311 | |
| JOHN L JUNES | | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| JOHN L MANKE & GLORIA MANKE JT | | TEN WRO SURVSHP | 1621 S GRANADA AVE | | ALHAMBRA | CA | 91801-5519 | |
| JOHN L MCLAIN | | 3801 CLAYTON RD W | | | FT WORTH | TX | 76116-9416 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN L TORMEY & | MIMI W TORMEY JT TEN | 16220 SW 109TH AVE | | | MIAMI | FL | 33157 | |
| JOHN LANDON CALLICUTT & | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | |
| JOHN LIM | | 4924 18TH AVE | | | EDMONTON | ALBERTA | | CANADA |
| JOHN M AGOSTINHO | | 152 BURLINGTON ST E | | | HAMILTON | ON | L8L 4G9 | CANADA |
| JOHN M CLARK | | 4 BRYAH CT | | | NANGEBUP PERTH | | 6000 | WESTERN |
| JOHN M ECKEL CUST | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | TX | 12180 | |
| JOHN M GIBBONS | | 15455 GLENOAKS BLVD SPC 316 | | | SYLMAR | CA | 91342-7982 | |
| JOHN M HOARD | | 3231 WINDING TRL | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | | 135 SO 500 E | #542 | | SALT LAKE CITY | UT | 84101 | |
| JOHN M NICHOLS | | 4417 HICKORY LAKE COURT | | | GLEN ALLEN | VA | 23059 | |
| JOHN M PACKARD CUST FOR | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN M ZISMAN | | 108 E SOUTHWOOD LN | | | OAK RIDGE | TN | 37830-8622 | |
| JOHN MAINARDI | | 405 FLAGLER BLVD # 1D | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MC INTOSH | | 172 OAKWOOD RD | | | HUNTINGTON STATION | NY | 11746-7202 | |
| JOHN MICHAEL CUNNIFFE & | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | |
| JOHN MORAN J | | 140 EASTWOOD DR | | | WESTFIELD | MA | 01085-1825 | |
| JOHN MOZEL | | 20242 84TH AVE | | | LANGLEY | BC | V2Y 2B7 | CANADA |
| JOHN N SMITH | | 59 AVENIDA LAS PALMAS | | | RANCHO MIRAGE | CA | 92270-4677 | |
| JOHN O BEACH JR | | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | |
| JOHN OLSZAK | | 412 PRIMROSE LN | | | BOLINGBROOK | IL | 60490-4450 | |
| JOHN P BRAUER | | 3455 RIVERTON CT | | | MIDLOTHIAN | VA | 23113-3722 | |
| JOHN P DEMARCO | | 2023 BR & DN CROSSING CIR APT 102 | | | BRAND ON | FL | 33511-3675 | |
| JOHN P DUNBAR CUST | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | |
| JOHN P ELLIOTT JR | 68855 MINERVA RD | | | | CATHEDRAL CITY | CA | 92234-3859 | |
| JOHN P GAGNE | | 4 EGRET LN | | | ALISO VIEJO | CA | 92656-1759 | |
| JOHN P KESHOCK | | 4455 SILVER OAK DR | | | AVON | OH | 44011-3737 | |
| JOHN P MC COLLUM | | 2117 LAKE SURREY DR | | | RICHMOND | VA | 23235-5715 | |
| JOHN P PASSERO | | 6 COLLINS DR | | | WILMINGTON | DE | 19803-3152 | |
| JOHN P RALEIGH | | 3621 MEADOW POND CT | | | GLEN ALLEN | VA | 23060-2518 | |
| JOHN P RALEIGH | | 3621 MEADOW POND CT | | | GLEN ALLEN | VA | 23060-2518 | |
| JOHN PARMLEY | | 1840 ASHFORD LN | | | CRYSTAL LAKE | IL | 60014-2015 | |
| JOHN PAUL JOHNSON | | 2 46 CODRINGTON ST | | | BARRIE | ONTARIO | L4M 1R5 | CANADA |
| JOHN PAUL RAMOS | | 104 WHARTON SQ | | | SCARBOROUGH | ON | M1V 4N2 | CANADA |
| JOHN PAUL THOMAS | | 814 N WOOSTER AVE APT 10 | | | STRASBURG | OH | 44680-1077 | |
| JOHN PETER CRATON | | 83 STONE MILL LN NW | | | MARIETTA | GA | 30064-2624 | |
| JOHN R BURNETT | | 4390 S KALAMATH ST | | | ENGLEWOOD | CO | 80110-5504 | |
| JOHN R CLAWSON | | 1330 VERNON AVE | | | IDAHO FALLS | ID | 83401-2134 | |
| JOHN R FRENCH | | 14 SURREY RD | | | WOBURN | MA | 01801-4734 | |
| JOHN R GEORGE & | JEAN B GEORGE JT TEN | 5 CREEK BANK DR | | | MECHANICSBURG | PA | 17050-1814 | |
| JOHN R HARRINGTON III | DBA HARRINGTON HOUSE INV | PO BOX 43 | | | PENN LAIRD | VA | 22846-0043 | |
| JOHN R HART CUST | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | FATHER OF MINOR, '2500 RADSTOCK RD | | MIDLOTHIAN | VA | 23113 | |
| JOHN R HOFMANN & | NANCY S HOFMANN JT TEN | 420 WALNUT ST | | | CATASAUQUA | PA | 18032-1703 | |
| JOHN R MANZANO | | 7483 YELLOW JASMINE DR | | | HIGHLAND | CA | 92346-3863 | |
| JOHN R MCINTIRE | | 834 W COLLEGE AVE | | | WOODVILLE | OH | 43469-1030 | |
| JOHN R MILLER | | 76 S ELM ST | | | RUSSELL | KS | 67665-3002 | |
| JOHN R MOORE | | 6665 MIRAFLORES AVE | | | COCOA | FL | 32927-8631 | |
| JOHN R PFEFFER | | 3143 DRIFTWOOD DR | | | BURLINGTON | ONTARIO | L7M 3C8 | CANADA |
| JOHN R SEEBECK | | 1923 N FREMONT ST | | | CHICAGO | IL | 60614-5016 | |
| JOHN REILLY | | 14901 MARINERS WAY | | | MIDLOTHIAN | VA | 23112-4385 | |
| JOHN ROBERT CASSIN CUST FOR | GEORGE THOMAS CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS ACT | 1146 HAMPTON PARK DR | | ST LOUIS | MO | 63117-1424 | |
| JOHN ROBERT CASSIN CUST FOR | WILLIAM JUAN CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS ACT | 1146 HAMPTON PARK DR | | ST LOUIS | MO | 63117-1424 | |
| JOHN ROUSSY | | 231 POPLAR ST | | | BERESFORD | NB | E8K 1E6 | CANADA |
| JOHN RUGGIERI | | 1 MARINE ST | | | HUNTINGTON | NY | 11743-1947 | |
| JOHN S OLIVER & | PATRICIA M OLIVER JT TEN | 23 INDOOROOPILLY PL | | | CONNOLLY | WA | 6027 | AUSTRALIA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN SIMS EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | |
| JOHN STEPHEN TRAPANI | | 1567 PARK AVE W | | | HIGHLAND PARK | IL | 60035-2240 | |
| JOHN T BEARD JR | | 7587 ATHENOUR WAY | | | SUNOL | CA | 94586-9454 | |
| JOHN T HARRELL | | 1702 KRESS RD | | | MOUNT ORAB | OH | 45154-8212 | |
| JOHN T HARRIS | | 2114 TURTLE CREEK DR APT 4 | | | RICHMOND | VA | 23233-3668 | |
| JOHN T LIBBY | | 7752 ELMWOOD ST | | | LITTLETON | CO | 80125-8828 | |
| JOHN THRASHER | | 11965 MONTANA AVE APT 8 | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TROY PRESTON III | | PO BOX 11 | | | SOCIAL CIRCLE | GA | 30025-0011 | |
| JOHN W ANDERSON & | | DIANE D ANDERSON JT TEN | 4814 STUART AVE | | RICHMOND | VA | 23226-1321 | |
| JOHN W CARTY | | BOX 10 | 104 W PINE ST | | WINFIELD | IA | 52659-9795 | |
| JOHN W COLAN | | 2108 LAUDERDALE DR | | | RICHMOND | VA | 23238-3909 | |
| JOHN W DESMOND & | | MRS MOLLIE S DESMOND JT TEN | 535 GRADYVILLE RD # V-164 | | NEWTOWN SQ | PA | 19073-2815 | |
| JOHN W FARMER II & | | SONJA R FARMER JT TEN | 202 BLAIRMORE CT | | DULUTH | GA | 30097-5901 | |
| JOHN W FROMAN | | 72 HILLBURN LN | | | NORTH BARRINGTON | IL | 60010-6975 | |
| JOHN W GOODMAN & | | LINDA GOODMAN JT TEN | 11804 OAK POINT CT | | RICHMOND | VA | 23233-8708 | |
| JOHN W HOWARD | | 9304 LEVEL GREEN LN | | | RICHMOND | VA | 23227-1128 | |
| JOHN W JOHNSON | | 826 MARIGOLD CT | | | CHESAPEAKE | VA | 23324-2823 | |
| JOHN W KIND | | 2318 CAVALRY Ln | | | MECHANICSVILLE | VA | 23111 | |
| JOHN W LEVERING | | 321 OAK ROSE LN APT 105 | | | TAMPA | FL | 33612-4313 | |
| JOHN W MITCHELL | | 703 NORMAN WAY | | | CHESAPEAKE | VA | 23322-7545 | |
| JOHN W O NEAL CUST FOR | | D O NEAL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 177 RAINBOW DR # 7791 | LIVINGSTON | TX | 77399-1077 | |
| JOHN W OLIVIER | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| JOHN W REGAN | | PO BOX 1164 | | | MILES CITY | MT | 59301-1164 | |
| JOHN W RYAN JR | | 16 WATERFALL RD | | | RICHMOND | VA | 23228-5431 | |
| JOHN W SNOW | | 82 COLEMAN AVE | APT # 7 | | TORONTO | ON | M4C 1P7 | CANADA |
| JOHN WATSON WILKINS & | | NOREEN O WILKINS JT TEN | 11112 MILL PLACE COURT | | GLEN ALLEN | VA | 23060-5010 | |
| JOHNATHAN C TURNER | | 818 THOMASTON ST | | | BARNESVILLE | GA | 30204-1730 | |
| JOHNNA C WHITE | | 5529 SUNLIGHT DR APT 208 | | | DURHAM | NC | 27707-9057 | |
| JOHNNA L SPENCE | | 3059 BRd ST RD | | | GUM SPRING | VA | 23065-2220 | |
| JOHNNY R RUMPH | | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | |
| JOHNNY VANSLYKE | | 4421 E FR 64 | | | FAIR GROVE | MO | 65648 | |
| JON DAVID FRAZIER | | 819 LEVELL & DR | | | ARLINGTON | TX | 76017-6028 | |
| JON EDWARD THOMPSON | | 374 FRAZIER AVE | | | AKRON | OH | 44305-3648 | |
| JON GEITH | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113-3797 | |
| JON M GREESON CUST JON M | | GREESON JR UNIF GIFT MIN ACT TX | 7920 S DARLINGTON AVE | | TULSA | OK | 74136-8451 | |
| JON M NASON | | 410 5TH AVE NW | | | PUYALLUP | WA | 98371-4262 | |
| JON MORGAN | | 1130 SW ORLEANS ST | | | TOPEKA | KS | 66604-1726 | |
| JON S BIGELOW | | 30 CONWAY CT | | | OROMOCTO | NB | E2V 1M7 | CANADA |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | |
| JONATHAN D STABILE | | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | |
| JONATHAN E FELDMAN | | 2911 BAYVIEW AVE #106E | | | NORTH YORK | ONTARIO | M2K 1E8 | CANADA |
| JONATHAN J STONE | | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | |
| JONATHAN LEE | | 4000 NORIEGA St | | | SAN FRANCISCO | CA | 94122 | |
| JONATHAN M KROST | | 336 LIEVRY WAY | | | MARINA | CA | 93933-3641 | |
| JONATHAN M WEAST | | 9604 RAINBROOK DR | | | RICHMOND | VA | 23238-4424 | |
| JONATHAN MILLMAN & | | MARTIN MILLMAN JT TEN | 6 MULBERRY LN | | MONTVALE | NJ | 07645-2203 | |
| JONATHAN N THILL | | 320 450 ALLSTAR COUR | | | KELOWNA | BC | V1X 5N7 | CANADA |
| JONATHAN PEARSON | | 4200 COURT ANTHONY | | | WATERFORD | MI | 48328-2872 | |
| JONATHAN PRIDE | | 8319 ARCHER AVE | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN R CUDMORE | | 513 HOPKINS AVE | | | PETERBOROU | ON | K9H 2R9 | CANADA |
| JONATHAN R PEIL | | 3806 GR & AVE | | | MIDDLETOWN | OH | 45044-6122 | |
| JONATHAN RUMMEY | | 8680 E 105TH CT | | | HENDERSON | CO | 80640-7500 | |
| JONATHAN T POTTER | | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2733 | |
| JONATHAN UTLEY | | 10400 COLFAX DR | | | MCKINNEY | TX | 75070 | |
| JONATHAN W DETERRA | | 47 ROUNSEVILLE ST | | | NEW BEDFORD | MA | 02745-3630 | |
| JONI K BRITT | | 913 CATAWBA ST APT A | | | BELMONT | NC | 28012-3507 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JORDAN SLAY MURRY JR | | | | | | | | |
| MARGARET | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | | OAKDALE | LA | 71463-0665 | |
| JORGE A CORTES | | 35 SCENIC DR | | | KITCHENER | ONTARIO | V4P 2C3 | CANADA |
| JORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| JORGE D PACHECO | | 1101 FOX CHAPEL DR | | | LUTZ | FL | 33549-8720 | |
| JORGE J SALICETI | | 385 GARRISONVILLE RD STE 105 | | | STAFFORD | VA | 22554-1545 | |
| JORGE MARIANO | | 4551 DE BULLION ST | | | MONTREAL | QC | H2T 1Y7 | CANADA |
| JORGE NAJERA | | 1 SAN ANTONIO PL APT 2A | | | SAN FRANCISCO | CA | 94133-4050 | |
| JORGE RIVERA | | 5486 OVERL &  EXPRESS ST | | | LAS VEGAS | NV | 89118-2087 | |
| JORY L PODERS | | 1065 HOLLY DR | | | ANTIOCH | IL | 60002-6440 | |
| JOSE A DELATORRE | | 4850 SW 90TH CT | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | | 7404 HADDICK CIR | | | AUSTIN | TX | 78745 | |
| JOSE GARCIA MARTINEZ | | BO HATO NUEVO BOX 2299 | | | GURABO | PR | 00653 | Puerto Rico |
| JOSE L OTEGUI | | POB 227033 | | | MIAMI | FL | 33222 | |
| JOSE T DULALIA | | C/O TERESITA H DULALIA | 662 ROCHELLE TER | | LOMBARD | IL | 60148-1643 | |
| JOSEE BOURASSA | | 1081 4IEME RANG | ST ETIENNE | | DES GRES | QC | G0X 2P | CANADA |
| JOSEFINA L MANZANO | | 9832 GARRETT CIR | | | HUNTINGTON BEACH | CA | 92646-3638 | |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | |
| JOSELITO BAUTISTA | | 500 NEWMAN CIR | | | PLACENTIA | CA | 92870-8205 | |
| JOSEPH A GARDECKI CUST FOR | | JOHN GARDECKI U/PA | UNIF GIFT TO MINORS ACT | 16 HILLSIDE RD | CONYNGHAM | PA | 18219-0000 | |
| JOSEPH A HOCHADEL CUST | | LESLIE A SIMPKIN | UNIF GIFT MIN ACT OH | 1763 CHERRY DR | DAYTON | OH | 45432-2301 | |
| JOSEPH A HOFFMAN | | 725 PINOAK CIR | | | LAVERGNE | TN | 37086-3448 | |
| JOSEPH A HOUGH | | 1022 COVEWOOD CT | | | CHARLOTTE | NC | 28270-2177 | |
| JOSEPH A MCCRACKEN | | 10414 SILVERBROOK DR | | | RICHMOND | VA | 23233-2635 | |
| JOSEPH A PAVELKA | | 521 12TH ST W | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH A WEINBERG | | 308 BERWICKSHIRE DR | | | RICHMOND | VA | 23229-7302 | |
| JOSEPH ADAMS | | 1413 E APACHE TRL | | | GRANBURY | TX | 76048-6034 | |
| JOSEPH ANTHONY FAIRLAMB JR | | 10326 WOODMAN RD | | | GLEN ALLEN | VA | 23060-4420 | |
| JOSEPH ANTHONY NOWAK JR | | 5008 S LARAMIE AVE | | | CHICAGO | IL | 60638-2131 | |
| JOSEPH B KLOTZ | | 3917 CHEYENNE RD | | | RICHMOND | VA | 23235-1221 | |
| JOSEPH C ARRINGTON | | 16241 E PRENTICE LN | | | CENTENNIAL | CO | 80015-4171 | |
| JOSEPH C HANCOCK | | PO BOX 1035 | | | BOWLING GREEN | VA | 22427-1035 | |
| JOSEPH C JOHNSON | | 1179 POPLAR CT | | | HANFORD | CA | 93230-4256 | |
| JOSEPH C JOHNSON | | 1510 MICHAEL RD | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | MOSELEY | VA | 23120-1254 | |
| JOSEPH CHIRICO | | 407 CLINTON ST | | | BROOKLYN | NY | 11231-3601 | |
| JOSEPH D CAIN | | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | |
| JOSEPH D MORTON | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH DAMATO | | 5138 PICASSO DR | | | CHINO HILLS | CA | 91709-4636 | |
| JOSEPH DI BENEDETTO & | | MRS CAROLINE DI BENEDETTO JT TEN | 1919 W CORONET AVE SPC 118 | | ANAHEIM | CA | 92801-1743 | |
| JOSEPH E ALEX & ER | | 102 SUMMERWINDS DR | | | CARY | NC | 27518-9637 | |
| JOSEPH E BRAIDA | | 337 ROBIN CIR | | | VACAVILLE | CA | 95687-7206 | |
| JOSEPH E FARRELL II | | 51 UNNAMED LN | | | GRANITE FALLS | NC | 28630-8712 | |
| JOSEPH E MALUS JR | | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH E MOUSSEAU | | 60 TWITCHELL RD | | | PLYMOUTH | ME | 04969-3276 | |
| JOSEPH E SELLAS | | 31932 SAUVIGNON CIR | | | TEMECULA | CA | 92591-4909 | |
| JOSEPH EDWIN HERBERT | | 1146 KENTON DR | | | TOMS RIVER | NJ | 08753-3072 | |
| JOSEPH F HOWARD & | | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028-9342 | |
| JOSEPH F LLOYD | | 231 BRICK RD | | | AMHERST | VA | 24521-3489 | |
| JOSEPH G KWAN | | 2006 2330 BRIDLETOWN | | | SCARBOROUGH | ONTARIO | M1W 3P6 | CANADA |
| JOSEPH GREGORY THOMPSON | | 420 NW THOMAS | | | PULLMAN | WA | 99163-3695 | |
| JOSEPH H ARMSTRONG & | | MARTHA U ARMSTRONG JT TEN | 10624 STAGHOUND TRL | | ZEBULON | NC | 27597-6947 | |
| JOSEPH J FLEURY | | 11643 EXPLORER Dr | | | MIDLOTHIAN | VA | 23114 | |
| JOSEPH J GORDINEER | | PO BOX 1359 | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH J MARKOW JR CUST | | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH JAMES MORICI | | PO BOX 7546 | | | SURPRISE | AZ | 85374-0109 | |
| JOSEPH JOHN VISCOVITZ | | 506 HALLSTEAD ST | | | DICKSON CITY | PA | 18519-1413 | |
| JOSEPH K BECKER | | 4937 ROLLINGWAY RD | | | CHESTERFIELD | VA | 23832-7253 | |
| JOSEPH L CROCE | | 2371 SUTTON PL | | | SPRING HILL | FL | 34608-4783 | |
| JOSEPH L KELLY | | 500 ESTELLE AVE | | | BLACKWOOD | NJ | 08012-3717 | |
| JOSEPH M LAGRO | | 6209 BAYMAR LN | | | DALLAS | TX | 75252-5704 | |
| JOSEPH M PROTEAU | | 2255 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-3023 | |
| JOSEPH M PROTEAU | | 2255 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-3023 | |
| JOSEPH MARTIN STACY | | 1880 Hwy 309 | | | KERENS | TX | 75144 | |
| JOSEPH MATTHEW KNAPP | | 5302 FERN DR | | | FENTON | MI | 48430 | |
| JOSEPH P GEBBIE | | 1200 NASHPORT ST | | | LAVERNE | CA | 91750-2436 | |
| JOSEPH P MEROLA | | 82A ELM St EXT | | | NEW MILFORD | CT | 06776-3032 | |
| JOSEPH PATRICK MELLINGER | | 440 ARBOR PINE DR | | | ORTONVILLE | MI | 48462-8646 | |
| JOSEPH PESCETTA | | 311 ROSEWELL ST | | | SPRINGFIELD | MA | 01109-1327 | |
| JOSEPH R MOUX | | 15143 SW 109TH LN | | | MIAMI | FL | 33196-4346 | |
| JOSEPH R SYERS | | 7125 SILVERMILL DR | | | TAMPA | FL | 33635-9698 | |
| JOSEPH REILLY | | 12013 STONEWICK PL | | | GLEN ALLEN | VA | 23059-7152 | |
| JOSEPH REILLY | | 12013 STONEWICK PL | | | GLEN ALLEN | VA | 23059-7152 | |
| JOSEPH S FUSCO | | 15 WESTWOOD DR | | | WILBRAHAM | MA | 01095-2019 | |
| JOSEPH S SASU | | 8239 IMPERIAL DR | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| JOSEPH TAYLOR CAROON | | 602 CHARLES AVE | | | DEALE | MD | 20751-9718 | |
| JOSEPH V HUSTON | | 183 AMSTERDAM AVE | | | COLUMBUS | OH | 43207-3709 | |
| JOSEPH W ACQUAYE | | 11609 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059-8511 | |
| JOSEPH W BONEY | | 704 ALA DR | | | KNOXVILLE | TN | 37920-6364 | |
| JOSEPH W CERAVALO | | 2740 DORSET RIDGE RD | | | POWHATAN | VA | 23139-7546 | |
| JOSEPH W WRIGHT & | | LINDA M WRIGHT JT TEN | 13067 DEER HOLLOW LN | | ASHLAND | VA | 23005-7541 | |
| JOSEPH WATSON | | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH ZUBER | | 2891 CASTRO WAY | | | SACRAMENTO | CA | 95818-2711 | |
| JOSHUA A TRUJILLO | | 1605 CREVIER APT 6 | | | ST LAURENT | QUEBEC | H4L 2X4 | CANADA |
| JOSHUA D BROWN & | | APRIL N RICKARD JT TEN | 732 OSBORN LANE | | MADISONVILLE | KY | 42431 | |
| JOSHUA HERN & EZ | | 7313 CINDY CT | | | N RICHLAND  HILLS | TX | 76180-4542 | |
| JOSHUA S BALLARD | | 51 OVERHILL CIR | | | MEDIA | PA | 19063-1579 | |
| JOVAN STOJANOVSKI | | 26582 BARONET | | | MISSION VIEJO | CA | 92692-4173 | |
| JOY HARRISON | | C/O JOY GOLDEN | 23621 DEL MONTE | APT 326 | TUCSON | CA | 91355-3832 | |
| JOY L FORD | | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | | 1310 HENNING AVE | | | EVANSVILLE | IN | 47714-2717 | |
| JOYCE A CHEATHAM | | 6515 REGAL GROVE LN | | | CHESTERFIELD | VA | 23832-8486 | |
| JOYCE A COURSON | | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE A FITZGERALD | | 725 REDAH AVE | | | LOCUST | NC | 28097-8712 | |
| JOYCE A JOHNSON | | 408 SOUTHGATE AVE | | | VIRGINIA BEACH | VA | 23462-2015 | |
| JOYCE ALLEN FELGAR | | 2616 11TH Ave B | | | MOLINE | IL | 61265-2307 | |
| JOYCE F CRAMER | | 1712 PORTERS MILL RD | | | MIDLOTHIAN | VA | 23114-5122 | |
| JOYCE M O BANNON | | 3805 BELLE RIVE TER | | | ALEXAND RIA | VA | 22309-3001 | |
| JUAN DRULLAT | | URB STA ROSA | 9-1 CALLE 3 | | BAYAMON | PR | 00959-6613 | |
| JUAN M CORDOBA | | 235 EASTON CIR | | | OVIEDO | FL | 32765-3494 | |
| JUANA E ALMAGUER CUST | | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| JUANITA LOHREN | | 8202 CORAL LN | | | PICO RIVERA | CA | 90660-5104 | |
| JUANITA WILDER & | | SIMMIE L WILDER JT TEN | 2413 RIVERWOOD TRAILS DR | | FLORISSANT | MO | 63031-8543 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JUDE A THIBODEAUX | | 1175 SAINT MARGARET RD | | | CHURCH POINT | LA | 70525-2331 | |
| JUDIE A CRAIN | | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | |
| JUDITH A GREENE | | C/O JUDITH A KANE | 1805 RIO HONDO CIR | | RICHMOND | VA | 23229-4235 | |
| JUDITH A MCGUFFIN | | 1850 STATE ROUTE 365 | | | MARION | KY | 42064-5305 | |
| JUDITH ANN JACKSON | | 268 S CLUBVIEW ST | | | YPSILANTI | MI | 48197-7470 | |
| JUDITH D GREENFIELD | | 404 E F ST | | | BRUNSWICK | MD | 21716-1527 | |
| JUDITH F IRBY | | 9138 WICKHAM DR | | | ASHLAND | VA | 23005-7407 | |
| JUDITH H DA PRANO | | 1504 WOODSPATH LN | | | SUFFOLK | VA | 23433-1210 | |
| JUDITH J SCHIFF | | 3629 TAMIAMI TRL N | | | NAPLES | FL | 34103-3713 | |
| JUDITH KAPLER CUST | | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | USAF CLINIC RAMSTEIN, BOX 4651 RM | AP NEW YORK | NY | 09009 | |
| JUDITH M MCBRIDE | | 2475 SILK RD | | | WINDSOR | CA | 95492-8710 | |
| JUDITH MATTHEWS REFO | | 18339 RAILRd ST | | | BLUEMONT | VA | 20135-1749 | |
| JUDY ALICE PETZO | | 3880 RIO GR & E AVE | | | GROVEPORT | OH | 43125-9279 | |
| JUDY ANN WILLIAMS | | 248 LILAC LN | | | AZLE | TX | 76020-4410 | |
| JUDY C DAY | | 5810 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | |
| JUDY C WORTMAN CUST | | WHITNEY LEE WORTMAN UND | NEW YORK UNIF GIFT MIN ACT | 28 FOX RDG | ROSLYN | NY | 11576-2828 | |
| JUDY FERN & EZ | | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY J MARSHAW | | 10424 ZINRAN AVE S | | | BLOOMINGTON | MN | 55438-1964 | |
| JUDY K PROCTOR | | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601-5228 | |
| JUDY L HARRIS | | PO BOX 64 | | | ROCKINGHAM | NC | 28380-0064 | |
| JUDY L STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | |
| JUDY L STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | |
| JUDY SCHILLING | | 1325 GARRISON Dr | | | ST AUGUSTINE | FL | 32092 | |
| JUDY STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | |
| JULIA C STEVENS | | C/O SMS VANACORE | 530 5TH AVE FL 20 | | NEW YORK | NY | 10036-5107 | |
| JULIA C YANG | | 574 S PORTER ST | | | MANCHESTER | NH | 03103 | |
| JULIA CORDELL | | 500 ROBINHOOD DR | | | IRVING | TX | 75061-6413 | |
| JULIA E OLMSTEAD | | PO BOX 1966 | | | LA PLATA | MD | 20646-1966 | |
| JULIA M COLVIN | | 8916 CASTLE POINT DR | | | GLEN ALLEN | VA | 23060-4903 | |
| JULIA T JOYCE | | 8021 KERRICK TRCE | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA TRICE CAMERON | | PO BOX 35 | | | MINERAL | VA | 23117-0035 | |
| JULIAN K SWASH | | 88 TEDSTONE RD | | | QUINTON | BIRMINGHAM | | B32 2PD | CANADA |
| JULIANA URAM CUST FOR THOMAS J | | URAM U/PA UNIF GIFTS TO | MINORS ACT | 16 WILMONT AVE | WASHINGTON | PA | 15301-3537 | |
| JULIE A PEREZ | | 611 LAWTON ST | | | REDLANDS | CA | 92374-3012 | |
| JULIE COULSON | | 6 CAMPBELL RD | | | COWLEY | OXFORD | | O4X3PF | CANADA |
| JULIE G HILL | | 2003 CASTLE GLEN CIR | | | RICHMOND | VA | 23236-5500 | |
| JULIE H CAMPBELL | | 7748 MIDLOTHIAN TPKE TRLR 32 | | | RICHMOND | VA | 23235-5284 | |
| JULIE JIMENEZ CUST | | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE KUHNERT | | 5809 ROSCOMARE ST | | | BAKERSFIELD | CA | 93308-6598 | |
| JULIE LANCASTLE | | 50 CROMWELL RD | | | ST AND REWS | BRISTOL | | | CANADA |
| JULIO E BARRERA | | 519 90 EDGEHILL DR | | | BARRIE | ON | | L4N 7N1 | CANADA |
| JULIO MARCOS SOLA | | 3545 NW 95TH TER | | | MIAMI | FL | 33147-2759 | |
| JULIUS W NEWKIRK | | 27 TROTTER MILL CLOSE | | | ASHLAND | VA | 23005-2435 | |
| JUNE B CADE | | 725 E IMPERIAL HWY | | | LOS ANGELES | CA | 90059-2326 | |
| JUNE CHANG CUST | | ERIC CHANG UND | MARYLAND UNIF GIFT MIN ACT | 501 HUNGERFORD DR APT | ROCKVILLE | MD | 20850-5155 | |
| JUNE I LEONG | | PO BOX 1050 | | | ALAMEDA | CA | 94501-0105 | |
| JUNE M ZORDICH | | 4544 WOODRIDGE DR | | | YOUNGSTOWN | OH | 44515-5248 | |
| JUNE T ROSE | | 9 MASONIC LN | | | RICHMOND | VA | 23223-5525 | |
| JUSTIN A SCHOENTHAL | | 800 MOUNTAIN LAUREL CIR SE APT B | | | ALBUQUERQUE | NM | 87116-1249 | |
| JUSTIN C SCHAUER | | 2602 E FRANKLIN ST APT 2 | | | RICHMOND | VA | 23223-7852 | |
| JUSTIN HONEYCUTT | | 10740 WINDRIDGE CT | | | LITTLETON | CO | 80126-8010 | |
| JUSTIN J KELLY | | 165 6 LEME Ave | | | VERDUNAL | | PQ | | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JUTTA ROTHFUSS | | RUE DU RESPOIS 7 | | | YVOIR | | 5537 | BELGIUM |
| K BRANDI ROSE CUST | | COURTNEY ELLIOTT ROSE | UNDER THE FL UNIF TRAN MIN | 272 BIRCHMORE WALK | LAWRENCEVILLE | GA | 30044-4584 | |
| K SUZANNE HARTSOE | | 1209 GARDEN DR | | | KINGSPORT | TN | 37664-2456 | |
| K V GARRETT | | 91 KURRAJONG AVE | | | MOUNT DRUITT | NSW | 2770 | AUSTRALIA |
| K W DOBSON | | DAYBROOK | 5 GERNHILL AVE FIXBY | | HUDDERSFIELD W YORKSHIRE | | HD2 2HR | ENGLAND |
| KACEY GAN | | 1406 YOSEMITE CIR | | | OAKLEY | CA | 94561-5220 | |
| KADY M LEE | | KADY M JOHNSON | 3825 YATES LN | | POWHATAN | VA | 23139-7050 | |
| KAMBIZ MOFRAD | | 362 LORETTA DR | | | ORADELL | NJ | 07649-1819 | |
| KAMLA BANGERH | | 60 WOLVERHAMPTON ST | DARLASTON | | WEST MIDLANDS | | WS10 8UF | ENGLAND |
| KAREN A CASKEY | | 1924 SW 21ST TER | | | MIAMI | FL | 33145-2612 | |
| KAREN A KOSMAHLY | | 7097 OLD MILLSTONE DR | | | MECHANICSVILLE | VA | 23111-4278 | |
| KAREN ALDANA | | 3251 ARNAUDO LN | | | TRACY | CA | 95376-1805 | |
| KAREN BLAKE EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | |
| KAREN CRAWFORD | | PO BOX 2765 | | | GASTONIA | NC | 28053-2765 | |
| KAREN D MUENCH | | 19212 W EARLL DR | | | LITCHFIELD PARK | AZ | 85340-9719 | |
| KAREN HUERTA | | 1983 WINDWARD PT | | | BYRON | CA | 94514-9512 | |
| KAREN L COSBY | | 2700 CHERRYTREE LN | | | RICHMOND | VA | 23235 | |
| KAREN L CRAIG | | 4409 PLnR RD | | | COLONA | CA | 92883 | |
| KAREN L FALLIN | | 9012 PATTERSON AVE APT 46 | | | RICHMOND | VA | 23229-6144 | |
| KAREN L GARRETT | | LOT 3 WYBELENA RD | | | WYRALLAH | NSW | 2480 | AUSTRALIA |
| KAREN L SLEGER | | 2560 DU BOIS DR | | | ROSEVILLE | CA | 95661-3929 | |
| KAREN LIKENS | | 2801 SUNRISE CT | | | RICHMOND | VA | 23233 | |
| KAREN M FRANCIS | | 50 QUANCE ST | | | BARRIE | ON | L4N 7M4 | CANADA |
| KAREN M GIBERSON | | 157 CEDAR CRESCENT | | | SARNIA | ONTARIO | N7L 4J7 | CANADA |
| KAREN MICHELE WARN | | 12 ENDERBY ST | | | TREGEAR | NSW | 2770 | AUSTRALIA |
| KAREN S EISENRAUCH CUST | | STUART A EISENRAUCH | UNIF TRF MIN ACT VA | 14428 STONE HORSE CREEK RD | GLEN ALLEN | VA | 23059-1514 | |
| KAREN VICTORIA GARL & | | 205 GLENWOOD LN | | | PORT JEFFERSON | NY | 11777-1506 | |
| KARI L ERSKINE | | 305 FERDALE AVE | | | LONDON | ONTARIO | N6C 5K6 | CANADA |
| KARI L HUMPHREY | | 30 GUNNING CRES | | | TOTTENHAM | ONT | L0G 1W0 | CANADA |
| KARL HENRI MONDESTIN | | 820 BERTR & | | | ST LAURENT | QC | H4M 1V9 | CANADA |
| KARL M WALZ & | | MARGARET M WALZ JT TEN | 603 COLONEL ANDERSON | | LOUISVILLE | KY | 40222-5518 | |
| KARL S NADLER | | 24213 NEWBURY RD | | | GAITHERSBURG | MD | 20882-4011 | |
| KARLA J CORNISH | | 3611 S & ES WAY | | | AURORA | CO | 80013-3540 | |
| KARLA L BOUGHEY | | 3421 MERKNER DR | | | GLEN ALLEN | VA | 23060-3207 | |
| KARLA M ARANA | | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | |
| KAROL LLOYD WYNTER | | 43 CLEWLEY Dr | PENDEFORD | | WOLVERHAMPTON | | | ENGLAND |
| KARRY SLEVIN | | C/O KARRY C SLEVIN HEIDELBERG | PO BOX 374 | | OKLAHOMA CITY | OK | 73101-0374 | |
| KATAHDIN & CO | | C/O ACS UNCLAIMED PROPERTY CLEARINGHOUS | 260 FRANKLIN ST FL 11 | | BOSTON | MA | 02110-3112 | |
| KATHERINE ANN MCCAW | | 28201 WELLINGTON ST | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE B CALL | | 2773 SPRING FAIR DR | | | GOOCHLAND | VA | 23063-2644 | |
| KATHERINE BUFFALINE CUST | | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | | CHRISTINA BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD AVE | TROY | NY | 12180-8306 | |
| KATHERINE DUCOMBS | | 368 HUCKLEBERRY DR | | | SAN JOSE | CA | 95123-4445 | |
| KATHERINE G WOODY & | | WILLIAM D WOODY JT TEN | 1984 HUGUENOT TRL | | POWHATAN | VA | 23139-4503 | |
| KATHERINE H FOWLER | | PO BOX 1545 | | | WALLACE | NC | 28466-3545 | |
| KATHERINE K KERNS | | 3907 SULGRAVE RD | | | RICHMOND | VA | 23221-3329 | |
| KATHERINE L KEENE | | 7704 BLUESPRUCE DR | | | RICHMOND | VA | 23237-3611 | |
| KATHERINE MACOMBER | | 2310 SINGINGWOODS LN | | | RICHMOND | VA | 23233-2637 | |
| KATHLEEN HARDY | | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | | 10085 AMELIA MANOR CT | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN J MOLDOVAN | | 19201 SONOMA HWY 247 | | | SONOMA | CA | 95476-5413 | |
| KATHLEEN JIMERSON | | 11255 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059-1854 | |
| KATHLEEN KILLIAN | | 14417 C ST S | | | TACOMA | WA | 98444-4511 | |
| KATHLEEN M QUINN | | 114 RUNNING CEDAR LN | | | RICHMOND | VA | 23229-7843 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M WHITESIDE | | 406 S ALABAMA AVE | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN R ESPARZA | | C/O KATHLEEN RILEY SOTO | 5942 ALLEN AVE | | SAN JOSE | CA | 95123-2620 | |
| KATHLEEN RIVEST | | 329 ST PIERRE SUD | | | JOLIETTE | QC | J6E 5Z4 | CANADA |
| KATHLEEN S REED | | 303 BUCKEYE CIR | | | CLOVERDALE | CA | 95425-5449 | |
| KATHLEEN SCROGGINS WEST | | 460 E BENNETT AVE | | | GLENDORA | CA | 91741-6917 | |
| KATHLEEN WARRICK | | 11234 LAUREL RD | | | NEW KENT | VA | 23124-3200 | |
| KATHRYN A ROSE CUST | | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN R PHILLIPS | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220-3507 | |
| KATHY A LUEHS | | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | |
| KATHY CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | |
| KATHY DERMOTT | | RR #2  BOX 364 | | | STROUD | ON | L0L 2M0 | CANADA |
| KATHY G HOULIHAN | | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY J GIBBS | | PO BOX 211383 | | | BEDFORD | TX | 76095-8383 | |
| KATHY OBRIEN | | 228 ABISO AVE | | | SAN ANTONIO | TX | 78209-5104 | |
| KATHY S CHUSID & | | NORMAN CHUSID JT TEN | 10221 SW 59TH PL | | PORTLAND | OR | 97219-5723 | |
| KATHY T NATALE | | 306 BERKLEY WOODS DR | | | ASHLAND | VA | 23005-1253 | |
| KATO YIP | | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | |
| KAY A MORRISON | | 5532 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1824 | |
| KAY M SCHNEIDER | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | |
| KAY M TIMM | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | |
| KAY VAUGHAN BAKER | | 520 STONEHENGE DR | | | HURST | TX | 76054-2729 | |
| KAYONG SONG BURDI | | 1216 BURLINGTON AVE | | | NAPERVILLE | IL | 60563-1697 | |
| KEDRA BROWN | | 91 BURTON ST | | | HAMILTON | ON | L8L 3R2 | CANADA |
| KEELY K BOYNTON | | PO BOX 240 | | | EAST HOLDEN | ME | 04429-0240 | |
| KEISTERS & CO | | 6402 FORT HUNT RD | | | ALEXAND RIA | VA | 22307-1354 | |
| KEITH A BLACK | | 12127 TriWAYS DR | | | ST LOUIS | MO | 63146-4838 | |
| KEITH A HERREL | | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| KEITH ALLEN | | 489 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040-9647 | |
| KEITH ASBELL | | 14119 RIVERDOWNS NORTH TER | | | MIDLOTHIAN | VA | 23113-3798 | |
| KEITH B MOWER | | 6162 S PARKWOOD DR | | | KEARNS | VT | 81118 | |
| KEITH C BOCK | | 4200 CLOVER ST | | | HONEOYE FALLS | NY | 14472-9222 | |
| KEITH D NICUSANTI | | 10 S RIVER TER | | | PHILLIPSBURG | NJ | 08865-8107 | |
| KEITH DEGNAN | | 10097 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2731 | |
| KEITH FYCKES | | 5105 PATRICIA | | | MONTREAL | QUEBEC | H4V 1Y9 | CANADA |
| KEITH J ORLINSKI | | 301 N HIGH ST | | | BALTIMORE | MD | 21202-4801 | |
| KEITH K EVANS | | 1718  & REW ST | | | FT WAYNE | IN | 46808 | |
| KEITH K JOHNSTON | | 157B 295 WATER ST N | | | GUELPH | ON | N1G 2W5 | CANADA |
| KEITH LEOTAUD | | 1239 LYNNE ST | | | BALDWIN | NY | 11510-1229 | |
| KEITH MATTHEWS | | 54 BURNS RD | HARLSDEN | | LONDON | | | ENGLAND |
| KEITH PHILIP BRUTON | | 641 BURNHAM RD | | | PHILADELPHIA | PA | 19119-3534 | |
| KEITH WARDLE DOBSON | | 12 WOODVIEW | BIRKBY | | HUDDERSFIELD | | HD2 2DT | ENGLAND |
| KELLEY LANE | | 129 S CHERRY ST | | | RICHMOND | VA | 23220-5460 | |
| KELLI A GRONECK | | 5202 HIGHBERRY WOOD RD | | | MIDLOTHIAN | VA | 23112 | |
| KELLY A EASTMAN | | 9379 HARTFORD OAKS DR | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | | HEATHER S HOGG JT TEN | 3100 PORTER ST | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229 | |
| KELLY B AIKEN | | 548 OAKL &  RD | | | LIMESTONE | TN | 37681-2455 | |
| KELLY BREITENBECHER | | 4701 Trl WYND CT | | | GLEN ALLEN | VA | 23059-2532 | |
| KELLY C GRAHAM | | 155 INDIAN Trl DR | | | POWDER SPRINGS | GA | 30127-6515 | |
| KELLY K BOWLES | | 22221 SKINQUARTER RD | | | MOSELY | VA | 23120-1309 | |
| KELLY RUSSELL | | 5001 CLEAR CREEK DR | | | MILLINGTON | TN | 38053-4039 | |
| KELLY S DURHAM | | 9608 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060-9210 | |
| KEN D LANE | | 15 AINSWORHT ST | | | STONEYCREEK | ON | L8J 1T2 | CANADA |
| KEN D VALDEZ | | 73 VIEWMARK DR | | | RICHMOND HILL | ONTARIO | | CANADA |
| KEN YOUNG | | 14478 ST  & REWS LN | | | ASHLAND | VA | 23005-3175 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENDRA KEMP | | 80 HOLLY MEADOW RD | | | BARRIE | ON | L4N 0A2 | CANADA |
| KENINC PTY LTD | | ATTN KEN WATTS | 22 KUMMARA RD | | EDENS LANDING | QLD | 4207 | AUSTRALIA |
| KENNEDY J & ERSON | | 13042 W LARKSPUR RD | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNETH A WALKER | | 465 COUNTY RD 160 | | | HEADLAND | AL | 36345-6020 | |
| KENNETH B WILLIAMS | | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH BROTHERS | | 24871 HEIL DR | | | MORENO VALLEY | CA | 92553-5847 | |
| KENNETH BURTON | | 105 BOWLING AVE | | | COLUMBIA | SC | 29203-2725 | |
| KENNETH COLERBROOKE | | 14860 TYLER ST | | | MIAMI | FL | 33176-7639 | |
| KENNETH D TAYMAN | | 14117 DUCKETT RD | | | BRAND YWINE | MD | 20613-9342 | |
| KENNETH DUDA | | 12713 FOREST MILL DR | | | MIDLOTHIAN | VA | 23112-7023 | |
| KENNETH E STRONG | | 4105 EMMAJEAN RD | | | TOLEDO | OH | 43607-1073 | |
| KENNETH E TAGERT | | 9919 CASTLE GLEN TER | | | RICHMOND | VA | 23236-5511 | |
| KENNETH G LARKIN | | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | | PO BOX 572 | | | LAJARA | CO | 81140-0572 | |
| KENNETH J OWEN | | 405 LAUREL PARK | | | WOODSTOCK | GA | 30188-6718 | |
| KENNETH J RHODES & | | MARY C RHODES JT TEN | 2726 DALKEITH DR | | RICHMOND | VA | 23233-1631 | |
| KENNETH JONES | | 931 ROCK CREEK ST | | | FORT WORTH | TX | 76126-2763 | |
| KENNETH KLEIN | | 919 RICHMOND RD | | | EAST MEADOW | NY | 11554 | |
| KENNETH L EDMONDSON | | 1503 CANNONADE CT | | | LUTZ | FL | 33549-5823 | |
| KENNETH LEE MARTIN | | 4829 DAHLIA DR | | | STOCKTON | CA | 95212-2119 | |
| KENNETH M ANTOS | | 4968 MOUNTAIN FOLIAGE DR | | | LAS VEGAS | NV | 89148-1429 | |
| KENNETH M CRAWFORD | | 13404 RIDGEPOINTE RD | | | KELLER | TX | 76248-8192 | |
| KENNETH M MCCUE | | 2246 OAK BAY LN | | | RICHMOND | VA | 23233-3941 | |
| KENNETH M PAULUS | | 90 CLAREMONT ST | | | TORONTO | ON | L8M 1L9 | CANADA |
| KENNETH M RECKTENWALD | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH M RECKTENWALD | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH M STEWART | | 329 BEDSON ST | | | WINNIPEG | MANITOBA | R3K 1R2 | CANADA |
| KENNETH MOORE | | 24 FRUSTUCK AVE | | | FAIRFAX | CA | 94930-1612 | |
| KENNETH N MERMELSTEIN | | 18054 S BOONE CT | | | BEAVERCREEK | OR | 97004-9650 | |
| KENNETH O SCARLETT | | 2827 BRdWAY AVE | | | JACKSONVILLE | FL | 32254-3166 | |
| KENNETH P COOLEDGE | | 42 BOLTON ST | | | PORTLAND | ME | 04102-2502 | |
| KENNETH R GOLD | | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | |
| KENNETH R GRIFFITT | | 506 W 9TH ST | | | LAMAR | MO | 64759-1415 | |
| KENNETH R REARDON | | 109 W ROHMAN ST | | | METAMORA | IL | 61548-9705 | |
| KENNETH RAY OWEN | | 1226 YORKSHIRE DR | | | HIGH POINT | NC | 27262-7344 | |
| KENNETH S LADD | | 175 S Hwy KK | | | LAMAR | MO | 64759-9260 | |
| KENNETH SILVESTER SKERRITT | | 6 WINDRUSH HOUSE VENALBLES ST | | | LONDON | | NW8 | CANADA |
| KENNETH T CHAPMAN | | 1503 HAMPTON DR | | | MANSFIELD | TX | 76063 | |
| KENNETH W ARROY | | 48214 PURPLELEAF ST | | | FREMONT | CA | 94539-7636 | |
| KENNETH W BECHERVAISE | | 1 KARL ST APT 5 | | | BELLEVILLE | ONTARIO | K8N 1J8 | CANADA |
| KENNETH W GILRUTH | | 704 WINTERTON WAY | | | MISSISSAUGA | ONTARIO | | CANADA |
| KENNETH W STRONACH | | 404 EAST 27TH St | | | HAMILTON | ON | L8V 3G7 | CANADA |
| KENT B FRIEDMAN | | 8353 GLENEAGLE WAY | | | NAPLES | FL | 34120-1658 | |
| KENT E MAHAFFEY | | 601 LAKEHURST RD | | | FUQUAY VARINA | NC | 27526-8260 | |
| KENT E TOMS | | 12301 ESCADA DR | | | CHESTERFIELD | VA | 23832-3883 | |
| KENT MCINTYRE CUST | | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | ANNISTON | AL | 36206-1087 | |
| KENT NAY | | 10913 FOXMOORE AVE | | | RICHMOND | VA | 23233-1924 | |
| KENT RICHARDSON | | 11720 APRILBUD DR | | | RICHMOND | VA | 23233-1795 | |
| KERMIT N WELCH | | 321 S L B J DR | | | SAN MARCOS | TX | 78666-6319 | |
| KERRI A COBURN | | 2883 HARVEST LN | | | LINDENHURST | IL | 60046-7914 | |
| KERRI HUSTON | | 24571 JUTEWOOD PL | | | LAKE FOREST | CA | 92630-4437 | |
| KERRIE ANN MCCAULEY | | 5 RIMDON CT OLD MEETING ST | | BLAKE LAKE | WEST BROM | | | ENGLAND |
| KERRY B PINNEY | | 13446 CANTERBURY RD | | | MONTPELIER | VA | 23192-2622 | |
| KERRY FLEMING | | 9231 UPSHUR DR | | | RICHMOND | VA | 23236 | |
| KEVIN A CAREY | | 207 RALEIGH St | | | CHATHAM | ON | N7M 2N8 | CANADA |
| KEVIN A MCDONALD | | 14625 NW TIFFANY PARK RD | | | PARKVILLE | MO | 64153-1078 | |
| KEVIN ALAN CAPEWELL | | 7 ILLSHAW | PENDEFORD PARK | | WOLVERHAMPTON | | WV9 8LE | ENGLAND |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEVIN B CARGILL | | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | |
| KEVIN BRENNAN CUST | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN | 3590 MAGNOLIA RIDGE CIR | | PALM HARBOR | FL | 34684-5013 | |
| KEVIN COOK | | 4804 CRAIGS MILL CT | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN D JOHNSON | | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | |
| KEVIN DOLAN | | 1725 NE 125TH ST | | | MIAMI | FL | 33181-2510 | |
| KEVIN E BUTCHER & | CHRISTINA A BUTCHER JT TEN | 3617 MILBURY RUN ST | | | RICHMOND | VA | 23233-7670 | |
| KEVIN E SORENSEN | | 7660 GLENMONT DR APT B | | | NORTH ROYALTON | OH | 44133-6834 | |
| KEVIN F CLARK | | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | |
| KEVIN G JACOBS | | 10137 ASHLEY MANOR LN | | | MECHANICSVILLE | VA | 23116-5181 | |
| KEVIN H BROOKS | | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | |
| KEVIN H DABBS | | 33 LEE RD 2030 | | | PHENIX CITY | AL | 36870-7062 | |
| KEVIN H LOISELLE | | 4030 SEVILLE AVE | | | COCOA | FL | 32926-2712 | |
| KEVIN HAMMOND | | 8 THE HAYES | | | SUMMERHAYES VILLAGE WILLENHAL | | WV12 4RA | ENGLAND |
| KEVIN J ARMSTRONG | | 912 ROCKEFELLER AVE | | | TUPELO | MS | 38801-6429 | |
| KEVIN J CHEVALIER | | 834 EXMOUTH ST UNIT | | | SARNIA | ONT | N7S 5T9 | CANADA |
| KEVIN J SMOLEN | | 10311 TARLETON DR | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOSEPH PITTS | | 9904 EDWARD AVE | | | BETHESDA | MD | 20814-2112 | |
| KEVIN K AU | | 5466 KALANIANAOLE HWY | | | HONOLULU | HI | 96821-1936 | |
| KEVIN K WISE | | 4207 SHADY RIV | | | MISSOURI CITY | TX | 77459-3049 | |
| KEVIN L KEEPER | | 167 WHELLAMS Ln | | | WINNIPEG | MANITOBA | R2G 3N5 | CANADA |
| KEVIN L WAGNER | | 18 MARGAREE PKWY | | | DARTMOUTH | NOVA SCOTIA | | CANADA |
| KEVIN LAMORE | | 13241 ORANGE AVE | | | FORT PIERCE | FL | 34945-4421 | |
| KEVIN M PARKER | | RFD #1 BOX #114 | WATCHTOWER RD | | CONTOOCOOK | NH | 03229-9801 | |
| KEVIN MCGRATH CUST | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | | BERNE | NY | 12023-3901 | |
| KEVIN MOFFITT | | 355 ANTLER POND DR | | | POWHATAN | VA | 23139-8219 | |
| KEVIN N WARD | | 25 ALFRED ST | | | TANAH MERAH | QLD | 4128 | AUSTRALIA |
| KEVIN R BRAKENBURY | | 8321 DEVILLE OAKS WAY | | | CITRUS HEIGHTS | CA | 95621-1346 | |
| KEVIN R SOUTHWORTH | | 1524 ONEAL RD | | | OROVILLE | CA | 95965-9155 | |
| KEVIN SMETT | | 7 L & WOODS RD LANGLEY | | OLDBURY | WEST MIDLAND S | | B68 9QE | ENGLAND |
| KEVIN SNOW | | 809 N LAKE MINNEOLA DR | | | MINNEOLA | FL | 34715-9456 | |
| KEVIN T CURTIS | | 1309 EAST 9TH ST APT 1 | | | UPLAND | CA | 91786 | |
| KEVIN T LAYDEN | | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| KEVIN WILLIAM GUTTERIDGE | | 40 CANTERBURY RD | WEST BROMWICH | | WEST MIDLANDS | | B71 2LB | UNITED KINGDOM |
| KHALID S TOMA | | PO BOX 237 | | | CLEMMONS | NC | 27012-0237 | |
| KHAMVONE SOUVANNARATH | | 4229 IRIS AVE | | | FORT WORTH | TX | 76137-1253 | |
| KIM A BOERSMA | | 109 BRISBANE ST | | | ST MARYS | NSW | 2760 | AUSTRALIA |
| KIM A CAVROS | | 1378 SHADOW OAK DR | | | EVANS | GA | 30809-8219 | |
| KIM L MEAM | | 2445 TUPPER AVE | | | OTTAWA | ON | K1G 1G6 | CANADA |
| KIM MAGUIRE | | 9 DOVECOTE LN | | | MALVERN | PA | 19355-3348 | |
| KIM PENNEY PTY LTD | | 718 BOOTAWA RD | | | BOOTAWA | NSW | 2430 | AUSTRALIA |
| KIM SCHERRER | | 25241 LAUREL VALLEY RD | | | LEESBURG | FL | 34748-1822 | |
| KIMBERLI J MULQUEEN | | 915 NEW WATERFORD DR APT 203 | | | NAPLES | FL | 34104-8364 | |
| KIMBERLY A BR & T | | 7804 SHILOH CT | | | COLLEGE STATION | TX | 77845-4115 | |
| KIMBERLY A MASON & | KEVIN G MASON JT TEN | 2502 LINVILLE CT | | | MIDLOTHIAN | VA | 23113-9639 | |
| KIMBERLY A MOORE | | 13 CORNELIUS DR | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | | 215 MILLERS LN | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | | 10 E WASHINGTON ST APT 4 | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY J JOHNSON | | 240 CHERRYLAWN CR | | | AMHERSTBUR | ONTARIO | N9V 1P8 | CANADA |
| KIMBERLY JEAN NUNN | | 4991  & ERSON RD | | | LYNDHURST | OH | 44124 | |
| KIMBERLY L BOYER | | 403 SMOKETREE CIR | | | RICHMOND | VA | 23236-2575 | |
| KIMBERLY L MCDOWELL | | 606 HARBORSIDE DR APT C | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY L STAMBAUGH | | 7956 PARKL &  PL | | | FREDERICK | MD | 21701-9309 | |
| KIMBERLY S CRINER | | 443 M & EVILLE DR | | | WALNUT | CA | 91789-4719 | |
| KINDRA SIMS | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | |
| KIP C MUSGRAVE | | 11427 S LAKEVIEW DR | | | DEXTER | MO | 63841-9143 | |
| KIP M KIRKPATRICK | | 5152 LUVERNE AVE | | | MINNEAPOLIS | MN | 55419-1441 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| KIRA V KUNTOROVSKAYA | | 9301 BRd MEADOWS RD | | | GLEN ALLEN | VA | 23060-3509 | |
| KIRAN KRISHNAMURTHY & | SAMANTHA KRISHNAMURTHY JT TEN | 14414 KING RD | | | DOSWELL | VA | 23047-2064 | |
| KIRK ANTHONY DEROKEY | | 6219 SAINT BERNARD AVE | | | NEW ORLEANS | LA | 70122-1327 | |
| KIRK D WELLS | | 3259 SHIRAZ PL | | | SAN JOSE | CA | 95135-2064 | |
| KIRK J WILSON | | 375 MASON ST | | | MANCHESTER | NH | 03102 | |
| KIRSTEN MARTIN | | 3099 GRIFFON ST E | | | DANVILLE | CA | 94506-5033 | |
| KITTY L FREEMAN | | 2341 FRONTIER ST | | | RIVERTON | UT | 84065-5869 | |
| KLAUS TABAR | | 24962 PASEO CIPRES | | | LAKE FOREST | CA | 92630-2247 | |
| KNOX-ROBINSON INT PTY LTD | | 52 ABERDARE WAY | | | WARWICK | WA | 6024 | AUSTRALIA |
| KOUROSS BONYADI | | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | |
| KRIS & ERSON | | PO BOX 911 | | | KOLOA | HI | 96756-0911 | |
| KRISTEN A CATE | | 1708 BIRCH LN | | | CORINTH | TX | 76210-4129 | |
| KRISTEN B MANISCALCO | | 4020 ABBEY PARK WAY | | | RALEIGH | NC | 27612-8082 | |
| KRISTEN D PAUL | | 1147 NEWTON ST | | | BELLINGHAM | WA | 98229-2236 | |
| KRISTIAN B LESHER | | 12009 LEMOORE CT | | | GLEN ALLEN | VA | 23059-2500 | |
| KRISTIAN B LESHER | | 12009 LEMOORE CT | | | GLEN ALLEN | VA | 23059-2500 | |
| KRISTIN G MCNARON | | 2933 STONE CREEK Dr | | | SAND Y HOOK | VA | 23153 | |
| KRISTIN WALKER | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTIN WILLIAMS MCCUNE | ELEANOR BRENNAN MCCUNE | UNIF TRF MIN ACT VA | 1024 OAKLAND RD | | RICHMOND | VA | 23231-4655 | |
| KRISTINA OSBORN | | 818 ADAMS ST | | | ALBANY | CA | 94706-1614 | |
| KRISTINA PALMER & | RICHARD PALMER JT TEN | 108 MOORESGATE | | | BENSALEM | PA | 19020-7742 | |
| KRITINA E SUNDSTRUM | | 4669 D & ELION DR | | | REDDING | CA | 96002-4061 | |
| KULDEEP S COLOSIE | | 9575 162ND ST | | | SURREY | BC | | UNITED KINGDOM |
| KUN K PARK & | AE J PARK JT TEN | 9 CABIN CREEK CT | | | BURTONSVILLE | MD | 20866-1841 | |
| KURT A JOHNSON | | 9300 TREASURE HILL RD APT 1108 | | | LITTLE ROCK ROCK | AR | 72227-6268 | |
| KURT CONRAD SAGEHORN | | 2802 E 8TH ST | | | PITTSBURG | KS | 66762-8459 | |
| KURT W PECK | | 5200 CARRIAGEWAY DR APT 322 | | | ROLLING MEADOWS | IL | 60008-3935 | |
| KWAME C NELSON | | 21 PAWNEE DR BSMT | | | TORONTO | ONTARIO | M2H 3C6 | CANADA |
| KYLE EDWARD BRIZENDINE | | 983 ROCKY FORD RD | | | POWHATAN | VA | 23139-7204 | |
| KYLE R BERRY | | RT 3 | | | LAMAR | MO | 64759-0000 | |
| KYLE WIGHTMAN | | 4583 CHAT PIERREFOND | | | PIERREFOND | PQ | H9K 1L5 | CANADA |
| L PAGE EWELL JR CUST | L PAGE EWELL III | UND VIRGINIA UNIF GIFT MIN | 10675 CHEROKEE RD | | RICHMOND | VA | 23235-1038 | |
| LACEY T KEMP | | 6411 G HANOVER CROSSING DR | | | MECHANICSVILLE | VA | 23111-3951 | |
| LAGRETA EVON & ERSON | | 5382 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116-6663 | |
| LALE A PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | |
| LALE PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | |
| LAMALCOM BRUMFIELD | | 3707 FINCHLEY DR | | | HOUSTON | TX | 77082 | |
| LANACELOT BUNSIE | | 199 CHEVIEL RISE | HEATH TOWN | | WOLVERHAMPTON | | | ENGLAND |
| LANAE S GODFREY | | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | |
| LANCE C HAMM | | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | |
| LANCELOT L WILLIAMS | | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANE EUGENE STEINMETZ | | PO BOX 19 | | | LIMEKILN | PA | 19535-0019 | |
| LANEY JOHN ROSS | | 70442 BARTON RD | | | ST CLAIRSVILLE | OH | 43950-8504 | |
| LANGDON B LONG CUST | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | | DOSWELL | VA | 23047-2175 | |
| LAP HOUNG NGHIA | | 22 4862 ROBERT BLVD | | | ST LEONARD | QC | H1R 1P6 | CANADA |
| LARRY A & ERUD | | 1233 SOUTH NORMA ST | | | RIDGECREST | CA | 93555 | |
| LARRY A BLOOM | | 8216 COUNTY RD 518 | | | BURLESON | TX | 76028-1504 | |
| LARRY A ROBBINS CUST FOR SHAWN M | ROBBINS U/TX UNIF GIFTS TO | MINORS ACT | 3321 W 5TH ST | | FORT WORTH | TX | 76107-2106 | |
| LARRY B SKYLES | | 333 S MAIN ST | | | NORFOLK | VA | 23523 | |
| LARRY BROWN CUST | REID ANDREW BROWN | UNDER THE FLORIDA GIFTS TO MINORS ACT | 101 N ERLWOOD CT | | RICHMOND | VA | 23229-7679 | |
| LARRY D CONNER | | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | |
| LARRY D DAWSON | | 218 W BROOK RUN DR | | | RICHMOND | VA | 23238-6208 | |
| LARRY D HARPSTER | | 7080 TURNER RD | | | RICHMOND | VA | 23231-6301 | |
| LARRY DAVIS | | 11 BR & ING IRON LN | | | ROLLING HILLS | CA | 90274-2501 | |
| LARRY DENNIS | | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARRY E MOORE | | 4318 CASTLE DR APT A | | | RICHMOND | VA | 23231 | |
| LARRY G EDGE | | 476 E CENTRAL RD | | | LAMAR | MO | 64759-9373 | |
| LARRY G MCPHERSON | | 2111 SPRINGDALE RD | | | RICHMOND | VA | 23222-1547 | |
| LARRY GENE STEWART | | 532 BIRCH ST | | | CROWLEY | TX | 76036-3534 | |
| LARRY J BLOND | | 2017 VICTORIA PARK AVE | | | SCARBOROUGH | ON | M1K 1V3 | CANADA |
| LARRY J DOUGLAS | | 8547 PALMERSON DR | | | ANTELOPE | CA | 95843-5833 | |
| LARRY J EMERY | | 604 W COLUMBIA CT | | | GLENWOOD SPRINGS | CO | 81601-2854 | |
| LARRY J WEISBATH | | 50 ASHLYNN LN | | | MIDWAY | GA | 31320-3904 | |
| LARRY L NELSON | | 1720 YBARRA DR | | | ROWLAND HEIGHTS | CA | 91748-3154 | |
| LARRY L WILHELM | | 248 SASSAFRAS DR | | | EASLEY | SC | 29642-8263 | |
| LARRY LEVERN MOORING | | 2506 LAKE DEBRA DR APT 101 | | | ORLAND O | FL | 32835-8725 | |
| LARRY N STUMP | | RR 3 BOX 83A | | | JASPER | MO | 64755-9800 | |
| LARRY PENNINGTON | | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | |
| LARRY R BUKER | | 2952 WARM SPRINGS RD | | | COLUMBUS | GA | 31909-5249 | |
| LARRY ROBINSON | | 420 N 5TH AVE | | | DURANT | OK | 74701-4104 | |
| LARRY S COCKRELL | | 17989 SANTA ROSA MINE RD | | | PERRIS | CA | 92570-7764 | |
| LARRY S MATTHEWS | | 153 YAWL DR | | | OCEAN CITY | MD | 21842-4666 | |
| LARRY W AUSTIN | | 2601 N SKIPWITH RD | | | RICHMOND | VA | 23294-6227 | |
| LARRY W PATIA | | 1323 S LINCOLN AVE | | | SPRINGFIELD | IL | 62704-3438 | |
| LASCELLES B FORRESTER | | 211 E HAINES ST | | | PHILADELPHIA | PA | 19144-2115 | |
| LATRICIA M TAYLOR | | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | MANASSAS | VA | 20112-4664 | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | SEYMOUR | TN | 37865-3317 | |
| LAURA B COCHRAN | | C/O LAURA B HAMBY | 4 SHERMAN LN | | SICKLERVILLE | NJ | 08081-4436 | |
| LAURA BUTLER | | C/O SCHLAGER | 26901 LA SIERRA DR | | MISSION VIEJO | CA | 92691 | |
| LAURA E PIETRZAK | | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | |
| LAURA E SHELDON | | 21403 BRdWELL AVE | | | TORRANCE | CA | 90502-1871 | |
| LAURA FERGUSON | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102-2430 | |
| LAURA JAN FOX | | 14226 HUNTERS RUN WAY | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA K WAGNER | | 10334 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116-5828 | |
| LAURA L GARRETT | | 2510 W GRACE ST | | | RICHMOND | VA | 23220-1911 | |
| LAURA LUSTOSA | | 9204 TELFER RUN | | | ORLAND O | FL | 32817-1753 | |
| LAURA M DAILEY | | 202 CASTLETON CT | | | WOODSTOCK | GA | 30189 | |
| LAURA S BAKER | | 15147 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192-2841 | |
| LAURA VICTORIA RINEHART | | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA VICTORIA RINEHART | | HEATHER CHRISTINE RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA WILMA STEELE | | 716 LOWRY AVE | | | JEANNETTE | PA | 15644-2668 | |
| LAUREN BAUM | | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN J SEALY | | 29 S SPRING GARDEN ST | | | AMBLER | PA | 19002-4725 | |
| LAURENCE C GRAY | | 3444 DOLFIELD AVE | | | BALTIMORE | MD | 21215-7245 | |
| LAURIE A RITCHIE | | 2 REIBY DR | | | BAULKHAM HILLS | | | AUSTRALIA |
| LAURIE J GILL | | 4620 WICKFORD DR E | | | SYLVANIA | OH | 43560-3347 | |
| LAURIE LAMBERT GAFFNEY | | 432 SHADOW CREEK LN | | | MANAKIN SABOT | VA | 23103-2537 | |
| LAVERNE B SPURLOCK & | | CARLA S HARRELL JT TEN | 1611 FOREST GLEN RD | | RICHMOND | VA | 23228-2305 | |
| LAVONNE G JONES | | 8109 BAYOU BEND BLVD | | | LAUREL | MD | 20724-1958 | |
| LAWRENCE A MCNAMARA | | 22 CHURCHILL CR | | | AYLMER | QUEBEC | | CANADA |
| LAWRENCE A WILSON | | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229-7840 | |
| LAWRENCE BLACK | | 8414 ALYCE PL | | | ALEXAND RIA | VA | 22308-1901 | |
| LAWRENCE D EDSON JR CUST FOR | | LAWRENCE D EDSON III U/NJ UNIF | GIFTS TO MINORS ACT | 122 BLACK OAK TRL | LAKE HOPATCONG | NJ | 07849-2427 | |
| LAWRENCE D EDSON JR CUST FOR | | CYNTHIA ANN EDSON U/NJ UNIF | GIFTS TO MINORS ACT | 1 KING HAIGLER CHASE ST | LK WYLIE CLOVER | SC | 29710-8933 | |
| LAWRENCE E GRIMES | | 12604 JOLLY PL | | | CHESTER | VA | 23831-5100 | |
| LAWRENCE EDWARD MORRIS | | 14720 E 44TH ST S | | | INDEPENDENCE | MO | 64055-4813 | |
| LAWRENCE FRANCIS ZEREGA | | 2216 HOOD AVE | | | OVERLAND | MO | 63114-3634 | |
| LAWRENCE G SCHMIT | | 9936 MAPLE AVE | | | OAK LAWN | IL | 60453-3875 | |
| LAWRENCE H SILVA & | | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE J JACKSON | | 2859 87TH ST E | | | INVER GROVE HEIGHTS | MN | 55076-3516 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAWRENCE J TONEY | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117-4016 | |
| LAWRENCE K QUALLS | | PO BOX 55 | | | BLACK | OAK | AK | |
| LAWRENCE KOHLMAN | | 9436 PASTIME CT | | | KELLER | TX | 76248-8680 | |
| LAWRENCE KYLE REYNOLDS | | 11218 SPRING RAIN | | | SAN ANTONIO | TX | 78249-3505 | |
| LAWRENCE W FAY | | 2500 MAPLE HALL CT | | | MIDLOTHIAN | VA | 23113-6385 | |
| LEAH BANTLE | | 2445 104TH ST APT 710D | | | EDMONTON | ALBERTA | T6J5S7 | CANADA |
| LEANNE C VICKERS | | 23 BRISCOE ST E | | | LONDON | ON | N6C 1W8 | CANADA |
| LEANNE E LOWE | | 44 NELLA DAN AVE | | | TREGEAR | NSW | 2770 | AUSTRALIA |
| LEE A GRAVES | | 8203 SURRY RD | | | FREDERICKSBURG | VA | 22407-9421 | |
| LEE ANN & ERSON | | 2022 GROVE Ave | | | RICHMOND | VA | 23220 | |
| LEE ANN WARRICK | | 107 SADLER CT | | | NASHVILLE | TN | 37210-4816 | |
| LEE E JOHNSON JR | | 11966 HALCROW LN | | | WALDORF | MD | 20601-5251 | |
| LEE H FLATT | | 795 TREASURE ISL &  RD | | | CROPSWELL | AL | 35054-3207 | |
| LEE JASON ALMAN | | 1106 PLATEAU LN | | | RALEIGH | NC | 27615-3333 | |
| LEE M TUMAK | | 4 MINAGO BAY | | | THOMPSON | MAN | R8N 1Z1 | ENGLAND |
| LEE NICHOLSON | | 2822 GARDNER PL | | | CLEARBROOK | BC | | CANADA |
| LEE R PASSONS | | 3119 DETROIT ST | | | AMARILLO | TX | 79103-4505 | |
| LEE R WITHERS | | C/O LEE R HANSHAW | 3115 W AVENUE J4 | | LANCASTER | CA | 93536-1019 | |
| LEE T PAYNE | | 9101 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060-3433 | |
| LEE V PATTON | | 3722 ANIOTON CT | | | CINCINNATI | OH | 45227-1001 | |
| LEEDEL A WILLIAMS | | 1401 W FREMONT RD | | | PHOENIX | AZ | 85041-6728 | |
| LEIGHTON B HANOVER & JACQUELINE | | HANOVER JT TEN WRO SURVSHP | 1118 NORTH RD | | GRAND ISLAND | NE | 68803 | |
| LEISA PLUMMER | | 41 ORCHARD DR | | | MT COTTON | QLD | 4163 | AUSTRALIA |
| LEITH M BERNARD CUST FOR | | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS | 10716 CASPER ST | KENSINGTON | MD | 20895-2814 | |
| LEL & C HOLL & | | 1308 VALLEY RD | | | GARNER | NC | 27529-4112 | |
| LEL & LEONE | | 8043 SHADYBROOK LN SE | | | OLYMPIA | WA | 98501-6875 | |
| LENA AGUILERA | | 1922 VALLEYWOOD DR APT 163 | | | ARLINGTON | TX | 76013-4234 | |
| LENA M DUNKERLY | | C/O LENA M SMITH | 6415 AVONDALE RD SW | | LAKEWOOD | WA | 98499-1718 | |
| LENA M DUNKERLY | | C/O LENA M SMITH | 6415 AVONDALE RD SW | | LAKEWOOD | WA | 98499-1718 | |
| LENNIE E WOODFIN | | 5759 COLD HARBOR RD | | | MECHANICSVLLE | VA | 23111-6922 | |
| LEO A RUSSO | | PO BOX 571628 | | | HOUSTON | TX | 77257-1628 | |
| LEO G KUHN | | P O BOX 18025 | 3529 KERRY DR | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | |
| LEO ROGON & | | SHIRLEY BURKE ROGON JT TEN | 8204 HOOD DR | | RICHMOND | VA | 23227-1437 | |
| LEON A WANCOWICZ | | 9005 TRANSOMS RD | | | NOTTINGHAM | MD | 21236-2032 | |
| LEON LEVY III CUST | | ALLYSON DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBALL RD | KEYSTONE | CO | 80435 | |
| LEON LEVY III CUST | | SCOTT DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBALL RD | KEYSTONE | CO | 80435 | |
| LEON R BOLDEN | | 1202 MARTIN CT APT K | | | BALTIMORE | MD | 21229-1181 | |
| LEON ROBERT SCHWARTZ | | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| LEONA E KARMAN | | 1786 Hwy 167 N | | | BRADFORD | AR | 72020-9006 | |
| LEONARD CALABREE | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043-2992 | |
| LEONARD CHRISTIAN JR | | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | |
| LEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD P PLISKA & | | ROSE M PLISKA JT TEN | 6811 TILDEN LN | | ROCKVILLE | MD | 20852-4545 | |
| LEONARD S ROTH | | 7911 EXETER BLVD E APT 103 | | | TAMARAC | FL | 33321-9300 | |
| LEROY A HARRIS | | 8903 KIMES ST | | | SIL SP | MD | 20901-3727 | |
| LEROY E PHILBROOK | | 4750 N SHERIDAN RD | | | CHICAGO | IL | 60640-7528 | |
| LEROY KEY | | 18 OTTO WAY | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY TIMOTHY MCALLISTER | | 1030 HERRING CREEK RD | | | AYLETT | VA | 23009-2406 | |
| LES J WILLIAMS | | 11885 OVERL &  RD | | | BOISE | ID | 83709-2209 | |
| LES STOCKETT | | 40 JADE LN | | | PHILLIPSBURG | NJ | 08865-7327 | |
| LESA BIRDWELL | | 58 RAMBLER RD | | | HUTCHISON | KS | 67502-5631 | |
| LESLIE A DEVORE | | 107 JOHNSTON ST | | | YOAKUM | TX | 77995-3534 | |
| LESLIE A MICHAEL | | 3648 CASH DR | | | WINSTON SALEM | NC | 27107-6305 | |
| LESLIE B KRAUSS CUST | | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | FOSTER CITY | CA | 94404-3713 | |
| LESLIE D LEFEBVRE | | 9345 155TH ST | | | EDMONTON | ALBERTA | T5R 1X2 | CANADA |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LESLIE DEREK HOPKINSON | | 1H CROMFORD DRIVE | STAUELEY CHESTERFIELD | | DERBYS | | S43 3TB | ENGLAND |
| LESLIE E PIERSON | | 3009 FINCHER RD | | | HALTOM CITY | TX | 76117-3912 | |
| LESLIE E WEBB | | 9164 ODEY DR | | | MECHANICSVILLE | VA | 23116-2690 | |
| LESLIE L ROOD | | 144 NE 1ST COURT | | | DANIA | FL | 33004 | |
| LESLIE MARIE SIPAHIOGLU | | 1039 HADCOCK RD | | | BRUNSWICK | OH | 44212-2757 | |
| LESLIE MORGAN | | 109 N NEWELL ST | | | ABERDEEN | WA | 98520-2927 | |
| LESLIE R TERRY | | 1240 WYNDHAM PINE DR | | | APOPKA | FL | 32712-2343 | |
| LESLIE S COHEN & | | VELMA B COHEN JT TEN | 1616 GARDINER LN APT 206 | | LOUISVILLE | KY | 40205-2753 | |
| LESLIE TROXELL | | 5004 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059-2542 | |
| LESTER BURLESON | | 609 MOULTONBORO AVE | | | WAKE FOREST | NC | 27587-5537 | |
| LESTER J ROOTS | | 2406 EL BURLON CIR | | | RANCHO CORDOVA | CA | 95670-3116 | |
| LESTER L CAREY | | 44 N 17TH ST | | | HARRISBURG | PA | 17103-2317 | |
| LEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | |
| LEWIS C BROWN | | PO BOX 286 | | | ROWAYTON | CT | 06853-0286 | |
| LEWIS C MILLER | | 117 COUNTRY ACRES CT | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS DEAN FYKSE JR | | 192 TUCKERTON RD | | | MEDFORD LAKES | NJ | 08055-1342 | |
| LEWIS DECARLO | | 96 MCCALL DR | | | COLLIERVILLE | TN | 38017-9777 | |
| LEWIS J TIEDEMANN JR | | 12622 MEMORIAL HWY | | | TAMPA | FL | 33635-9522 | |
| LEWIS W STRATTON | | PO BOX 40 | | | GUM SPRING | VA | 23065-0040 | |
| LEZA WILSON | | PO BOX 422 | | | ROANOKE | TX | 76262-0422 | |
| LEZLIE FINE CUST | | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | RICHMOND | VA | 23233-7029 | |
| LIBERATION INVESTMENTS LP | | C/O CITCO FUND SERVICES | P O BOX 31106 SMB | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| LILIA CASPELLAN | | 3802 S BIRCH ST | | | SANTA ANA | CA | 92707-5104 | |
| LILLIAN C LINDEMANN CUST | | A LOUISE LAURENCE LINDEMANN | UNIF GIFT MIN ACT VA | 2164 SOUTH FOX GLEN | EAGLE | ID | 83616-6838 | |
| LILLIAN C LINDEMANN CUST | | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BROAD STREET RD | MAIDENS | VA | 23102-2111 | |
| LILLIAN E COE | | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | |
| LILLIAN K COHEN | | 1502 S BOULDER AVE APT 13A | | | TULSA | OK | 74119-4020 | |
| LILLIAN M ROBINSON CUST | | JOHN KEITH DOBBS UNDER THE FL UNIF TRAN MIN ACT | C/O LILLIAN ROBINSON | 245 NE 70TH TER | OCALA | FL | 34470-1945 | |
| LINA I MORALES | | 4326 KENTL &  DR | | | WOODBRIDGE | VA | 22193-5272 | |
| LINDA A CRENSHAW CUST | | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | HOPEWELL | VA | 23860-5627 | |
| LINDA A CUMMINGS CUST | | TAYLOR SLONE MAXTED UNDER THE TX UNIF  MIN ACT | C/O ZIENA CUMMINGS | 14197 COUNTY RD 188 | BULLARD | TX | 75757-9811 | |
| LINDA A HANSEN | | C/O LINDA HANSEN REYNAUD | 492 W 1100 N | | FELT | ID | 83424-5145 | |
| LINDA A PESHKIN | | 4525 HICKORY LAKE CT | | | GLEN ALLEN | VA | 23059-2589 | |
| LINDA D WILSON | | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | | 7750 AZRA CT | | | ORLAND O | FL | 32835-5306 | |
| LINDA HAMES EX | | EST GEORGE P HAMES | 90 NORTH ST | STE 200 | CANTON | GA | 30114-2724 | |
| LINDA J FORREST | | 81 CHRISTIE CRES | | | BARRIE | ONTARIO | L4N 4V2 | CANADA |
| LINDA J MCDONALD | | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA M KAHAIAN GDN | | MARIA KAHAIAN | 157 SCHOOL ST | | WATERTOWN | MA | 02472-4147 | |
| LINDA MARY VIDETTI | | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116-4760 | |
| LINDA P HARRIS | | 2629 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5519 | |
| LINDA QWONG | | 1125 EL CAMINO REAL APT 7 | | | BURLINGAME | CA | 94010-4992 | |
| LINDA S WILMOTH | | APT 84A | 840 S GRAND HWY | | CLERMONT | FL | 34711-2766 | |
| LINDELL A CRENSHAW | | 2317 DELLROSE DR | | | HOPEWELL | VA | 23860-7207 | |
| LINDELL A CRENSHAW | | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | RICHMOND | VA | 23237-3193 | |
| LINDE S WAIS | | 3300 NESHAMINY BLVD APT 404 | | | BENSALEM | PA | 19020-1737 | |
| LINDSLEY ELIZABETH LUCCI | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233-1763 | |
| LINDY L CLARK | | 12201 AUGER Ln | | | MIDLOTHIAN | VA | 23113 | |
| LINE FILLION | | 360 CONRAD PELLETIER | | | LAPRAIRIE | QC | J5R 4R2 | CANADA |
| LINNEA D LA SALLE & | | RALPH M LA SALLE JT TEN | 2204 STONEWALL DR | | MACUNGIE | PA | 18062-9040 | |
| LINWOOD E JENKINS | | 778 MELROSE TER | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD R BROOKS | | 9307 HOWZE RD | | | GLEN ALLEN | VA | 23060-2806 | |
| LISA A FELT | | C/O LISA FISCHER | 14008 CROSSLAND LN | | GAITHERSBURG | MD | 20878-3900 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LISA A KNADLE | | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A MORGAN | | 1203 LAKESIDE Ln | | | MAHOMET | IL | 61853 | |
| LISA A S & Y | | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060-3517 | |
| LISA A WALDROP | | 840 HOLYOKE DR | | | CINCINNATI | OH | 45240-1821 | |
| LISA A WALLACE | | C/O LISA MERCIER | 165 HALLS VILLAGE RD | | CHESTER | NH | 03036-4214 | |
| LISA ANN MC CARRON | | 9 WALKERS LN | | | ST CLAIR | NSW | | AUSTRALIA |
| LISA B NICHOLS | | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | | MARNI COHEN | UNDER THE MD UNIF TRAN MIN | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA DOWEN | | 22 POPLAR AVE | BRIARSLEIGH ESTATE | | WEST MIDLAND | | WS2 0NT | ENGLAND |
| LISA I ZESKE | | 1898 SW DALMATION AVE | | | PORT SAINT LUCIE | FL | 34953-4534 | |
| LISA J BALDYGA | | 15539 PINEHURST FOREST DR | | | MONTPELIER | VA | 23192-2324 | |
| LISA J BALDYGA | | 15539 PINEHURST FOREST DR | | | MONTPELIER | VA | 23192-2324 | |
| LISA J NORRIS CUST | | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA K OQUINN | | 5245 BEACON DR | | | BIRMINGHAM | AL | 35210-2817 | |
| LISA KAO CUST | | MORRIS YEH | UNIF TRF MIN ACT CA | 1821 COUNTRY KNOLL PL | HACIENDA HGTS | CA | 91745-3251 | |
| LISA L BORCHERT | | 986 HECTOR AVE | | | WINNIPEG | MANITOBA | R3M 2G6 | CANADA |
| LISA L FOGELMAN | | 986 HECTOR AVENUE | | | WINNIPEG | MB | R3M 2G6 | CANADA |
| LISA M COYLE | | 225 COXMILL RD | | | BARRIE | ON | L4N 4G7 | CANADA |
| LISA M FINLEY | | RR3 1419 CENTRE LINE | | | LAKEFIELD | ONTARIO | K0L 2H0 | CANADA |
| LISA M HOBBS | | 2324 HORSESHOE BND | | | GOOCHLAND | VA | 23063-3246 | |
| LISA O BRYANT QUISENBERRY | | 11314 W ABBEY CT | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA RAE BROOKS | | C/O LISA R BROOKS-THOMAS | 11902 CRIMSON LN | | SILVER SPRING | MD | 20904-1947 | |
| LISA SMITH | | 18 ASHTON PLACE | | | HUNTINGTON HEIGHTS | NSW | 2767 | AUSTRALIA |
| LISA ST DENIS | | 220 EAGLESTONE COURT | | | SUDBURY | ON | P3B 4K1 | CANADA |
| LISA WALKO | | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | |
| LISA WALKO | | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | |
| LISTEN UP INC | | ATTN MIKE DIXON | 5295 E EVANS AVE | | DENVER | CO | 80222-5221 | |
| LLOYD BUSS | | 2428 MARZEL AVE | | | ORLAND O | FL | 32806-5703 | |
| LLOYD E LIGGAN JR | | 9509 ATLEE STATION RD | | | MECHANICSVILLE | VA | 23116-2649 | |
| LLOYD G JOHNSON | | 8206 EARLWOOD AVE | | | MOUNT DORA | FL | 32757-7147 | |
| LLOYD T HENNIGER & | | DONNA HENNIGER JT TEN | 8 BENSON PL | | LAKE GROVE | NY | 11755-2810 | |
| LOGAN M KERR & | | CYNTHIA W KERR JT TEN | 31851 BITTORF LN | | CORDOVA | MD | 21625-2249 | |
| LOIS A DISTENFELD | | 4326 CRESTVIEW RD | | | HARRISBURG | PA | 17112-2005 | |
| LOIS D REIL & | | GALEN R REIL JT TEN | 2111 CAMBORN RD | | RICHMOND | VA | 23236 | |
| LOIS G WYATT | | C/O LOIS G SHEPHERD | PO BOX 594 | | GRAYS KNOB | KY | 40829 | |
| LOIS HALL | | 870 KIMBALL AVE | | | YUBA CITY | CA | 95991-4335 | |
| LOIS J MCNABB | | 625 ABBEY DR | | | VIRGINIA BEACH | VA | 23455-6504 | |
| LOIS K CARSON | | 336 HARRISON AVE | | | YADKINVILLE | NC | 27055-8247 | |
| LOIS L ROBINETTE | | 1215 QUAIL RUN RD | | | POWHATAN | VA | 23139 | |
| LOIS M HENRY | | 4107 WELBY DR | | | MIDLOTHIAN | VA | 23113-3653 | |
| LOIS RAYE DRAWBAUGH | | 179 WINNERS CIR | | | RED LION | PA | 17356-8773 | |
| LOIS S HANSON & | | PHILLIP R SAVELL JT TEN | 634 SUMMIT PL | | BRIELLE | NJ | 08730-1208 | |
| LONNIE E BURGER | | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | |
| LONNIE F SCHELLER | | 1281 KENRAY LOOP | | | SPRINGFIELD | OR | 97477-1989 | |
| LONNIE WAYNE RICHEY | | 1324 S TRUMAN AVE | | | BLANCHARD | OK | 73010-9685 | |
| LOR & D SZASZ | | 105 2150 BRUNSWICK S | | | VANCOUVER | BC | V5T 3L5 | CANADA |
| LORA JEAN LERCH | | 10516 ELK RUN RD | | | CATLETT | VA | 20119-2428 | |
| LORAINE J MCKEE | | 1600 WESTBROOK AVE APT 751 | | | RICHMOND | VA | 23227-3321 | |
| LOREN F NELSON | | 20849 SARDINIA WAY | | | PORTER RANCH | CA | 91326-4433 | |
| LOREN M TRAMONTANO | | 9 RAEBURN LN | | | COTO DE CAZA | CA | 92679-5126 | |
| LORETTA B HASSAN | | 200 BROOKSCHASE LN | | | RICHMOND | VA | 23229-8432 | |
| LORETTA J WENTZEL CUST | | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTA K TOBIN | | 12033 22ND ST N | | | LAKE ELMO | MN | 55042-9491 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LORI A CLARK | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | |
| LORI A LOBB | | PO BOX 15022 | | | READING | PA | 19612-5022 | |
| LORI ANN PADDACK GIFFORD | | 1800 FULLER WISER RD APT 818 | | | EULESS | TX | 76039-4610 | |
| LORI ANNE WARK | | 4803 CHEVY CHASE DR | | | CHEVY CHASE | MD | 20815-6409 | |
| LORI E JOHNSON | | 1611 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4077 | |
| LORI K JONES | | 4972 MARLIN DR | | | HUNTINGTON BEACH | CA | 92649-3580 | |
| LORI W MUND | | 2405 GREY OAK DR | | | RICHMOND | VA | 23236 | |
| LORNE E NEWTON | | #707 27 CARDIGAN St | | | GUELPH | ONTARIO | N1H 7V6 | CANADA |
| LORRAINE A THOMAS | | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE C SINCLAIR | | 35 HELENA ST APT 1 | | | OTTAWA | ONTARIO | | CANADA |
| LORRAINE F HARRISON | | 280 NAVAJO BOX 1215 | | | AVINGER | TX | 75630 | |
| LORRAINE M GOODWIN | | 10960 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1209 | |
| LORRAINE SMITH | | PO BOX 1389 | | | WINGHAM | ON | N0G 2W0 | CANADA |
| LORRETTA MAUD DIMELOW | | POINTN READING RD NORTH | ALDERSHOT RD | | FLEET HANTS | | | UNITED KINGDOM |
| LOU ANN BLAYLOCK | | 601 RIVERCREST DR | | | FORT WORTH | TX | 76107-1641 | |
| LOU TOMSHA & JANE TOMSHA JT TEN | | WRO SURVSHP | 1210 3RD ST | | ATWATER | CA | 95301-4041 | |
| LOUIE BERTRAND & | | ROZANNE BERTRAND JT TEN | 4048 160TH AVE N | | GEORGETOWN | MN | 56546-9446 | |
| LOUIS E RODRIGUEZ | | 7969 LAFFIT DR | | | JACKSONVILLE | FL | 32217-4103 | |
| LOUIS H ABRAMSON CUST | | BRAD L ABRAMSON | A MINOR UNDER THE LAWS OF GEORGIA | 3043 HOLLY MILL RUN | MARIETTA | GA | 30062-5459 | |
| LOUIS H ABRAMSON CUST | | HAL J ABRAMSON | A MINOR UNDER THE LAWS OF GEORGIA | 3043 HOLLY MILL RUN | MARIETTA | GA | 30062-5459 | |
| LOUIS J COLORITO CUST | | STEPHEN A COLORITO | UNIF TRAN MIN ACT PA | 187 CHELMSFORD DR | AURORA | OH | 44202-8809 | |
| LOUIS J MITCHELL JR | | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | |
| LOUIS L FALLS | | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | |
| LOUIS M LAUSCHER | | 2728 LOTUS HILL DR | | | LAS VEGAS | NV | 89134-7859 | |
| LOUIS THOMAS CUST FOR ERIC | | THOMAS U/UT UNIF GIFTS TO | MINORS ACT | 1434 OVERO CIR | SPRINGDALE | AR | 72762-2152 | |
| LOUIS W HUNT | | 1257 WINCREST CT NW | | | KENNESAW | GA | 30152-4675 | |
| LOUISE CLAY | | PO BOX 945 | | | POWHATAN | VA | 23139-0945 | |
| LOUISE ELIZABETH MARINER INGRAM | | 82 DONALD ST | | | BARRIE | ONTARIO | L4N 1E3 | CANADA |
| LOUISE GURKIN ADAMSON | | 6510 THREE CHOPT RD | | | RICHMOND | VA | 23226-3119 | |
| LOUISE H RYNES | | 10487 COMANCHE LN | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE M STRONG | | 3733 MOUNT ALMAGOSA PL | | | SAN DIEGO | CA | 92111-3845 | |
| LOUISE STEINERT | | 1830 ROLFE WAY | | | RICHMOND | VA | 23238-5837 | |
| LOUISE T NORTHON | | 5903 PARK CRESTE DR | | | GLEN ALLEN | VA | 23059-2565 | |
| LOVIN PHILLIP L | | 405 W BROWNING RD | | | HENDERSONVILLE | NC | 28791-1716 | |
| LU ROBINSON | | 111 EDWARDS AVE | | | SWANNANOA | NC | 28778-3104 | |
| LU VORHIES FULKS | | 3416 PRINCETON AVE | | | DALLAS | TX | 75205-3245 | |
| LUANNE KELLY | | C/O LUANNE KELLY CULLEN | 9801 GLENLAKE DR | | AUSTIN | TX | 78730-3346 | |
| LUANNE LONG RICHARDSON | | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | CHATHAM | VA | 24531-3003 | |
| LUC D'HOOGE | | DOORWEG 83 | | | WICHELEN | | 9298 | BELGIUM |
| LUC LEBAILLY | | RUE AL COPETTE 8 | 5406 MARLOY | | | | | BELGIUM |
| LUC RANCOURT | | 12 CAMPAGNA ST | | | VICTORIAVILLE | QC | | CANADA |
| LUCIE BOND | | 7 NORTH VIEW | DALTON PIERCY HARTLEPOOL | | CLEVELAND | | TS27 3HU | ENGLAND |
| LUCIE C BLANCHARD | | 2213 BEDFORD TER | | | CINCINNATI | OH | 45208-2604 | |
| LUCIE ROY | | 9130 RUE DALMA | | | NEUFCHATEL | QUEBEC | G2B3T6 | CANADA |
| LUCIEN L NELSON | | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | |
| LUCIEN PELLETIER | | 87 BARTHELEMY 3 | | | LONQUEIL | QC | J4J 1M1 | CANADA |
| LUCILA RAMIREZ | | 10250 WESTLAKE DR APT 102 | | | BETHSEDA | MD | 20817-6407 | |
| LUCILE E SHARP | | C/O LUCILE E ROMJIN | 83 CASTLEWOOD DR | | PLEASANTON | CA | 94566-9757 | |
| LUCILLE J DAVIS & | | RICHARD C DAVIS JT TEN | 1275 MAYFLOWER AVE | | MELBOURNE | FL | 32940-6725 | |
| LUCILLE M HULOCK & | | CHARLES S HULOCK JT TEN | 5517 HATTERAS RD | | VIRGINIA BEACH | VA | 23462-3301 | |
| LUCY CERVANTEZ | | 4804 SEWELL AVE | | | FT WORTH | TX | 76114-1737 | |
| LUCY HERN & EZ | | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | |
| LUCY M HARVIE | | 3912 SEMINARY AVE | | | RICHMOND | VA | 23227-4108 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LUGAS PHILIPPE | | RUE DU X1 NOVEMBRE 104 | | | SERAING | | 4220 | BELGIUM |
| LUIS A PORTALATIN | | 2295 VIEHMAN TRL | | | KISSIMMEE | FL | 34746-2253 | |
| LUIS B GALVEZ | | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | |
| LUIS C CRUZ | | 10342 LOCHNER DR | | | SAN JOSE | CA | 95127-4130 | |
| LUIS CACHO | | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS G PORRAS | | 941 N VAN DORN ST APT 101 | | | ALEXAND RIA | VA | 22304-5981 | |
| LUIS M RODRIGUEZ | | 13450 SW 68TH TER | | | MIAMI | FL | 33183-2378 | |
| LUSHENE M WORSHAM | | PO BOX 94 | | | SAN ANGELO | TX | 76902-0094 | |
| LUTHER EGGMAN & ELSIE EGGMAN JT | | TEN WRO SUVSHP | 7531 RICHARDSON RD | | GROVEPORT | OH | 43125-9406 | |
| LUZ G RIVAS | | 404 CALLE RIO GUAJATA | URB MONTE CASINO HEIGHTS | | TOA ALTA | PR | 00953 | Puerto Rico |
| LYDIA W JAMIESON | | 55 DUTCH SETTLERS CT | | | HOLLAND  LA | ONTARIO | L9N 1L9 | CANADA |
| LYN R OFFICER | | 9405 WILLOW RIDGE DR | | | GLEN ALLEN | VA | 23060-3293 | |
| LYNDA M WILSON | | 14503 CROSSDALE AVE | | | NORWALK | CA | 90650-4754 | |
| LYNN D CAIRNS | | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | |
| LYNN D ROACH | | 2333 HARTT RD | | | SEBRING | FL | 33870 | |
| LYNN H ROBINSON | | 410 CAMERON AVE | | | COLONIAL HEIGHTS | VA | 23834-3408 | |
| LYNN H ROBINSON | | 410 CAMERON AVE | | | COLONIAL HEIGHTS | VA | 23834-3408 | |
| LYNNE A MAVRETISH | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059-1835 | |
| LYNNE E STANLEY | | 2 SUNSET TRAIL | GENERAL DELIVERY | | DUNCHURCH | ON | P0A 1G0 | CANADA |
| LYNNE SILVERMAN | | 8603 KELLER AVE | | | STEVENSON | MD | 21153-2022 | |
| LYNNETTA M PAYTON | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044-5811 | |
| LYNWOOD M AGEE & | | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | AYLETT | VA | 23009-2124 | |
| M & H ASSOC | | ACCT #5 | PO BOX 3938 | | SEAL BEACH | CA | 90740-7938 | |
| M & Y A DANLEY | | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | |
| M & Y C SIMPSON | | PO BOX 901 | | | PEMBROKE | ONTARIO | K8A 7M5 | CANADA |
| M CAMPBELL WALDROP JR | | PO BOX 67 | | | MONTPELIER | VA | 23192-0067 | |
| M DABNEY POSTON | | C/O DABNEY POSTON LOVE | 24 LOWER TUCKAHOE RD W | | RICHMOND | VA | 23238-6108 | |
| M K BURROWS | | 10 SUMMERHILL RD | | | | | | GB |
| M R YEADON | | 29 BALLANTINE ST | WANDSWORTH | | LONDON | | SW18 1A1 | UNITED KINGDOM |
| MA DONNA REE ARGO | | C/O MA DONNA R ARGO FERGUSON | 3600 N CUMMINGS DR LOT 45 | | ALVARADO | TX | 76009-6450 | |
| MACHELLE L ENSRUD | | 416 RUNNYMEDE DR | | | FAYETTEVILLE | NC | 28314-1751 | |
| MADAME NADINE MOLITOR | | AVENUE GENERAL MELLIER 33 | | | GEMBLOUX | | B 5800 | BELGIUM |
| MADELINE DAY | | 6570 OLDE STAGE RD | | | BOULDER | CO | 80302-9407 | |
| MADELINE W GUERIN | | 11105 CRANBECK CT | | | RICHMOND | VA | 23235-3574 | |
| MADELYN E NORTON | | 2324 PEARSON WAY | | | ROUND ROCK | TX | 78664-4010 | |
| MAGDA GONZALES CUST | | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | |
| MAHESH SUKUMARAN | | 4220 HUNTER GREEN CT | | | RICHMOND | VA | 23294-5629 | |
| MAI BROWN | | 1534 W TONTO ST | | | PHOENIX | AZ | 85007-3541 | |
| MAKEDA E HOUSTON | | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | |
| MALCOLM A ROBERTSON | | 3606 PORTSMOUTH DR | | | SAN ANTONIO | TX | 78223-3412 | |
| MALCOLM BADGER | | 185 AMBLECOTE RD BRIERLEY HILL | | | WEST MIDLAND S | | | ENGLAND |
| MALCOLM E FULLER | | 151 LONGVIEW DR | | | DALY CITY | CA | 94015-4721 | |
| MALCOLM J STODDART | | 10 MITCHELL ST | | | PALALONIE | SA | 5108 | AUSTRALIA |
| MALCOLM R YEADON | | 29 BALLANTINE ST | | | WAND SWORTH | LONDON | SW19IAI | ENGLAND |
| MALINDA LABAY | | 4528 STEMROSE WAY | | | LAS | VEGAS | 89122 | |
| MAME LITTLE | | 94 FLEETWOOD AVE | | | ALBANY | NY | 12209-1108 | |
| MANIVANH PRASASOUK | | 5525 EASTWEDGE DR | | | FORT WORTH | TX | 76137-4381 | |
| MANLY B YOUMANS JR | | 3315 CRICKETEER DR | | | CHARLOTTE | NC | 28216-3555 | |
| MANNY BALIDIO | | 94 102 WALI PL APT H204 | | | WAIPAHU | HI | 96797 | |
| MANUEL A PELAEZ | | 29603 SW 158TH CT | | | HOMESTEAD | FL | 33033-3465 | |
| MANUEL R RAMIREZ | | 562 W G ST | | | COLTON | CA | 92324-2223 | |
| MANUEL RODRIGUEZ | | 564 MARICOPA DR | | | KISSIMMEE | FL | 34758-3255 | |
| MANUEL TORRES | | 343 W MIRAMONT ST | | | RIALTO | CA | 92376-7414 | |
| MANUEL VALDEZ | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | |
| MARALEE S PRIGMORE | | 585 S GREER | APT 1102 | | MEMPHIS | TN | 38111 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARC & RE DOS SANTOS | | 10370 PLACE TACHE | | | MONTREAL | QC | H2C 3B1 | CANADA |
| MARC A BEGGS | | 1927 CONNER AVE | | | BURLINGTON | IA | 52601-4437 | |
| MARC A SIEGEL | | 16 MAPLEWOOD CT | | | GREENBELT | MD | 20770-1907 | |
| MARC D BRUMLIK | | 22 W 788 OAK DR | | | GLEN ELLYN | IL | 60137-0000 | |
| MARC DE WILDE | | BOSSTRAAT 6 | | | WAASMUNSTER | | 9250 | BELGIUM |
| MARC HOCHKOPPER | | 31 OCEANVIEW PDE | | | CHARLESTOWN | NSW | 2290 | AUSTRALIA |
| MARC L DOUGLAS | | 9617 BRISTOL AVE | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC P AUBERT | | 10 OAKWOOK COURT | | | LAKE GROVE | NY | 11755 | |
| MARC ROWLEY | | 4A BRAME RD | | | HINCKLEY LEICESTER | | LE10 0ET | ENGLAND |
| MARC RUBIN | | 12001 IVY HOLLOW CT | | | GLEN ALEN | VA | 23059-7531 | |
| MARC T WHITE | | 10218 PEPPERHILL LN | | | RICHMOND | VA | 23238-3828 | |
| MARC VAN DER VELPEN | | PAPENBROEKSTRAAT 337 | | | DIEST | | 3290 | BELGIUM |
| MARCEL CHOUINARD | | RR 3 | | | BARRIE | ONTARIO | L4M 4S5 | CANADA |
| MARCELLA B VALENTINE | | 414 RAINBOW ACRES DR | | | MONCKS CORNER | SC | 29461-7729 | |
| MARCELO D NAVAS | | 9825 HERMOSILLO DR | | | NEW PORT RICHEY | FL | 34655-5248 | |
| MARCIA A ROBINSON & | | JANET E CAVANAUGH JT TEN | 1472 FARLEY RD | | HUDSON FALLS | NY | 12839-4410 | |
| MARCIA GREENFIELD CUST | | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN | 104 TAMARA CT | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA KORNBLUTH | | 3177 MONTEREY DR | | | MERRICK | NY | 11566-5135 | |
| MARCIA L SOTO | | BOX 323 141 GARAFAX | | | CHATSWORTH | ONTARIO | N0H 1G0 | CANADA |
| MARCIA W BJERREGAARD | | 2108 OAKWOOD LN | | | RICHMOND | VA | 23228-5707 | |
| MARCIA W ERHARDT | | 2108 OAKWOOD LN | | | RICHMOND | VA | 23228-5707 | |
| MARCO A UMANA | | 20570 QUARTERPATH TRACE CIR | | | STERLING | VA | 20165-7581 | |
| MARCO OSORIO | | 127 SE 1ST AVE | | | DANIA BEACH | FL | 33004 | |
| MARCOS D ZARAGOZA | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | |
| MARCOS S GOMES | | 11469 APPLEDOWRE WAY | | | GERMANTOWN | MD | 20876-5608 | |
| MARCOS SAWICKI | | 590 BLADEN | | | LAVAL | QC | H7W 4S1 | CANADA |
| MARCUS LLOYD | | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS SAMUEL MCGEE | | 5122 CHADWICK PL | | | CHARLOTTE | NC | 28226-4910 | |
| MARCUS SHULL | | 4601 COBBLESTONE L & ING TER | | | GLEN ALLEN | VA | 23059-8504 | |
| MARCY PETERSON | | 3920 ASTRO CIR | | | ANCHORAGE | AK | 99517-1447 | |
| MARGARET A OLIVER & | | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | RICHMOND | VA | 23233-2190 | |
| MARGARET ANN ANSTEE | | 36 NOUMEA ST | | | LEITHBRIDGE PARK | NSW | | AUSTRALIA |
| MARGARET ANNE GRAVES | | 334 MORGANTOWN RD | | | NATCHEZ | MS | 39120-2143 | |
| MARGARET B ALMOND CUST | | HILTON R ALMOND UND | VIRGINIA UNIF GIFT MIN ACT | 524 N 84TH ST | SEATTLE | WA | 98103 | |
| MARGARET B FULKS | | 8218 GALWAY LN | | | RICHMOND | VA | 23228-3014 | |
| MARGARET B HAYES | | PO BOX 1 | | | HIGHLAND | MD | 20777-0001 | |
| MARGARET B HUFNELL | | 4019 COLLINGBOURNE RD | | | RICHMOND | VA | 23235-1521 | |
| MARGARET D GROVE | | 3402 HAWTHORNE AVE | | | RICHMOND | VA | 23222-1822 | |
| MARGARET E OWNBY | | 2300 CEDARFIELD PKWY APT 231 | | | RICHMOND | VA | 23233-1950 | |
| MARGARET ELAINE DEWITT & | | FRANCES J DEWITT JTTEN | 9303 LAKELAND TC | | RICHMOND | VA | 23229 | |
| MARGARET GARCIA | | 1400 N CALHOUN ST | | | FT WORTH | TX | 76106-9208 | |
| MARGARET H HARDING | | 6284 MIDNIGHT DR | | | MECHANICSVILLE | VA | 23111-6564 | |
| MARGARET H WARD | | 11801 YOUNG MANOR DR | | | MIDLOTHIAN | VA | 23113-2026 | |
| MARGARET HARTMANN | | 2130 TATTERSALL RD | | | PORTAGE | MI | 49024-3241 | |
| MARGARET J SANDEBECK CUST | | MARGARET LEE SANDEBECK | UNFI TRF MIN ACT MD | 38 GORSUCH RD | TIMONIUM | MD | 21093-4215 | |
| MARGARET J SANDEBECK CUST | | TAYLOR RICHARDSON SANDEBECK | UNIF TRF MIN ACT MD | 38 GORSUCH RD | TIMONIUM | MD | 21093-4215 | |
| MARGARET K MOORE | | 11401 SHELLHARBOR COURT | | | CHESTERFIELD | VA | 23838 | |
| MARGARET L RICE | | 4145 AVE APT #B | | | COLUMBUS | OH | 43227-2343 | |
| MARGARET M HAZELTON | | 2146 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | |
| MARGARET MARY DAMICO | | 560 SILVER S & S RD UNIT 701 | | | EAST HAVEN | CT | 06512-4623 | |
| MARGARET MENDOZA | | 2615 PEARL AVE | | | FORT WORTH | TX | 76106-6924 | |
| MARGARET P ROUSSELLE TOD | | TAMMY A MCCORD | SUBJECT TO STA TOD RULES | 11725 HEATHMERE CRES | MIDLOTHIAN | VA | 23113-2419 | |
| MARGARET R KECK | | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | RICHMOND | VA | 23221-3206 | |
| MARGARET S WOODS | | 10391 MONCURE DR | | | RUTHER GLEN | VA | 22546-3344 | |
| MARGARET W MCLEMORE | | 1881 WICKER WOODS DR | | | MAIDENS | VA | 23102-2520 | |
| MARGARET W NASH & | | WILLIAM J NASH JT TEN | 11292 OLD RIDGE RD | | DOSWELL | VA | 23047-2210 | |
| MARGIE C WILLIAMS | | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARGIE D HOLL & | | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793-8905 | |
| MARIA CIRIGLIANO TR | | UA 05 24 90 | MARIA CIRIGLIANO TRUST | 25 FOXGREEN CT | HOMOSASSA | FL | 34446-4626 | |
| MARIA D FRAGOSO | | 4253 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013-1805 | |
| MARIA FLAVIA RESENDEZ | | 3108 JANE LN | | | FT WORTH | TX | 76117-4022 | |
| MARIA FLORES | | 244 E CORNELL DR | | | RIALTO | CA | 92376-5028 | |
| MARIA I CORDERO | | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| MARIA L SANZ | | CONCORDIA GARDENS 1 | APT 15 K | | RIO PIEDRAS | PR | 00924 | Puerto Rico |
| MARIA MONCAYO | | 125 W 4TH ST APT 7 | | | ONTARIO | CA | 91762 | |
| MARIA P WOOD | | C/O MARIA P CROUSE | 3512 KINGS LAKE DR | | VIRGINIA BEACH | VA | 23452-4603 | |
| MARIA R SULLIVAN | | 3347 MORNING MIST LN | | | TOANO | VA | 23168-9629 | |
| MARIA T PETTIFORD | | 420 E WEBB ST | | | MEBANE | NC | 27302-3218 | |
| MARIA T VU | | 8685 INYO PL | | | MANASSAS PARK | VA | 20111-5207 | |
| MARIAN D BLACK | | 11828 POST RIDGE CT | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANNE E MCDONALD | | 7107 COACHMAN LN APT 203 | | | RICHMOND | VA | 23228-4057 | |
| MARIBEL A MUNIZ | | 3931 SW 32ND BLVD | | | HOLLYWOOD | FL | 33023-6318 | |
| MARICELA ROBLES | | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | |
| MARIE ANGE BERNAZANO | | 2 Ave ROQUEBRUNE | 5170 PROFONDEVILE | | | | | BELGIUM |
| MARIE C KROST | | C/O MARIE CONCEPTION SEYMOUR | 19103 FRANCES ST | | APPLE VALLEY | CA | 92308-4938 | |
| MARIE C ZORNE & | | TIA ZORNE JT TEN | 3636 BARCELONA ST | | LAS VEGAS | NV | 89121-3542 | |
| MARIE DEAKIN | | 176 STATION ST | CHESLYN HAY CANNOCK | | STAFFS | | WS6 7EQ | ENGLAND |
| MARIE JOSEE JOLIE | | RUE BASSEE MONTAGNE 2 | | | WEPION | | 5150 | BELGIUM |
| MARIE JOSEE LUSSIER | | 402 800 RUE TANGUAY | | | ST JEAN/RICH | QC | J3A 1T1 | CANADA |
| MARIE K SHELTON | | 5623 TOWER RD | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | | 2543 N TAMARISK ST | | | CHAND LER | AZ | 85224-5808 | |
| MARIE V YOUNG CUST FOR ROBERT V | | YOUNG U/TX UNIF GIFTS TO MINORS ACT | 3802 S VERSAILLES AVE | | DALLAS | TX | 75209-5928 | |
| MARILYN A CURRIER | | 206 N 4TH AVE | SUITE 124 | | SANDPOINT | ID | 83864 | |
| MARILYN B WILLIAMS CUST | | ANDREW GRIFFITH WILLIAMS II | UNIF TRF MIN ACT VA | 23635 CUTBANK RD | MC KENNEY | VA | 23872-2306 | |
| MARILYN BALDIVIA | | 33 CHEVIOT ST | | | MT DRUITT | NSW | 2770 | AUSTRALIA |
| MARILYN D NEAL | | 6008 BRETTON WOODS DR | | | LITHONIA | GA | 30058-8343 | |
| MARILYN D ODELL | | RR 2 | | | LOCKWOOD | MO | 65682-9801 | |
| MARIO A ELLERO & | | MRS DOROTHY J ELLERO JT TEN | 28 GORDON MIN RD | | WINDHAM | NH | 03087-1322 | |
| MARIO A VENTURA | | 15239 LEMOLI AVE | | | GARDENA | CA | 90249-3925 | |
| MARIO C GALLEGOS | | 1842 N CHEROKEE AVE APT 505 | | | LOS ANGELES | CA | 90028-4108 | |
| MARIO C VESCOVI | | 3625 MADISON ST | | | OAK BROOK | IL | 60523-2758 | |
| MARIO CORTOPASSI TOD | | STEVEN CORTOPASSI | SUBJECT TO STA TOD RULES | 1984 NW 86 TERRACE | CORAL SPRINGS | FL | 33071-6187 | |
| MARIO D NUTALL | | 2222 E CARY St | | | RICHMOND | VA | 23223 | |
| MARIO EDUARDO R TINDOC | | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | |
| MARIO H LOZANO | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | |
| MARIO L & RY | | 508 RUE RIMBAUD | | | BEAUFORT | QUEBEC | G1C5M4 | CANADA |
| MARIO ONORATI CUST | | CARL M ONORATI | UNIF GIFT MIN ACT VA | PO BOX 471 | AMELIA | VA | 23002-0471 | |
| MARIO R QUINONEZ | | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | |
| MARIO WILLIAMS | | 7134 MEADOW RDG | | | CORONA | CA | 92880-7245 | |
| MARION E BALTZLEY | | 116 CARLISLE ST | | | GETTYSBURG | PA | 17325-1811 | |
| MARION E WILSON | | PO BOX 234 | | | DALLAS | PA | 18612-0234 | |
| MARION L JONES | | 1301 TAMARACK LAKES DR | | | POWDER SPRINGS | GA | 30127-5480 | |
| MARION L PARKER | | 14350 HOOVER AVE APT 516 | | | JAMAICA | NY | 11435-2141 | |
| MARION R CABBLE | | 8604 GILLIS ST | | | RICHMOND | VA | 23228-2911 | |
| MARION R MCCAULLEY | | APT 106 ORCHARD VIEW | 421 S CLARK ST | | CARROLL | IA | 51401-3057 | |
| MARION R SMITH | | 188 CHESNEY PL | | | BLUE RIDGE | VA | 24064-1695 | |
| MARJORIE GOLDBERG | | 1103 11710 100 AVE | | | EDMONTON | ALBERTA | T5K 2G3 | CANADA |
| MARJORIE H KOESTER | | 13809 SHERIDAN AVE | | | URBAND ALE | IA | 50323-2188 | |
| MARJORIE J JONES TOD | | DAVID K JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH | FL | 33785-3725 | |
| MARJORIE J JONES TOD | | THOMAS A JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH | FL | 33785-3725 | |
| MARJORIE J JONES TOD | | CRYSTAL D RIDGELY | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH | FL | 33785-3725 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARJORIE L HOADLEY | | C/O MARJORIE L NOBLIA | 4408 LA FARGE DR | | BAKERSFIELD | CA | 93311-1226 | |
| MARJORIE V BROWN | | 2302 CRANBECK Cir | | | RICHMOND | VA | 23235 | |
| MARK A BEACH | | 133 GR & AVE APT A | | | PACIFIC GROVE | CA | 93950-2716 | |
| MARK A BROWN | | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAPHAM | | 7 EDELWILD DR | | | ORNAGEVILLE | ON | L9W 2Y4 | CANADA |
| MARK A CLAY | | 404 BEUHRING AVE | | | CHARLSTON | WV | 25302-1808 | |
| MARK A COLACIELLO | | 301 PATTERSON ST | | | TORRINGTON | CT | 06790-5551 | |
| MARK A DEADMAN | | D2 15 MILLWOOD CR | | | KITCHENER | ONT | N2P 1X3 | CANADA |
| MARK A ELDER | | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | |
| MARK A MILLER | | 3948 DELWOOD DR | | | POWELL | OH | 43065-7892 | |
| MARK A MOZINGO | | 344 UPPER MILL DR | | | ANTIOCH | TN | 37013-4552 | |
| MARK A PALMER | | 1353 E IRISH PL | | | LITTLETON | CO | 80122-3037 | |
| MARK A PARADY | | PO BOX 6233 | | | NASHUA | NH | 03063-6233 | |
| MARK A RUBLEY | | 709 PAR PL | | | BELVIDERE | IL | 61008-8540 | |
| MARK A SMITH | | 11 584 CORYDON AVE | | | WINNIPEG | MAN | R3L 0P2 | CANADA |
| MARK A TIDBALL | | RR 3 BOX 22A 7 | | | JASPER | MO | 64755-9303 | |
| MARK A VELLA | | 6381 MCLEOD RD | | | NIAGARA FA | ONT | L2G 3G2 | CANADA |
| MARK A WEGENER | | 2211 IRONGATE CT | | | MOBILE | AL | 36695-8399 | |
| MARK A ZUMO | | 18464 LAKEHAVEN CT | | | BATON ROUGE | LA | 70817-7587 | |
| MARK B JACOBSON CUST | | DAVID P JACOBSON | UNIF TRF MIN ACT VA | 1115 LANGLEY RD | NORFOLK | VA | 23507-1016 | |
| MARK B WALTZER | | 1024 SERRILL AVE | | | YEADON | PA | 19050-3810 | |
| MARK BEAM | | 108 PLUM CT | | | GREER | SC | 29650-3629 | |
| MARK BRACKNELL | | 14A ADDENBROOKE ST | | | DARLASTON WEST | | WS10 | ENGLAND |
| MARK BUDD | | 124 FOREST CRESCENT SE | | | CALGARY | ALBERTA | T2A 5A9 | CANADA |
| MARK C ATCHISON | | 10 SUNSET WAY | | | SAVANNAH | GA | 31419-8845 | |
| MARK C LANCASTER | | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | | 5378 STONEHURST DR | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK C SENDERAK | | C/O EILEEN M SENDERAK | 11 DEEPWOOD RD | | TORRINGTON | CT | 06790-4002 | |
| MARK CARROLL | | 12468 GRACE HILL LN | | | GLEN ALLEN | VA | 23059-6936 | |
| MARK D BELL | | 10804 UNITED CT | | | WALDORF | MD | 20603-3908 | |
| MARK D CASSIDY | | 9104 MINGLEWOOD LN | | | MECHANICSVILLE | VA | 23116 | |
| MARK D MCCRACKEN | | 12609 WEBER HILL RD | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D MCKNIGHT | | 2901 PENINSULA DR | | | JAMESTOWN | NC | 27282-8699 | |
| MARK D POTTER | | 2 DAICHES BRAES | | | EDINBURGH | | EH15 2RF | CANADA |
| MARK DANIEL MCDADE | | 5000 WOODSIDE RD | | | REDWOOD CITY | CA | 94062-2549 | |
| MARK DI RADDO | | 948 TITLEY | | | LASALLE | QC | H8R 3X3 | CANADA |
| MARK E CAMPBELL | | 22 BRIDGEWATER DR | | | BLUFFTON | SC | 29910-6143 | |
| MARK E CHAVEZ | | 1334 FAIRPLAIN AVE | | | WHITTIER | CA | 90601-1024 | |
| MARK E DODDS | | 8 FROST PLACE | | | LINDSAY | ON | L2S 1C3 | CANADA |
| MARK E KIRKL & | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | |
| MARK E MCLEAN | | 521 BARNES CRES | | | PETERBOROUGH | ONTARIO | K9J 7Z2 | CANADA |
| MARK E OLIVER | | 523 HAROLDS DR | | | MANAKIN SABOT | VA | 23103-2130 | |
| MARK E SHEFFIELD | | 5744 CARSLEY RD | | | WAVERLY | VA | 23890-4738 | |
| MARK E WILLIAMS | | 12148 CHUMUCKLA HWY | | | JAY | FL | 32565-9568 | |
| MARK EDMOND NIEHOFF | | 7423 TASSEL CT | | | AVON | IN | 46123-7787 | |
| MARK EDWARD HUDSON | | 827 SHEFFIELD ST | | | HAMPTON | VA | 23666 | |
| MARK ENDE | | 121 S MARKET ST | | | PETERSBURG | VA | 23803-4217 | |
| MARK G SWIECA | | 4625 W SPENCER ST | | | APPLETON | WI | 54914-7520 | |
| MARK GRANNAN | | 9200 MONUMENT CT | | | KELLER | TX | 76248-0951 | |
| MARK HOWARD WASHINGTON | | 8424 S KENWOOD AVE | | | CHICAGO | IL | 60619-6439 | |
| MARK I HERMAN | | 590 VININGS ESTATES DR SE | | | MABLETON | GA | 30126-5969 | |
| MARK J FALK | | 19 FOREST ST | | | CAMBRIDGE | MA | 02140-1516 | |
| MARK J KALMES | | 9244 LINCOLNWOOD DR | | | EVANSTON | IL | 60203-1610 | |
| MARK KEVIN MCGEHEE | | 2610 CUSTER PKWY APT C | | | RICHARDSON | TX | 75080-1611 | |
| MARK LEE FLETCHER | | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |
| MARK MCINTURF | | 3938 CIDER MILL DR | | | COLUMBUS | OH | 43204-4010 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK O NELSON | | 14848 US Hwy 34 | | | ALTONA | IL | 61414-9552 | |
| MARK OLDANI | | 4207 WELBY DR | | | MIDLOTHIAN | VA | 23113-3655 | |
| MARK P GEHRET | | 120 W PENN AVE | APT 2A | | ROBESONIA | PA | 19551-1537 | |
| MARK P MOORE | | 7167 N NELSON QUIHUIS RD | | | MARANA | AZ | 85653-9019 | |
| MARK PARSON | | 839 GRACEL & DR | | | W CARROLLTON | OH | 45449-1528 | |
| MARK R & REWS | | 1402 PEREGRINE PATH | | | ARNOLD | MD | 21012-2829 | |
| MARK R COLLINS | | 78 LINCOLN ST | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | | 2203 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | | 12558 KNIGHTSBRIDGE DR | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | |
| MARK R P BRIGHT | | 50 EVERETT ST APT #4 | | | BELLEVILLE | ONTARIO | K8P 3K3 | CANADA |
| MARK R RYBAL | | 25791 E 5TH PL | | | AURORA | CO | 80018 | |
| MARK S BALLARD | | 4008 VIRGINIA ST | | | FAIRFAX | VA | 22032-1047 | |
| MARK S BRAZEAU | | 10730 KEITHWOOD PKWY | | | RICHMOND | VA | 23236 | |
| MARK S HUCKO | | 45 211 WILLIAM HENRY RD APT C | | | KANEOHE | HI | 96744-3195 | |
| MARK S MC DONALD | | 5116 DILLON ST | | | DENVER | CO | 80239-4140 | |
| MARK S RIDALL | | 59 APPLEFIELD DR | | | WILLIAMSVILLE | NY | 14221-1450 | |
| MARK S STINDE | | 145 S GROVE AVE | | | ELGIN | IL | 60120-6407 | |
| MARK SALVAGIO | | 91 ANITA DR | | | UNIONVILLE | ONTARIO | L3R 4T4 | CANADA |
| MARK SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| MARK SIEGEL | | 7801 CREEKVIEW LN | | | FORT WORTH | TX | 76123-1231 | |
| MARK STANLEY HOLT | | 42 WILSON AVE HEYWOOD | | | LANCS | | OL104SH | ENGLAND |
| MARK TWEEDALE | | 3 TIMMS ST | | | BLACKETT | NSW | 2770 | AUSTRALIA |
| MARK W & ERSEN | | 12530 PERRYWINKLE RD | | | GLEN ALLEN | VA | 23059-5321 | |
| MARK W KERCE | | 6471 GORDON HILLS DR SW | | | MABLETON | GA | 30126-5118 | |
| MARK WAYNE HOPKINS | | 46606 E CHURCH RD | | | STERLING | VA | 20164-8555 | |
| MARK WILLIAM WATSON | | 31 STAKE AVE | | | BLACKPOOL LANCS | | | United Kingdom |
| MARKO PERIC | | 30 BELVEDERE AVE | | | CHARLOTTETOWN | PEI | C1A 6A8 | CANADA |
| MARLENE D BELL | | 8301 DANGERFIELD PL | | | CLINTON | MD | 20735-2812 | |
| MARLENE HOLLY CUST | | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | WICHITA | KS | 67209-3450 | |
| MARLENE O MORRELL | | 101 ASCOT PL | | | PITTSBURGH | PA | 15237-4013 | |
| MARLENE SWANSON | | 2026 N 53RD ST | | | OMAHA | NE | 68104-4230 | |
| MARLIS AND SONS PTY LTD | | 105 CASSOWARY DRIVE | | | BALLAJURA | WA | 6066 | AUSTRALIA |
| MARLON A HILL | | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | | APT 532 | 3113 PATRICK HENRY DR | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | | 230 VISTA GR & E DR | | | PONTE VEDRA | FL | 32082-1772 | |
| MARSHA A WALKER | | 3424 MAYNARD CT NW APT 281 | | | ATLANTA | GA | 30331-1236 | |
| MARSHA D SPARKS | | 4217 ROCKHILL RD | | | MECHANICVILLE | VA | 23111-6904 | |
| MARSHA ENGEL HAWBECKER & | | CRAIG ENGEL HAWBECKER JT TEN | 11036 HARDING RD | | LAUREL | MD | 20723-2034 | |
| MARSHALL ROBINSON | | NO 3 VILLAGE WEST CT | | | SPARTANBURG | SC | 29302-4818 | |
| MARSHALL WOLF | | CHURCH STATION | PO BOX 7059 | | NEW YORK | NY | 10008-7059 | |
| MARTHA A PETERSON | | PO BOX 19 | | | AND OVER | NJ | 07821-0019 | |
| MARTHA H SHELHAMER | | 2140 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2161 | |
| MARTHA L & ERSON | | 1208 MANNING ST | | | FORT WORTH | TX | 76126-3710 | |
| MARTHA M MOORE | | 1213 PEARL DR | | | MADISONVILLE | KY | 42431-3546 | |
| MARTHA STAHR CARPENTER | | 1101 HILLTOP RD | | | CHARLOTTESVILLE | VA | 22903-1220 | |
| MARTHA V KIM | | 205 CLINTON AVE APT 8C | | | BROOKLYN | NY | 11205-3561 | |
| MARTI M STEVENS | | 309 NOTTINGHAM DR | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTIN A BECK | | 269 BRADLEY AVE | | | VANIER | ON | K1L 7E8 | CANADA |
| MARTIN A BOYD | | 1522 75TH ST NE | | | ROCHESTER | MN | 55906-8903 | |
| MARTIN A KEMPE CUST FOR | | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN A MATTES & | | CATHERINE E GARZIO COMM PRO | 1427 12TH AVE | | SAN FRANCISCO | CA | 94122-3501 | |
| MARTIN B LOWRY JR | | 3675 LINDHOLM RD | | | SHAKER HEIGHTS | OH | 44120-5126 | |
| MARTIN D WEBER | | 238 NW 60TH LN | | | LAMAR | MO | 64759-9442 | |
| MARTIN DUBUC | | 7239 RUE DES PEKANS APT 303 | | | CHARLESBOURG | QUEBEC | G1G 1C7 | CANADA |
| MARTIN E FREY | | 14 WILLISTON RD | | | BELMONT | MA | 02478-4428 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARTIN E MARTINEZ | | PO BOX 1803 | | | BROWNSVILLE | TX | 78522-1803 | |
| MARTIN GIGUERE | | 11974 BOUL LANGELIER | | | MONTREAL | NORD | H1G 3M5 | CANADA |
| MARTIN J SETTER | | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN J WOODS | | 24 BASLOW DR | | HEALD GREEN | CHEADLE | | SK8 3HP | CANADA |
| MARTIN LAFRENIERE | | 200 55 BEDARD | | | HULL | QUEBEC | J8Y 6A2 | CANADA |
| MARTIN M FREIER CUST DAVID MARK | | ALTMAN UNIF GIFT MIN ACT WI | 2601 E WOOD PL | | SHOREWOOD | WI | 53211-1752 | |
| MARTIN MARSMAN | | 515 LABERGE | | | ILE BIZARD | QC | H9C 2S4 | ENGLAND |
| MARTIN MCKENNA | | 104 LEAWARRA AVE | | | BARRACK HEIGHTS | | | AUSTRALIA |
| MARTIN OUELLET | | 3590 DEZERY APP #7 | | | MONTREAL | QUEBEC | H1W 2S7 | CANADA |
| MARTIN OUELLET | | 7 3590 DEZERY | | | MONTREAL | QUE | H1W 2S7 | CANADA |
| MARTIN PIZZECK | | 7740 SCENIC DR | | | CUMMING | GA | 30041-2287 | |
| MARTIN R DUMKE | | 196 MCGOODWIN ST | | | RHOME | TX | 76078-5203 | |
| MARTIN ROBERT HUTCHINGS | | 109 LONGLANDS WAY | CAMBERLEY | | SURREY | | GU15 1RU | UNITED KINGDOM |
| MARTIN W BRUNER | | 8128 W ELIZABETH ST | | | NILES | IL | 60714-1719 | |
| MARTIN W WAITE | | 11129 CRESTMONT DR | | | RALEIGH | NC | 27613-5911 | |
| MARTINE HENRY | | CHEE DE LOUVAIN 22 | | | NAMUR | | 5000 | BELGIUM |
| MARTINO L HIGGINS | | 25038 CURRIER ST | | | DEARBORN HTS | MI | 48125 | |
| MARTY EDWARD BISHOP | | 6404 ROYAL OAKS DR | | | FORT WORTH | TX | 76119-7620 | |
| MARTY PACK | | 620 N COPPELL RD APT 3101 | | | COPPELL | TX | 75019 | |
| MARTY WITTENBERG | | 946 N BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062-1010 | |
| MARTYN J WILLIAMS | | 51 RANMORE CLOSE | | | CRAWLEY | | RH | ENGLAND |
| MARVIN DAY BESENDORFER | | 382 NW 110TH LN | | | LIBERAL | MO | 64762-9303 | |
| MARVIN H MADDOX | | 5618 MELMARK RD | | | RICHMOND | VA | 23225-6034 | |
| MARVIN L BRIGHT | | 215 CLAIBORNE CT | | | SPARTANBURG | SC | 29301-5345 | |
| MARVIN T SMITH | | 523 CARTERET PL | | | FAYETTEVILLE | NC | 28311-1531 | |
| MARY A FLYNN | | 90 GRANT ST | | | RYEBROOK | NY | 10573-4412 | |
| MARY A LESLIE | | 33 BATTERSWOOD DR | | | SCARBOROUGH | ON | M1T 1S2 | CANADA |
| MARY ALICE CROSS | | 6115 OLD BEATTY FORD RD | | | ROCKWELL | NC | 28138-7635 | |
| MARY ALICE ODOWD | | 515 W END AVE | | | NEW YORK | NY | 10024-4345 | |
| MARY ANGELA WILSON MURPHY CUST | | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANN D GARCIA | | C/O MARY ANN GARCIA | 4657 CULLINAN CT | | FAIRFIELD | CA | 94534-4180 | |
| MARY ANN GARCEAU | | C/O MARY ANNE COFFEE | 2108 W 10TH ST | | AUSTIN | TX | 78703-3841 | |
| MARY ANN LADIN | | 10824 DOMAIN FAIRWAYS DR | | | GLEN ALLEN | VA | 23059 | |
| MARY ANN MCFARL & | | 4044 W 184TH ST | | | TORRANCE | CA | 90504-4712 | |
| MARY BETH DEVICO & | | CECELIA DEVICO JT TEN | 202 NORTH DR | | JEANNETTE | PA | 15644-9641 | |
| MARY C RILEY & | | ROGER T RILEY JT TEN | 361 WICKHAM RD | | GLASTONBURY | CT | 06033-2553 | |
| MARY CASSIN PERRY CUST FOR | | JOHN FLETCHER PERRY UNDER | THE AZ UNIF TRANSFERS TO MINORS ACT | 5811 N 2ND AVE | PHOENIX | AZ | 85013-1535 | |
| MARY CASSIN PERRY CUST FOR | | CHRISTOPHER TAYLOR PERRY UNDER | THE AZ UNIF TRANSFERS TO MINORS ACT | 5811 N 2ND AVE | PHOENOX | AZ | 85013-1535 | |
| MARY CASSIN PERRY CUST FOR | | LINDSAY CASSIN PERRY UNDER | THE AZ UNIF TRANSFERS TO MINORS ACT | 5122 E SHEA BLVD UNIT 1129 | SCOTTSDALE | AZ | 85254 | |
| MARY CONTRERAS | | 116 VIOLET AVE APT D | | | MONROVIA | CA | 91016-5659 | |
| MARY DAOUST | | 60 GLENWOOD DR | | | BARRIE | ONTARIO | L4N 1R4 | CANADA |
| MARY DOUGLAS STANLEY | | 212 N MOOREL &  RD | | | RICHMOND | VA | 23229-7102 | |
| MARY E DREILING | | 104 COOPER ST | | | BUCKNER | MO | 64016-9729 | |
| MARY E FANN | | PO BOX 454 | | | FAIRVIEW | TN | 37062-0454 | |
| MARY E ODONOVAN | | 74 1100 BYRON BASELI | | | LONDON | ONTARIO | N6K 4M3 | CANADA |
| MARY ELLEN BROWN | | 7021 FOREST VIEW DR | | | SPRINGFIELD | VA | 22150 | |
| MARY ELLEN TOOMBS CUST | | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO | 11 S 1ST ST | RICHMOND | VA | 23219-3716 | |
| MARY F WEISS | | 230 HAMPTON AVE | | | MASTIC | NY | 11950-4016 | |
| MARY G BALLARD | | 8755 BRAYS FORK DR | | | GLEN ALLEN | VA | 23060 | |
| MARY G WRIGHT | | 1905 JCEDAR St | | | RICHMOND | VA | 23223 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARY H GALLALEE-AYER CUST | | LEE K E AYER | UNDER THE VA UNIF TRAN MIN | 425 WHITAKER DR | RICHMOND | VA | 23235-4055 | |
| MARY H GALLALEE-AYER CUST | | WILLIEM T D AYER | UNDER THE VA UNIF TRAN MIN | 425 WHITAKER DR | RICHMOND | VA | 23235-4055 | |
| MARY IRENE FELKNER TR | | UA 10 28 96 | FELKNER LIVING TRUST | 4011 BRIARCREST DR | NORMAN | OK | 73072-3643 | |
| MARY J SPETSIOS | | 8534 RED OAK DR NE | | | WARREN | OH | 44484-1630 | |
| MARY JO IRINO | | 2227 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | NEW ORLEANS | LA | 70115-6460 | |
| MARY K DICKSON | | 719 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078-1937 | |
| MARY K SOMERS | | 3160 WEDGEWOOD BLVD | | | DELRAY BEACH | FL | 33445-5750 | |
| MARY K VOLTZ | | 4193 OAKWOOD DR | | | WILLIAMSVILLE | NY | 14221-7418 | |
| MARY L CLOUSE | | 716 S PUGET SOUND AVE | | | TACOMA | WA | 98405-2245 | |
| MARY L GATES | | 12105 COPPERAS LN | | | RICHMOND | VA | 23233-6977 | |
| MARY L PRESLEY CUST CHARLOTTE A | | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088-1848 | |
| MARY L PRESLEY CUST VICTORIA K | | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088-1848 | |
| MARY LANE P LENNON CUST | | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | CHARLOTTE | NC | 28270-5340 | |
| MARY LEE ZINN & | | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | MC LEAN | VA | 22101-2021 | |
| MARY LEIGHTON OCONNELL & | | JOSEPH G OCONNELL JT TEN | 2670 BUMPASS RD | | BEAVERDAM | VA | 23015-1801 | |
| MARY LOU BEST | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | |
| MARY LOU MORRIS | | 156 SIERRA LN | | | RIDGEVILLE | SC | 29472-9142 | |
| MARY M JONES | | 21632 VILLA PACIFICA CIR | | | CARSON | CA | 90745-1740 | |
| MARY M MORRIS | | 4800 RICHARDS TER | | | FT WORTH | TX | 76115-3674 | |
| MARY OCHSNER | | 2524 159TH AVE SE | | | SNOHOMISH | WA | 98290-4753 | |
| MARY PATRICIA METZGER | | 8060 POLO CROSSE AVE | | | SACRAMENTO | CA | 95829-6563 | |
| MARY POWER | | 32 FINNINGLEY RD | | LINCOLN WEST | MIDLAND S | | WV111LQ | CANADA |
| MARY R BURR | | 8050 FELECITY CT | | | SPRINGFIELD | VA | 22153-2938 | |
| MARY ROBERTS | | 4421 DIANAWOOD DR | | | RICHMOND | VA | 23236-1053 | |
| MARY V HARRIS | | 16401 HARROWGATE RD | | | CHESTER | VA | 23831-7314 | |
| MARY W BOWEN | | 4661 G FOUR SEASONS TER | | | GLEN ALLEN | VA | 23060 | |
| MARYANN FRANCIS & | | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | FLUSHING | NY | 11378-2517 | |
| MARYANNE KLEIN | | 13452 OLIVE St | | | WESTMINSTER | CA | 92683 | |
| MARYANNE L STOLARZ | | 642 MAIN ST | | | SAND OWN | NH | 03873-2110 | |
| MARYANNE MOR & | | 11141 HERON BAY BLVD #4515 | | | CORAL SPRINGS | FL | 33076 | |
| MARYLANE S JOHNSON | | 4523 GLENCREST LN | | | MEMPHIS | TN | 38117-3112 | |
| MASSADEO MEHMAN | | 54 GROVE GREEN RD | LEYTONSTONE | | LONDON | | E11 4E5 | ENGLAND |
| MATHIEU E PHILIPPE | | 25 344 AVE PRINCIPAL | | | GATINEAU | QC | J8T 4H3 | CANADA |
| MATT C WILLIAMS | | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | |
| MATT CRUMLEY | | 2524 LONDON RD | | | RICHMOND | VA | 23233-2300 | |
| MATTHEW A ROSENBLATT | | PO BOX 398 | | | ABERDEEN | MD | 21001-0398 | |
| MATTHEW ALAN PEARCE | | 1253 DIETZ AVE | | | AKRON | OH | 44301-2216 | |
| MATTHEW B FOOTE | | 5341 BOEHM DR APT C | | | FAIRFIELD | OH | 45014-7703 | |
| MATTHEW D RYE | | 3648 OWENS WAY | | | NORTH HIGHLAND S | CA | 95660-3333 | |
| MATTHEW D SHAW | | 198 LONDON St | | | PETERBOROUGH | ON | K9H 2Y9 | CANADA |
| MATTHEW E BLANKENSHIP | | PO BOX 4292 | | | LYNCHBURG | VA | 24502-0292 | |
| MATTHEW E NORKO | | 9095 ROTONDO DR | | | HOWELL | MI | 48855-7130 | |
| MATTHEW FRASCONE | | 108 JASMINE VALLEY CT | | | HOLLY SPRINGS | NC | 27540 | |
| MATTHEW J DURKIN | | 2505 LITTLE LAKE CT | | | VIRGINIA BEACH | VA | 23454-1829 | |
| MATTHEW J TERRANO | | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | |
| MATTHEW JAMES WILLIAMS | | 9A GOLDILE RD SUTTON COLDFIELD | | | WEST MIDLAND S | | | ENGLAND |
| MATTHEW L CARP | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586-3864 | |
| MATTHEW N HILLS | | 8339 MAGIC LEAF RD | | | SPRINGFIELD | VA | 22153-2529 | |
| MATTHEW P DOTSON | | 161 UNION CHAPEL RD | | | WEAVERVILLE | NC | 28787-9723 | |
| MATTHEW RYAN CRIDER | | 2 GARMANY LN | | | SAVANNAH | GA | 31406-5251 | |
| MATTHEW S CHRISTLEY | | PO BOX 53171 | | | RIVERSIDE | CA | 92517-4171 | |
| MATTHEW SAUFLEY | | 5703 GROVE FOREST CT | | | MIDLOTHIAN | VA | 23112-2368 | |
| MATTHEW SMITH | | 8/171 DERBY ST | | | PENRITH | NSW | 2750 | AUSTRALIA |
| MATTHEW SNELLING | | 53 TIMARU GR | | | SOUTH PENRITH | NSW | 2750 | AUSTRALIA |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MATTHEW T BUIS | | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW T STEPHENS | | 4 CRESTWOOD RD | | | LEICESTER | MA | 01524-1636 | |
| MATTHEW T TATOMIR | | 41 WHITE ST | | | LEAMINGTON ON | | V4P 2C3 | CANADA |
| MATTHEW V RUDORFER & | | LAURIE S RUDORFER JT TEN | 11809 AMBLESIDE DR | | POTOMAC | MD | 20854-2105 | |
| MATTHEWS S EVANS | | 113 HARMON CREEK CT | | | LEXINGTON | SC | 29072-8146 | |
| MATTHIAS A HADDOCK | | 1172 NETZEL ST | | | OREGON CITY | OR | 97045-3836 | |
| MATTIE F WOOD | | C/O MATTIE F BAKER | THE LODGE AT ARDMORE | 1310 KNOX RD APT A13 | ARDMORE | OK | 73401-1017 | |
| MATTIE M MILLER | | 1027 SPRING HILL DR | | | ALBANY | GA | 31721-9167 | |
| MAUREEN A LALONDE | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| MAUREEN G CULLEN | | 766 ORADELL AVE | | | ORADELL | NJ | 07649-2002 | |
| MAUREEN J KUMARAN | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN K LITTLE | | 2728 FINLEY | | | TUSTIN | CA | 92782-1322 | |
| MAURICE E RIERSON & | | ERMA V RIERSON JT TEN | 2060 HAVEN BEACH RD | | DIGGS | VA | 23045-2138 | |
| MAURICE R CLAUSEN | | 4711 CARROLL MANOR RD | | | BALDWIN | MO | 21013 | |
| MAURO TAMAYO | | PH13 145 HILLCREST | | | MISSISSAUGA | ON | L5B 3Z1 | CANADA |
| MAX L CULLEN & | | KATHLEEN CULLEN TR UA 06 09 04 | 2004 CULLEN FAMILY TRUST | 4892 CASA ORO DR | YORBA LINDA | CA | 92886-3608 | |
| MAXIE B YOUNG | | PO BOX 231 | | | BROOMFIELD | CO | 80038-0231 | |
| MAXINE & EWELT | | 4301 MILITARY RD NW APT 503 | | | WASHINGTON | DC | 20015-2138 | |
| MAXINE A WICKLUM | | BOX 69 | | | PHELPSTON | ONTARIO | | CANADA |
| MAXINE H JAMES | | 11000 ANNAPOLIS RD | | | BOWIE | MD | 20720-3809 | |
| MAY CENTERS INC | | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | ST LOUIS | MO | 63101-1703 | |
| MAYNARD M MORRIS & | | MRS HILDEGARD C MORRIS JT TEN | 2601 OAK COURT RD | | UKIAH | CA | 95482-6818 | |
| MEENA K PATEL | | 2 THERFORD WAY | WALSALL | | WEST MIDLANDS | | WSS 4TA | ENGLAND |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEGAN FISHER | | 3 GOLDIE PLACE | | | COLYTON | NSW | 2760 | AUSTRALIA |
| MEGAN FISHER | | 3 GOLDIE PLACE | | | COLYTON | NSW | 2760 | AUSTRALIA |
| MEHERNOSH L BHARUCHA | | 259 VEZINA #302 PL STIRLING | | | LASALLE | QUEBEC | H8R 1S4 | CANADA |
| MEL J BIONDI | | 2839 ORANGE GROVE TRL | | | NAPLES | FL | 34120-7514 | |
| MEL KRAEMER | | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | |
| MELANIE A MORRIS | | 2809 KLEIN CT | | | CROFTON | MD | 21114-3118 | |
| MELANIE EARLE | | 15 VILLA COURT | | | CHATHAM | ON | M7L 5P5 | CANADA |
| MELANIE N COBLE | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| MELANIE WOOD | | 58 BLAKENALL LN | | | LEAMORE WALSALL | | WS3 1HG | CANADA |
| MELINDA CLAY WALDEN | | 632 FAIRVIEW RD | | | BLACKSTONE | VA | 23824-3423 | |
| MELINDA K GREGORY | | 2526 EDINBURGH ST | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA T PUTNEY CUST | | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | URBANNA | VA | 23175-2499 | |
| MELISSA A COLLINS | | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA B ROSBACK | | 12 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA JANE KIRKL & | | 4445 DRAYTON LN | | | OVIEDO | FL | 32765-9621 | |
| MELISSA M ABELL | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229-5903 | |
| MELISSA PHILLIPS | | 104 N ERLWOOD CT | | | RICHMOND | VA | 23229-7664 | |
| MELISSA S BANE | | 13439 WELBY MEWS | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA WILLIFORD HESTER | | 5637 WOODED VALLEY WAY | | | FLOWERY BRANCH | GA | 30542-6109 | |
| MELVA O DECKER | | 105 W C ST | | | BRUNSWICK | MD | 21716-1131 | |
| MELVILLE O GARBER | | 40 DRUMCASTLE CT | | | GERMANTOWN | MD | 20876-5632 | |
| MELVIN A CHIN | | 9365 SW 171ST TER | | | MIAMI | FL | 33157-4444 | |
| MELVIN B LONG | | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | |
| MELVIN C HEYWARD | | 5820 MURRAY DR APT #H44 | | | HANAHAN | SC | 29410 | |
| MELVIN D AVERIETT | | 1340 OTTAWA AVE | | | AKRON | OH | 44305-2762 | |
| MELVIN L WATT CUST FOR JASON N | | WATT UNDER THE NC UNIF TRANSFERS | TO MINORS ACT | 515 N POPLAR ST | CHARLOTTE | NC | 28202-1729 | |
| MELVIN TUCKER | | 11508 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | |
| MELVIN W LITTLE | | 539 TELFORD AVE APT D | | | KETTERING | OH | 45419-1429 | |
| MERCEDES A KLEES | | 330 FRISCOVILLE AVE | | | ARABI | LA | 70032-1029 | |
| MERRILL JACOBS & MARILYN G | | JACOBS JT TEN WRO SURVSHP | 144 POINT O WOODS DR | | DAYTONA BEACH | FL | 32114-1154 | |
| MERV BANNISTER | | 505 STONE HOUSE LN | | | SILVER SPRING | MD | 20905-5853 | |
| META E VAN DER VEER | | 8907 WISHART RD | | | RICHMOND | VA | 23229-7148 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO INVESTMENT GROUP | | WAYNE CORPENING | 2825 NINE MILE RD | | RICHMOND | VA | 23223-5355 | |
| MEYER ROSEN & | | MRS HELEN ROSEN JT TEN | 1900 QUENTIN RD | | BROOKLYN | NY | 11229-2369 | |
| MICHAEL A & ERS | | 9325 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116-5140 | |
| MICHAEL A BECKER | | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BERDICHEVSKY | | 10023 STONEMILL RD | | | RICHMOND | VA | 23233-2829 | |
| MICHAEL A BRATINA & | | MRS MARY L BRATINA JT TEN | 120 REYNDERS ST | | STEELTON | PA | 17113-2429 | |
| MICHAEL A CUEVAS | | PO BOX 220 | | | BRISTOL | NH | 03222-0220 | |
| MICHAEL A DAVIS | | 9945 COUNTY RD 550 | | | CHILLICOTHE | OH | 45601-8326 | |
| MICHAEL A DILLON | | 6266 SHACKELFORD TER | | | ALEXAND RIA | VA | 22312-1728 | |
| MICHAEL A DIXON | | 4310 CARY St RD | | | RICHMOND | VA | 23221-2528 | |
| MICHAEL A DRYSDALE | | 1021 W CAMPO BELLO DR | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A FAHNER | | 658 AUGUSTA CT | | | BERWYN | PA | 19312-1978 | |
| MICHAEL A GIRARDI & | | CYNTHIA A GIRARDI JT TEN | 9 BRIAN CIR | | MILLBURY | MA | 01527-3371 | |
| MICHAEL A KONVICKA & | | MARTHA A KONVICKA JT TEN | 3160 MCQUINN RD | | POWHATAN | VA | 23139-4429 | |
| MICHAEL A LACHER | | 460 PARK AVE FL 20 | | | NEW YORK | NY | 10022-1826 | |
| MICHAEL A LAGOS | | 8514 PARROTS L & ING DR | | | TAMPA | FL | 33647-3428 | |
| MICHAEL A MCCARTNEY | | 4501 PACKARD AV APT #N-22 | BAVARIAN APTS #2 | | NASHVILLE | TN | 37211-5651 | |
| MICHAEL A MILLER | | 10835 SE 226TH ST | | | KENT | WA | 98031-2679 | |
| MICHAEL A NETZEL & | | JACQUELINE A STAUDT-NETZEL TR UA | NETZEL REVOCABLE TRUST | N2248 ASMUS RD | MONROE | WI | 53566-9794 | |
| MICHAEL A PHELPS | | 3554 BATTLE CREEK CT | | | FORT WORTH | TX | 76116-9338 | |
| MICHAEL A PUSZKAR | | 27011 TWP RD 532A | | | SPRUCE GRV | ALTA | T7X 3L9 | CANADA |
| MICHAEL A SINGER | | 16302 NW 90TH ST | | | ALACHUA | FL | 32615 | |
| MICHAEL A THOMAS | | 215 N CANAL RD LOT 199 | | | LANSING | MI | 48917-8676 | |
| MICHAEL ALDEN ENGLISH | | 704 OAK TREE RD | | | SHEBOYGAN | WI | 53083-3043 | |
| MICHAEL ALEX & ER | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221-2303 | |
| MICHAEL ALLEN GELBLICHT | | 6710 S ASHLEY CT | | | CHAND LER | AZ | 85249-4600 | |
| MICHAEL ANTHONY GORDON | | 11F MYDDLETON SQ | | | ANGEL | | EC11Y3 | CANADA |
| MICHAEL ARINGTON | | 14417 W MAUNA LOA LN | | | SURPRISE | AZ | 85379-5797 | |
| MICHAEL B CASSELL | | 3805 BARDWELL PL | | | GREENSBORO | NC | 27410-9431 | |
| MICHAEL B DEETZ | | 5 MARCIA WAY APT 18 | | | ROSEVILLE | CA | 95747-7701 | |
| MICHAEL B GORMAN | | 422 LOYD RD | | | PEACHTREE CTY | GA | 30269-1352 | |
| MICHAEL B GRAVES | | 3114 GLOUCESTER PR | | | STERLING HGTS | MI | 48077 | |
| MICHAEL B HOYE | | 14001 WILEY CIR | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL B LYNE | | 2802 GUYANA DR | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARL & | | 2520 OLIVE ST APT A | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL B MILLARD | | BILLS BILLS BILLS | 3961 HUSTON RD | | GENESEO | NY | 14454 | |
| MICHAEL B MONTGOMERY | | 9028 9TH AVE NW | | | SEATTLE | WA | 98117-3301 | |
| MICHAEL BAGLEY | | PO BOX 42509 | | | FLINTON | PA | 16640-2509 | |
| MICHAEL BELANGER | | 17 EMERSON DR | | | WINDHAM | ME | 04062-5462 | |
| MICHAEL BULLIONS | | 1384 HAIG BLVD | | | MISSISSAUGA | ON | L5E 2N1 | CANADA |
| MICHAEL C CHILDS | | 1741 TRAPPIST LN | | | ORLEANS | ONT | K1E 2C3 | CANADA |
| MICHAEL C DAMICO | | 77 EASTFORD CT | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C GREGORY | | 20 LUCY ST | | | MERRYLANDS WEST | NSW | 2160 | AUSTRALIA |
| MICHAEL C ONEILL & | | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | BEAUFORT | SC | 29907-1416 | |
| MICHAEL C SURETTE | | 215 SOUTH DR | | | SUMMERSIDE PE | | C1N 3Y8 | |
| MICHAEL CALABRESE | | 2783 W YALE AVE | | | ANHAHEIM | CA | 92801-4859 | |
| MICHAEL COBBS JR | | 4036 SHINAULT CV | | | OLIVE BRANCH | MS | 38654-8024 | |
| MICHAEL COLLINS GREGORY | | 2/88-92 CASTLEREAGH ST | | | PENRITH | NSW | 2750 | AUSTRALIA |
| MICHAEL D BENSON | | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | |
| MICHAEL D BROWNING | | 11083 NIGHT SHADOW DR | | | MORENO VALLEY | CA | 92555-6580 | |
| MICHAEL D CHODOROV | | 7637 STUDLEY RD | | | MECHANICSVLLE | VA | 23116-4142 | |
| MICHAEL D IVEY | | PO BOX 1035 | | | WATKINSVILLE | GA | 30677-0023 | |
| MICHAEL D JONES | | 334 BEECH LN | | | MIDDLETOWN | DE | 19709-9524 | |
| MICHAEL D MANDEL & | | BARBARA H MANDEL JT TEN | 1900 PILLARY CT | | RICHMOND | VA | 23238-3524 | |
| MICHAEL D PERRY | | 9618 PORTAL DR | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D ROBLES | | 1155 STONE OAK DR | | | MANTECA | CA | 95336-9111 | |
| MICHAEL D WEGER | | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL DOUGLAS HIGGINS | | 8026 THOURON AVE | | | PHILADELPHIA | PA | 19150-2423 | |
| MICHAEL DU PLESSIS | | 44 NICHOLAS STREET | | | THE ROCK | NSW | 2655 | AUSTRALIA |
| MICHAEL E BACKER | | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | | 15501 BADEN WESTWOOD RD | | | BRAND YWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | | 6001 OTTERDALE RD | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MATTHEWS | | 37 WATERWAY DR | | | CATAULA | GA | 31804-4405 | |
| MICHAEL E POWERS | | 1604 PIERSIDE LNDG | | | CHESAPEAKE | VA | 23321-6610 | |
| MICHAEL E SCALES | | 3611 GOLDFINCH DR | | | AUGUSTA | GA | 30906-4413 | |
| MICHAEL E SPITZNAGEL | | 22 OAKDALE AVE | | | ABERDEEN | MD | 21001-4304 | |
| MICHAEL E TIPTON | | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | |
| MICHAEL F CHAOUL | | 1808 AISQUITH RD | | | RICHMOND | VA | 23229-4213 | |
| MICHAEL F DUFFY | | 15621 PORTIE | FLAMINGO RD  RT #2 | | CORNING | OH | 43730-0000 | |
| MICHAEL F HAY CUST FOR DEBORAH D | | HEMBREE U/TX UNIF GIFTS TO | MINORS ACT | 3701 BILLIE FAYE DR | FORT WORTH | TX | 76180-1549 | |
| MICHAEL F KOMAN | | 9124 KNIGHTS RIDGE LN | | | MASON | OH | 45040-9450 | |
| MICHAEL F LAGODA | | 21 WALNUT ST | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL F LOCKE | | PO BOX 5396 | | | ELLSWORTH | ME | 04605-5396 | |
| MICHAEL F VALCHUK | | 200 GAGE AVE S 205 | | | HAMILTON | ONTARIO | L8M 3B2 | CANADA |
| MICHAEL FOSTER | | 1927 WINDINGRIDGE DR | | | RICHMOND | VA | 23238-3845 | |
| MICHAEL G ARCHIBALD | | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | | 304 FENTON ST | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G JOHNSON | | 492 BUD GREGORY BLVD | | | MISSISSAUGA | ONTARIO | L4Z 2K6 | CANADA |
| MICHAEL G MANSON | | 2308 146TH AVE SE | | | CALGARY | ALBERTA | T2J 5X6 | CANADA |
| MICHAEL G MURPHY JR | | 1505 WOODARD ST | | | RALEIGH | NC | 27610-3247 | |
| MICHAEL G WHIRLOW | | 102 SAINT IVES DR | | | PALM HARBOR | FL | 34684-3325 | |
| MICHAEL GARBANEUSKI | | #103  222 BEACH | | | KAMLOOPS | BC | V2B 1C5 | CANADA |
| MICHAEL GARRISON | | 8331 E KORALEE PL | | | TUCSON | AZ | 85710-4236 | |
| MICHAEL GENE LINTON | | 55 TUCKERS GAP RD | | | LEBANON | TN | 37090-4346 | |
| MICHAEL HERSCH | | 312 MONTGOMERY AVE | | | HAVERFORD | PA | 19041-1558 | |
| MICHAEL HOWARD | | 10 S DOGWOOD DR | | | ALEXAND ER CITY | AL | 35010-5937 | |
| MICHAEL HUMMEL | | 4457 E DESERT Ln CT | | | HIGLEY | AZ | 85236-3201 | |
| MICHAEL I GILES | | 632 ADKINS CIR | | | SUFFOLK | VA | 23434-3302 | |
| MICHAEL J ALMASSEY | | 3805 TOWNSLEY ST | | | FREDERICKSBURG | VA | 22408-7747 | |
| MICHAEL J BERGGREN | | 121 REX PL | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CHANG & | | SUE Y LEUNG & | MATTHEW LEUNG JT TEN | 167 COLUMBUS DR | FRANKLIN PARK | NJ | 08823-1739 | |
| MICHAEL J COWLEY & | | SUZANNE M COWLEY JT TEN | 10808 BREWINGTON RD | | RICHMOND | VA | 23238-4139 | |
| MICHAEL J CRAVEN | | 7495 OLD HICKORY DR | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J CURRIER | | 16339 COPPERTREE DR | | | MONTPELIER | VA | 23192-2339 | |
| MICHAEL J FINAMORE | | 594 BRd ST | | | NASHUA | NH | 03063-3314 | |
| MICHAEL J MARSHALL | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | | 4905 W 69TH ST | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| MICHAEL J MOHS & | | KATHRYN J MOHS JT TEN | 7550 QUEEN ST | | LORETTO | MN | 55357-9638 | |
| MICHAEL J PILON | | 663 TRUEDELL | | | KINGSTON | ON | K7M 6W6 | CANADA |
| MICHAEL J POWELL JR | | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554-7829 | |
| MICHAEL J ROGERS | | 8701 ADVENTURE AVE | | | WALKERSVILLE | MD | 21793-7774 | |
| MICHAEL J SANGUINET | | 455 FLOWER MEADOWS ST | | | PORT ORCHARD | WA | 98366-1979 | |
| MICHAEL J SYMOLON | | PO BOX 70 | | | FARMINGTON | CT | 06034-0070 | |
| MICHAEL J VALIANT | | C/O PETER VALIANT CATHEDRAL | PINES BOX 112 RR 1 | | BARRIE | ON | L4M 4Y8 | CANADA |
| MICHAEL JOHN MUNNS | | 26 STEVENAGE RD | HEBERSHAM | | MT DRUITT | NSW | 2770 | AUSTRALIA |
| MICHAEL KEITH COOK | | 1715 ANTLER LN | | | FINKSBURG | MD | 21048-2026 | |
| MICHAEL KENNETH SEALEY | | PO BOX 1511 | | | PACIFICA | CA | 94044-6511 | |
| MICHAEL L AYLER | | 2424 COLUMBIA WAY | | | CARSON CITY | NV | 89706-1868 | |
| MICHAEL L BROWN | | 5568 COUNTY RD 352 | | | KEYSTONE HEIGHTS | FL | 32656-8266 | |
| MICHAEL L HOLBERT | | 1900 KENT DR | | | CAMP HILL | PA | 17011-5930 | |
| MICHAEL L RILEY | | 2758 CRESCENDO DR NW | | | ATLANTA | GA | 30318-6081 | |
| MICHAEL L RIVA | | 287 SUNSET KEY | | | SECAUCUS | NJ | 07094 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEVIN | | 937 JUNIPER WAY | | | MAHWAH | NJ | 07430-3467 | |
| MICHAEL LYNCH | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838-1657 | |
| MICHAEL M ARMSTRONG | | 16720 LEBANON RD | | | SPRING GROVE | VA | 23881-8983 | |
| MICHAEL MCKERLIE | | 3401 S FAIRBANKS AVE | | | TUCSON | AZ | 85730-2218 | |
| MICHAEL MCNEESE | | 3422 SPRUCE DELL CT | | | CASTLE ROCK | CO | 80109-7935 | |
| MICHAEL MUSARRA | | 3215 ROBIN WAY | | | POMONA | CA | 91767-1067 | |
| MICHAEL NEGRIN | | 11 ESSEX LN | | | WILLINGBORO | NJ | 08046-2242 | |
| MICHAEL P CONLEY CUST | | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN | NY | 13732-3916 | |
| MICHAEL P FLAHERTY | | 6771 W DEL RIO ST | | | CHANDLER | AZ | 85226-1617 | |
| MICHAEL P GARFAGNINI | | 66 HUSB &  DR | | | NORTH YORK | ON | M9L 1J7 | CANADA |
| MICHAEL P HIGGINBOTHAM | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112-6839 | |
| MICHAEL P IMHOFF | | 3369 HERITAGE TRACE DR W | | | BELLBROOK | OH | 45305-9784 | |
| MICHAEL P KORT | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| MICHAEL P RICHARDSON | | 3826 BALDWIN RD | | | CHESTER | VA | 23831-4701 | |
| MICHAEL P VAGUE | | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | | 5819 W PATTERSON AVE | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL PATTON | | 800 BEVERLEY ST APT 29 | | | WINNIPEG | MB | R3E 2A6 | CANADA |
| MICHAEL Q HAMILTON CUST | | MARKEL SADLER UNDER THE CA | UNIF TRANSFER TO MINORS | 103 GALLAGHER CT | FOLSOM | CA | 95630-4872 | |
| MICHAEL R FINLEY | | 394 QUEEN ST | | | NORTHUMBERLAND | PA | 17857 | |
| MICHAEL R FITZSIMMONS | | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLL & | | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R LUCK | | 7248 CANNOCK RD | | | CHESTERFIELD | VA | 23832-8162 | |
| MICHAEL R STOCKWELL | | #201 2730 17TH AVE SW | | | CALGARY | ALBERTA | T3E 0A7 | CANADA |
| MICHAEL R SUDZ | | 171 HILLSIDE AVE | | | ROCHESTER | NY | 14610-2441 | |
| MICHAEL RAFFERTY | | 2501 CANFIELD DR | | | LA HABRA | CA | 90631-2404 | |
| MICHAEL RAY KOEHN | | 1401 GR &  ST | | | LAMAR | MO | 64759-2023 | |
| MICHAEL RAYMOND KERUTIS | | 411 WALNUT ST # 1609 | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| MICHAEL REARDON | | 52 STONECROFT AVE | IVER | | BUCKINGHAMSHIRE | | SLO 9QG | UNITED KINGDOM |
| MICHAEL RICCIARDI | | 970 GIN LN | | | SOUTHOLD | NY | 11971-4229 | |
| MICHAEL RICHARD HATCHER | | 512 E ALLENS LN | | | PHILADELPHIA | PA | 19119-1105 | |
| MICHAEL S COPPES | | 204A HESPELER RD APT | | | CAMBRIDGE | ONT | N1R 5Z8 | CANADA |
| MICHAEL S EDMONDSON | | 2284 HOPEWELL CHURCH RD | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S FRADY & | | CAROLYN M FRADY JT TEN | 8109 COOPER ST | | ALEXANDRIA | VA | 22309-1007 | |
| MICHAEL S GRANT | | 706 CEDAR ST | | | SPRINGFIELD | OH | 45504-2722 | |
| MICHAEL S JORDAN | | 10404 PEAK VIEW CT | | | DAMASCUS | MD | 20872-2119 | |
| MICHAEL S KATZ & | | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S LADNER | | 907 CATHERINE ST | | | LONG BEACH | MS | 39560-4312 | |
| MICHAEL S MCGUINNESS | | 655 CONCORD PL | | | PLEASANTON | CT | 94566 | |
| MICHAEL S SCHOONBECK | | 1048 IRVINE AVE UNIT 122 | | | NEWPORT BEACH | CA | 92660-4602 | |
| MICHAEL S STEPHENSON | | 4547 ROWL &  AVE | | | KANSAS CITY | KS | 66104-3357 | |
| MICHAEL SANTOS | | 42 HUDSON ST | | | SOMERVILLE | MA | 02143-1125 | |
| MICHAEL STEVEN FISCHLER | | 4901 BUENA VISTA DR | | | FRISCO | TX | 75034 | |
| MICHAEL T GOLDMAN | | 603 CROFT DR | | | SOUTHAMPTON | PA | 18966-4042 | |
| MICHAEL T HANKINS | | 7133 GR &  REUNION DR | | | HOSCHTON | GA | 30548-4089 | |
| MICHAEL T HOCKINGS | | 24 SEARLE ST | | | WHYALLA | SA | 5608 | AUSTRALIA |
| MICHAEL T POSTON | | 431 N 9TH ST | | | ALBEMARLE | NC | 28001-4219 | |
| MICHAEL T SMITH | | 2940 GLEN GARY DR | | | RICHMOND | VA | 23233-7703 | |
| MICHAEL TALMADGE GRAY & | | GWENDOLYN GRAY JT TEN | 6 CROOKED WILLOW CT | | CATONSVILLE | MD | 21228-2417 | |
| MICHAEL THERIAULT | | 138 SACRE COEUR OUES | | | ALMA | QC | G8B 1L6 | CANADA |
| MICHAEL V GHIORSO | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | | 118 WOOD GATE DR | | | CATON | GA | 30115-2825 | |
| MICHAEL W BEAM | | 5227 SCOTSGLEN Dr | | | GLEN ALLEN | VA | 23059 | |
| MICHAEL W BOYER | | 446 LA JOLLA WAY | | | SALINAS | CA | 93901-1719 | |
| MICHAEL W DOMINGUEZ | | 1109 FARAWAY DR | | | COLUMBIA | SC | 29223-3540 | |
| MICHAEL W GREGORASH | | # 116 255 RUSSELL RD | | | SASKATOON | SK | S7K 7M1 | CANADA |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL W KINLAW | | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | | 2329 THOUS & OAKS DR | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W ROL & JR | | 1613 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL W WILKERSON | | 1504 VENTURE OAKS LN | | | MONROE | NC | 28110-8890 | |
| MICHAEL Z GOLDIN | | 1477 BISHOP DR | | | LINCOLNTOWN | NC | 28092-7493 | |
| MICHEL BOILY | | 11 31 RUE DE CLERICY | | | GATINEAU | QUEBEC | J8T 1A6 | CANADA |
| MICHEL LEVESQUE | | 41A CAMBENTIN | | | CANTLEY | | PQ | CANADA |
| MICHEL MALOUIN | | 40 A DELUCERNE | | | | | | |
| MICHEL SEQUIN | | 242 BOURGEAU | | | AYLMER | QC | J9H 6K2 | CANADA |
| MICHEL SOUPART | | ALLEE DES COURTERELLES 11 | 1400 NIVELLES | | | | | BELGIUM |
| MICHELE L SWANSON | | 1922 WEST FARIA Ln | | | PHOENIX | AZ | 85023 | |
| MICHELE M OROSCO | | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | ROUND LAKE PARK | IL | 60073-3447 | |
| MICHELE R CURRAN | | 101 BRISTOL PL | | | PONTE VEDRA | FL | 32082-1521 | |
| MICHELLE A COOK | | 205 WOOD SHOALS CT | | | ALPHARETTA | GA | 30022-7537 | |
| MICHELLE A LESTER | | 5947 LEONE DR W | | | MOCON | GA | 31206-8259 | |
| MICHELLE A SIFFORD | | 2917 NORTHLAKE DR | | | RICHMOND | VA | 23233-6637 | |
| MICHELLE ALONSO | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | |
| MICHELLE D LEITCH | | 9024 HIDDEN NEST DR | | | MIDLOTHIAN | VA | 23112 | |
| MICHELLE FORMAS & | | STEVEN BOSCH JT TEN | 11820 CENTURION WAY | | POTOMAC | MD | 20854-6419 | |
| MICHELLE GOINGS | | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE L KALIS | | 126 LARKMONT DR | | | ELYRIA | OH | 44035-3653 | |
| MICHELLE L LEMON | | 100B FORSYTH DR | | | CHAPEL HILL | NC | 27517-5607 | |
| MICHELLE M SWEENEY | | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE MURPHY | | 8 LAGO PLACE | | | ST CLAIR | NSW | 2759 | AUSTRALIA |
| MICHELLE O MOSIER | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221-1115 | |
| MICHELLE RENNIE | | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICKI MEYERS | | 1164 WEINER RD | | | MEMPHIS | TN | 38122-1758 | |
| MICRO ELECTRONICS | | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | COLUMBUS | OH | 43212-1356 | |
| MIGUEL ALVARADO | | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | |
| MIGUEL G HUNG | | 1708 TEALWOOD PL | | | RALEIGH | NC | 27615-7429 | |
| MIGUEL J DIAZ GRANADOS | | 1402 CAPRI ST | | | CORAL GABLES | FL | 33134-3604 | |
| MIGUELINA L BONIFACIO | | 8401 VENTURA CANYON AVE APT 3 | | | PANORAMA CITY | CA | 91402-3900 | |
| MIKE A PRUITT | | 7749 OLD 3RD RD | | | LOUISVILLE | KY | 40214 | |
| MIKE C MOELLER | | 10518 CLEVEL & AVE | | | KANSAS CITY | MO | 64137-1622 | |
| MIKE D FRIESE | | 6246 OAK SHORE DR | | | SAINT CLOUD | FL | 34771-8650 | |
| MIKE D JACKSON | | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | |
| MIKE FRANGOS | | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | | 8433 SUMMERDALE RD # B | | | SAN DIEGO | CA | 92126-5404 | |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244-4416 | |
| MIKE P LULLA | | 15912 BURT ST | | | OMAHA | NE | 68118-2222 | |
| MILAN N BAUCHAM | | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | |
| MILDRED E MCELWAINE | | 6 ROOSEVELT PL | | | NEWBURYPORT | MA | 01950-1710 | |
| MILDRED F KATES | | 5651 PIPERS WAITE | | | SARASOTA | FL | 34235-0934 | |
| MILDRED N MORTON | | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDRED P BOWLES | | 1802 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103-2317 | |
| MILDRED S PEARL | | VIVIEN S PEARL JT TEN | 632 N FORMOSA AVE | | LOS ANGELES | CA | 90036-1943 | |
| MILES BESWATHERICK | | 302 32 NOBLE AVE | | | RED DEER | ALBERTA | T4P 2T9 | CANADA |
| MILES F FIALA JR | | 118 SUMMIT AVE | | | FIRCREST | WA | 98466-7421 | |
| MILTON C LUTES & LILLIAN B | | LUTES JT TEN | 2512 LOGAN DR | | MANSFIELD | TX | 76063-5154 | |
| MILTON D WINCHESTER | | 4212 BRAMLET PL | | | GREENSBORO | NC | 27407-3012 | |
| MILTON L LOVE | | 27119 PENN ST | | | INKSTER | MI | 48141-2579 | |
| MINNETTE CARPENTER EX | | UW RUTH SPARKMAN STERLING | 408 WOODLAND DR | | JEFFERSON | TX | 75657-1143 | |
| MINNIE M PRICE | | PO BOX 5694 | | | SAN BERNARDINO | CA | 92412 | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | AND ERSONVILLE | TN | 37705-0189 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MIREILLE M WHISSELL | | 2915 MEADOWBROOK Ln | | | WINDSOR | ONTARIO | N8T 3C4 | CANADA |
| MIRIAM D GODSELL | | 127 MILLSTONE DR | | | BRAMPTON | ONTARIO | V4P 2C3 | CANADA |
| MIRIAM PEARLMAN | | 110 LINCOLN AVE | | | PROVIDENCE | RI | 02906-5724 | |
| MIRIAM S METZ | | C/O EARLE W SAPP | 1008 TOWLSTON RD | | MC LEAN | VA | 22102-1111 | |
| MISCHIA A DANSAK | | 309 AURORA ST E | | | VENICE | FL | 34285-4015 | |
| MISS SARA ELIZABETH FLEMING | | C/O MRS ELIZABETH SKIDMORE | 2 LORRAINE STATION RD | | RICHMOND | VA | 23238-5906 | |
| MITCHELL GRAFF | | 9921 HUMPHREY RD | | | MEMPHIS | TN | 38018-6602 | |
| MITCHELL J SHENBERG | | 13404 SW 108TH St CIR N | | | MIAMI | FL | 33186-3342 | |
| MITCHELL MORGAN | | 1572 RIVER WAY | | | SPRING BRANCH | TX | 78070-5962 | |
| MITSUE OSHIMA & | | WALTER W OSHIMA JT TEN | PO BOX 544 | | KEALAKEKUA | HI | 96750-0544 | |
| MOHAMAD A TALEB | | 537 S 900 E APT C2 | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOHAMMED TARIQ ALI | | 287 WITHINGTON RD | CHORLTON-CUM | | HARDY MANCHESTER | | M21 1ZA | ENGLAND |
| MOHAMMED WASEEM | | 27 HANSON LANE | HALIFAX | | WEST YORKSHIRE | | HX1 5NX | UNITED KINGDOM |
| MOHINDER KAUR GREWAL | | 10 SOUTH AVE | | | MELROSE | MA | 02176-1609 | |
| MOINUDDEN SYED NOOR | | 21 3477 GLEN ERIN DR | | | MISSISSAUG | ONT | L5L 2G1 | CANADA |
| MOISES L GRAJEDA | | 1530 PINCHOT ST | | | STOCKTON | CA | 95205-3715 | |
| MONICA D LANG | | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA DEMAINE | | 758 HENDERSON DR | | | INNISFIL | ON | L9S 2J9 | CANADA |
| MONICA R MILLER | | 108 SCOTS FIR LN | | | CARY | NC | 27518-8988 | |
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | MARIETTA | GA | 30067-1404 | |
| MONT & CO | | C/O BK OF MONTREAL TREAS DIV | 1ST CANADIAN PL B-1 LEVEL | | TORONTO | ON | M5X 1A1 | CANADA |
| MONTY WAYNE AYERS | | 324 PLEASANT PLAINS RD | | | JACKSON | TN | 38305-5608 | |
| MONY SY | | 312 DAPHNE | | | LAVAL | QUEBEC | H7P 5N4 | CANADA |
| MORELIST PTY LTD | | 4/2 WINDANG RD | | | ALBION PARK RAIL | NSW | 2528 | AUSTRALIA |
| MORGAN D NOWLEN | | 239 1/2 S CHURCH LN | | | BRENTWOOD | CA | 90049-3000 | |
| MORGAN T HUTSON | | 5833 C WILLOW OAKS Dr | | | RICHMOND | VA | 23225 | |
| MORRIS GOLDBERG | | 6805 RIVER RD | | | RICHMOND | VA | 23229-8530 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | MONTREAL | QUE | H4V 1E4 | CANADA |
| MORRIS THOMAS | | 2069 W SANBERNANDINO AVE | APT 3091 | | COLTON | CA | 92324 | |
| MORTON ARONSON CUST | | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | ATLANTA | GA | 30350-1064 | |
| MOSHE ADATO & | | BEVERLY ADATO JT TEN | 1120 FORT HAYES DR | | PETERSBURG | VA | 23805-9121 | |
| MPIG INVESTMENT CLUB | | C/O JACQUELINE S. THOMKINS | 2414 ISLANDVIEW DR | | RICHMOND | VA | 23233-2524 | |
| MR ROBERT A GEIGER | | 132 EDATA TRL | | | VONORE | TN | 37885-6722 | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR # 4D | NEW YORK | NY | 10024-1615 | |
| MRS CATHERINE D WEIXEL | | 1803 CREEKVIEW LN | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS CHARLES H DAY | | 5500 CHEROKEE TRL | | | TALLAHASSEE | AL | 36078-3806 | |
| MRS CORRYNNE F GODWIN | | 3A BUTTONWOOD DR | | | SHREWSBURY | NJ | 07702-4426 | |
| MRS DOLORES W CROUCH | | 7128 DUCKETTS LN APT 204 | | | ELKRIDGE | MD | 21075-6945 | |
| MRS ELVIRA A WALTON | | PO BOX 66645 | | | ALBUQUERQUE | NM | 87193-6645 | |
| MRS JOAN THOMAS | | 400 CHAMBERS RD | | | MCDONOUGH | GA | 30253-6444 | |
| MRS JULIANNA R WOODSMAN | | 592 WILLINGHAM RD | | | CHARLES TOWN | WV | 25414-6003 | |
| MRS KATHERINE GANSINGER | | BULLET HOLE RD | RR 3 | | MAHOPAC | NY | 10541-9803 | |
| MRS LEE W WHITE CUST | | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | | 25 GREY HOLLOW RD | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | | 8940 N FIVE FORKS RD | | | AMELIA | VA | 23002-4848 | |
| MRS ROSLYN RUBINSTEIN | | 5778 STORY BOOK LN APT A | | | BOYNTON BEACH | FL | 33437-7720 | |
| MRS SANDRA L WARD CUST | | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | HAMILTON | OH | 45013-6054 | |
| MUNJAL M JANI | | 493 CENTRE ST FL 2 | | | NUTLEY | NJ | 07110-2209 | |
| MURIEL A PERRY | | 2107 MANLYN RD | | | RICHMOND | VA | 23229-3847 | |
| MURIELLE C COTE | | 617 CARRE LE MER ST GERMAIN | | | ST JEROME | QUE | J7Z 6W3 | CANADA |
| MWANGI W NDEREBE | | BOX 1991 | | | PATERSON | NJ | 07509-1991 | |
| MYRA A REED | | 253 FOX RUN | | | LOGANVILLE | GA | 30052-5383 | |
| MYRA D BATTLE | | 249  & RE ST | | | MONROVIA | CA | 91016-5017 | |
| MYRON L WILLIAMS | | 29 CRUTCHFIELD DR | | | NEWPORT NEWS | VA | 23602-4243 | |
| MYRON ROBERT PAULI | | 9934 COURTHOUSE WOODS CT | | | VIENNA | VA | 22181-6019 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MYRTLE F FRENCH | | 960 CUPIO LN | | | WEST POINT | KY | 40177-6903 | |
| MYRTLE JO WILEY | | 804 WILLOW BLVD | | | GLADEWATER | TX | 75647-2254 | |
| MYRTLE V DAYTON | | 3515 31ST ST NE | | | CANTON | OH | 44705-4213 | |
| MYTRACE PTY LTD | | 29 TERANG STREET | | | SHAILER PARK | QLD | 4129 | AUSTRALIA |
| NABIL ELMASRI | | PO BOX 121477 | | | W MELBOURNE | FL | 32912-1477 | |
| NABYL KASMI | | 840 PAPINEAU | | | CHICOUTIMI | QC | G7H 2M | CANADA |
| NADINE BLEVIT | | 101 KIRKWOOD AVE | | | WINTHROP HARBOR | IL | 60096-1225 | |
| NADINE MOLITOR | | AV GEN MELLIER 33 | | | GEMBLOUX | | 5800 | BELGIUM |
| NANCY A GALUSHA CUST | | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | HARPURSVILLE | NY | 13787-2127 | |
| NANCY B LUFF | | 2003 BOARDMAN LN | | | RICHMOND | VA | 23238-3757 | |
| NANCY D FIGLEY | | 15156 CRIPPLE CREEK LN | | | DOSWELL | VA | 23047-2040 | |
| NANCY E BRUCE | | 6921 DEER PASTURE | | | COLUMBIA | MD | 21045-5327 | |
| NANCY E KOLB | | C/O NANCY BRUCE | 6921 DEER PASTURE | | COLUMBIA | MD | 21045-5327 | |
| NANCY FAY NELSON | | 6550 HAGUEMAN DR | | | RICHMOND | VA | 23225-2216 | |
| NANCY GARCIA | | 248 NOME AVE | | | STATEN ISLAND | NY | 10314-6029 | |
| NANCY H FAZIOLI & | | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | ODESSA | FL | 33556-3313 | |
| NANCY H WALDEN | | 319 FOREST AVE | | | RICHMOND | VA | 23223-3515 | |
| NANCY I ROBERTS | | 9278 TADCASTER CIR | | | MECHANICSVILLE | VA | 23116-4120 | |
| NANCY J COFFIELD | | 10397 SLIDINGROCK DR | | | MECHANICSVILLE | VA | 23116-8723 | |
| NANCY J FIRES | | 411 AHOY CT | | | CROSBY | TX | 77532-4559 | |
| NANCY K HERZER | | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324-3357 | |
| NANCY L LACEY | | 100 HAMPTON RD LOT 291 | | | CLEARWATER | FL | 33759-3935 | |
| NANCY L LUCK | | C/O NANCY L MAXWELL | 40 ALDEN CT APT 2D | | DAWSONVILLE | GA | 30534-4052 | |
| NANCY L PRIBICH | | 1014 KING AVE | | | PITTSBURGH | PA | 15206-1461 | |
| NANCY L STRACHAN | | 2332 E AVENIDA DEL SOL | | | PHOENIX | AZ | 85024-8684 | |
| NANCY M BOREN | | PO BOX 471162 | | | LAKEMONROE | FL | 32747-1162 | |
| NANCY M SCHIANO | | 7 75TH ST | | | NORT BERGEN | NJ | 07047-5907 | |
| NANCY O RAIKES | | C/O NANCY RAIKES GILLESPIE | 4030 SOLOMANS PATH | | POWHATAN | VA | 23139-4800 | |
| NANCY R HODGE | | PO BOX 0328 | | | HOT SPRINGS | VA | 24445-0328 | |
| NANCY R KOBLE | | 3757 INGLE CIR | | | NORFOLK | VA | 23502-3317 | |
| NANCY S LONGAKER | | 220 ROSS RD | | | RICHMOND | VA | 23229-8410 | |
| NANCY W MCCOY | | 907 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1526 | |
| NANCYE J DAILEY | | 106 BEACH AVE | | | PORT SAINT LUCIE | FL | 34952-1320-065 | |
| NAOMI S PERRY | | 5802 FAIRWOOD WALK NW | | | ACWORTH | GA | 30101-3543 | |
| NASIR AZAM | | 503 75 EADT DALE AVE | | | TORONTO | ONTARIO | M4C 5N3 | CANADA |
| NATALIA SERVIN | | 4033 Ave G | | | FORT WORTH | TX | 76105-2548 | |
| NATALIE NEWFIELD | | 14 GREENWAY Ln | | | RICHMOND | VA | 23226 | |
| NATHAN D HARLEY | | 11417 WILLOW GATE Dr | | | GLEN ALLEN | VA | 23060 | |
| NATHAN DELL & | | WILLIE J DELL JT TEN | 2956 HATHAWAY RD APT 805 | | RICHMOND | VA | 23225-1731 | |
| NATHAN L SMITH | | 12010 PARTLOW RD | | | OREGON CITY | OR | 97045-8988 | |
| NATHAN ROSIER | | 2996 TRANBYCROFT WAY | | | SAND Y HOOK | VA | 23153-2231 | |
| NATHAN SILBERT TR | | SILBERT FAMILY TRUST | UA 04/07/76 | 33 INDEPENDENCE DR | FOXBORO | MA | 02035-5213 | |
| NATHANIEL K HICKS | | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | |
| NATHANIEL L BANKS | | 196 HIDDEN HILLS DR | | | FAIRFIELD | OH | 45014-8606 | |
| NATIONWIDE TV & APPLIANCE 2 | | C/O ROBERTA TAYLOR | 110 OAKWOOD DR | SUITE 200 | WINSTON SALEM | NC | 27103-1958 | |
| NAVANEETHAM VELUPILLAI | | 80/5 B LAYARDS RD | | | COLOMBO | | 4 | |
| NAVEED M SHUJAAT | | 15457 BELLE MEADE DR | | | WINTER GARDEN | FL | 34787 | |
| NAVROZ S SAYANI | | 1020 ASHFORD MANOR CT SW | | | LILBURN | GA | 30047-6681 | |
| NAYEF M AL WARDAT | | 709 CHIPPEWA WAY | | | LIVERMORE | CA | 94551-1642 | |
| NAZMY A ZIYAD | | 7785 MARQUETTE DR S | | | TINLEY PARK | IL | 60477-4559 | |
| NEAL B SOMMER | | 61 FISHERVILLE RD | | | WILLOWDALE | ON | M2R 3B | CANADA |
| NEAL J BLACK | | 8501 CAVANAUSH LN | | | HIXSON | TN | 37343 | |
| NEAL N JOHNSON | | 2473 GOLDERS GREEN CT | | | BALTIMORE | MD | 21244-8096 | |
| NEAL SIEGLER | | 8316 EMPRESS BLVD | | | AUSTIN | TX | 78745-6359 | |
| NEAL T PURCELL | | 12327 SIR JAMES CT | | | RICHMOND | VA | 23233-2136 | |
| NED A BROOKBANK | | C/O DELANEY | 1211 EL GRANDA ST | | LAFAYETTE | IN | 47905-1932 | |
| NEETU ARORA | | 5943 E BLUEBONNET CT | | | ORANGE | CA | 92869-6008 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NEHEMIAH CASSLAR & | | MRS HANNAH CASSLAR JT TEN | 3190 140TH ST | | FLUSHING | NY | 11354-2161 | |
| NEIL A MCFARL & | | 11 WILDWOOD PL | | | WATERLOO | ON | N2L 4B2 | CANADA |
| NEIL C SOULLIER | | 1/6 SPENCER ST | | | MENTONE | VIC | 3194 | AUSTRALIA |
| NEIL COLLINS | | 241 WALSAIL RD | | | WEDNESBURY | | W 10 9SG | ENGLAND |
| NEIL E SCHULDENFREI & | | JEFFREY A SCHULDENFREI & | ROSALYN SCHULDENFREI JT | 140 CHEVY CHASE ST APT | GAITHERSBURG | MD | 20878-6496 | |
| NEIL GARNETT | | 9731- 92 ST # 303 | | | GRANDE PRAIRE | AB | T8V 0H5 | CANADA |
| NEIL GS FRIESEN | | 3512 49A ST | | | EDMONTON | ALBERTA | T6L 3V9 | CANADA |
| NEIL LASALA | | 2930 THORNDIKE RD | | | PASADENA | CA | 91107-5359 | |
| NEIL PYSHER | | 2705 OREGON ST | | | EASTON | PA | 18045-6055 | |
| NEIL R ZIMMERMAN | | 8905 FREDERICK RD | | | ELLICOTT CITY | MD | 21042-4011 | |
| NEIL RANELLS CONS | | JANELYN RANELLS | 1264 LEXINGTON AVE APT 5S | | NEW YORK | NY | 10028-2067 | |
| NEIL S KESSLER CUST | | KAREN M KESSLER | UNIF GIFT MIN ACT VA | 1501 HEARTHGLOW CT | RICHMOND | VA | 23238-4637 | |
| NEIL VICKERS W | | 20105 FARM POND LN | | | PFLUGERVILLE | TX | 78660-7747 | |
| NELLIE M SPAIN | | 3223 GLENVIEW AVE | | | COLONIAL HEIGHTS | VA | 23834-1521 | |
| NESTOR IGNACIO | | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | |
| NESTOR TERAN | | 8534 SW 81ST TER | | | MIAMI | FL | 33143-6683 | |
| NEVA POPE | | 5373 Hwy 305 | | | COLDWATER | MS | 38618-5815 | |
| NEVILLE MC GRAIL | | 206 CORFIELD ST | BETHNAL GREEN | | LONDON | | E2 | UNITED KINGDOM |
| NEYDA GALLARDO | | 7815 CAMINO REAL # 1301 | | | MIAMI | FL | 33143-6874 | |
| NGHIEP DAVID LAM | | 3165 OSBOURNE RD N | | | MISSISSAUGA | ONTARIO | | CANADA |
| NGUYEN-NGUYEN | | C/O NGUYEN K PHAM | 6522 DAISY DR | | ARLINGTON | TX | 76017-4970 | |
| NICHELLE M POOL | | 9716 LONG RIFLE LN | | | LOUISVILLE | KY | 40291-3170 | |
| NICHOLAS BRONCATO | | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | |
| NICHOLAS G PICKERT | | 4956 THREE POINTS BLVD | | | MOUND | MN | 55364-1232 | |
| NICHOLAS J CAIN | | 87 JACKMANS PLACE | | | LETCHWORTH HERTS | | SG6 1RF | ENGLAND |
| NICHOLAS L JUNES | | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| NICHOLAS SASSO | | PO BOX 233 | | | PORT RICHEY | FL | 34673-0233 | |
| NICHOLAS VASSILAKOS | | 196 BAY 11TH ST | | | BROOKLYN | NY | 11228-3841 | |
| NICHOLAS W KELLEY | | 8146 RIE BOB Ln | | | MECHANICSVILLE | VA | 23111 | |
| NICHOLAS WHITE | | 6003 KING GEORGE DR | | | CHARLOTTE | NC | 28213-6423 | |
| NICK A LUTTER | | 385 RIP VAN WINKLE DR | | | WAUKESHA | WI | 53186 | |
| NICK BENENATI | | 19095 E COUNTRY HOLW # 33 | | | ORANGE | CA | 92869-3141 | |
| NICK PAPAZIAN | | 2819 UPSHAW RD | | | AYLETT | VA | 23009-2905 | |
| NICOLAS RUIZ | | 1611 SOLAR DR | | | MISSION | TX | 78574-2183 | |
| NICOLE A FOX | | C/O NICOLE FOX-HAZLEGROVE | 1103 WILLOW LAWN DR | | RICHMOND | VA | 23226-1530 | |
| NICOLE A WASSELL | | 3 415 HUNTSVILLE CRE | | | CALGARY | ALBERTA | T2K4W3 | CANADA |
| NICOLE N FAYE | | 24 RICHLER CRES | | | BARRIE | ONTARIO | | CANADA |
| NICOLE ZIMMER | | 6 S ROWL & ST | | | RICHMOND | VA | 23220-5225 | |
| NICOLETTA FORBES | | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | TALLAHASSEE | FL | 32303-2319 | |
| NIKKI KINGSLAND | | 26 TURNBERRY DR | | | LAKESIDE HAILSHAM EAST SUSSEX | | BN27 3UQ | ENGLAND |
| NILYON W BROOKS | | 10807 KINGSMERE CT | | | UPPER MARLBORO | MD | 20774-2117 | |
| NINA LEIGH TEAGUE | | C/O NINA BOSSE | 1275 DOGWOOD DR | | RIFLE | CO | 81650-2119 | |
| NOCH KY | | 3451 ANN & ALE RD | | | FALLS CHURCH | VA | 22042-3528 | |
| NOEL FRIEND | | 6024 TURKEY HOLLOW PL | | | MECHANICSVILLE | VA | 23111-6963 | |
| NOEL G TRENT | | 564 PINE LN | | | KING WILLIAM | VA | 23086-3514 | |
| NOLA M JACKSON | | BOX 5303 | | | LACOMBE | AB | T4L1X1 | CANADA |
| NOLL C SLAYBAUGH | | 61 MEADOW LN | | | GETTYSBURG | PA | 17325-8025 | |
| NORA LYNETTE COOMBES | | C/O NORA LYNETTE COOMBES VENZOR | 221 N HEIGHTS DR | | CROWLEY | TX | 76036-2203 | |
| NORBERT COBER | | DIESTSESTRAAT 174 | | | LEUVEN | | 3000 | BELGIUM |
| NORBERT E FIELDS | | 611 N 1ST ST | | | RICHMOND | VA | 23219-1303 | |
| NORBERT RICK | | 608 KENNEDY ST | | | NANAIMO | BC | V9R 2J8 | CANADA |
| NORM & WARD | | RR 2 BOX 29 | | | ST ISIDORE | NB | E0B 2L0 | CANADA |
| NORMA N PLATT | | 4875 TOWNSHIP RD 120 | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | | 3636 S WOODL & CIR | | | QUINTON | VA | 23141-1534 | |
| NORMAN A HILL JR | | 2212 E WALNUT AVE | | | ORANGE | CA | 92867-7247 | |
| NORMAN E STANLEY | | 2230 W COLUMBINE DR | | | PHOENIX | AZ | 85029-2720 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN J CASSEL | | 4008 36TH ST W | | | BRADENTON | FL | 34205-1828 | |
| NORMAN L P ATKINSON | | 6533 PARKDALE DR | | | BURNABY | BC | V5B 2X4 | CANADA |
| NORMAN SHAPERO | | 1125 COVENTRY RD | | | CHELTENHAM | PA | 19012-1003 | |
| NORMAN V COHEN | | PO BOX 9837 | | | NORFOLK | VA | 23505-0837 | |
| NORMAN W HOGAN | | 75 12108 MACLEOD TRAIL S | | | CALGARY | AB | T2J 0P | CANADA |
| NORMAN WILLIAMS | | 1116 LORETTA LN | | | VIRGINIA BEACH | VA | 23451-5715 | |
| NORTH AMERICAN PUBLISHING | | C/O PACKAGE PRINTING | 401 N BROAD ST | | PHILADELPHIA | PA | 19108-1001 | |
| ODIS M ALFORD | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | |
| OGUZHAN ENGIN | | 43 MOLLIE DR | | | MANCHESTER | NH | 03103-6153 | |
| OKSANA VERA | | 11420 NW 32ND MNR | | | SUNRISE | FL | 33323-1416 | |
| OLA MAE MATTHEWS CUST | | SCOTT MATTHEW STEVENS UND | NORTH CAROLINA UNIF GIFT | 5035 KITTREDGE RD | CHARLOTTE | NC | 28227-9240 | |
| OLD DOMINION & CO | | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST FL 11 | BOSTON | MA | 02110-3128 | |
| OLD DOMINION & CO | | C/O MELLON SECURITY TRUST CO | FOR:ACS UNCLAIMED PROPERTY CLEARINGHOUSE | 120 BROADWAY FL 13 | NEW YORK | NY | 10271-1399 | |
| OLDO GUSTAV HENKEL | | 16428 S RIVER RD | | | WOODFORD | VA | 22580-2531 | |
| OLEY CLIFFTON TORRENCE | | 108 PINE HILL CV | | | PEARL | MS | 39208-5222 | |
| OLGA CASASNOVAS | | COND LAS GAVIOTAS | APT 1205 | | ISLA VERDE | PR | 00913 | Puerto Rico |
| OLU B OYEWOLE | | PO BOX 37604 | | | JACKSONVILLE | FL | 32236-7604 | |
| OMAR A TAWIL | | 7 MERRILL HL | | | LADERA RANCH | CA | 92694-0551 | |
| OMER L WHITE | | 3216 AQUARIUS Cir | | | ANCHORAGE | AK | 99517 | |
| ORRICK M BRIDGES | | 1512 DUNWOODY AVE | | | OXON HILL | MD | 20745-2341 | |
| ORVAL A MARSHALL | | 8202 SPRUCE ST | | | MANASSAS | VA | 20111-2201 | |
| OSCAR D HOPKINS | | 2915 SEMINARY AVE | | | RICHMOND | VA | 23220-1208 | |
| OSCAR T RICE | | 43 ADRIAN DR | | | GREENSBURG | PA | 15601-4960 | |
| OSCAR W RHODENHISER CUST | | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | GLEN ALLEN | VA | 23060-3554 | |
| OSIAS R ARISMENDY | | 2582 SW CHESTNUT LN | | | PORT SAINT LUCIE | FL | 34953-2946 | |
| OSSIE JONES | | 2684 COURTL & BLVD | | | DELTONA | FL | 32738-2537 | |
| OTTO F KUCERA JR | | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | |
| OUDONE KHANTHAVONG | | 732 EVERGREEN DR | | | LAKEPARK | FL | 33403-3210 | |
| OWEN BROWN | | 89 KENBROOK HOUSE LEIGHTON RD | | KENTISH TOWN | LONDON | | NW5 | CANADA |
| OYAMAS D WESTON | | 518 ALMEDA AVE | | | DUNCANVILLE | TX | 75137 | |
| OZEN SAYIDOF | | 1612 GR & BLVD | | | N VANCOUVER | | V7L 3Y1 | ENGLAND |
| P CARDEN | | T & Y CNTR LEMORE LN BLOUXWICH | | WALSALL | WEST MIDLAND S | | WS2 7PS | UNITED KINGDOM |
| P P MEHROTRA & | | RANJANA MEHROTRA JT TEN | 9204 SPRINKLEWOOD LN | | POTOMAC | MD | 20854-2255 | |
| P POTTER | | T & Y CTR LEMORE LN BLOUXWICH | | WALSALL | W MIDLAND S | | WS2 7PS | CANADA |
| PABLO L PENABADE | | 6604 TIMBER BROOK CT | | | TAMPA | FL | 33625-1531 | |
| PACIFIC STEREO CORP | | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | |
| PAEK NAN J | | 105 GENERALS CT SE | | | LEESBURG | VA | 20175-4418 | |
| PAMELA A JONES | | 12700 PURCELL RD | | | MANASSAS | VA | 20112-3220 | |
| PAMELA C KNIGHT | | 9801 HASTINGS MILL DR | | | GLEN ALLEN | VA | 23060-3285 | |
| PAMELA D DURAN | | 1567 E FAIRFIELD CT APT 3 | | | ONTARIO | CA | 91761-6399 | |
| PAMELA D GOODLOE | | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-7117 | |
| PAMELA D PAPP | | 15860 ALLEN RD | | | TAYLOR | MI | 48180-5355 | |
| PAMELA E WRIGHT | | 6480 CAMELOT ST | | | COLUMBIA | SC | 29203-2015 | |
| PAMELA G GREENSIDE | | 5404 TAFT ST | | | HOLLYWOOD | FL | 33021-3948 | |
| PAMELA HAYHURST ELSTON | | 1203 H & DR | | | CLARKSVILLE | TN | 37042-3177 | |
| PAMELA M GREGORY | | 5010 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4911 | |
| PAMELA MARKELLA & ROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | |
| PAMELA N ROSS | | 4004 ATLANTIC AVE APT 705 | | | VIRGINIA BEACH | VA | 23451-2625 | |
| PAMELA SANTINI | | 645 OCONNELL AVE APT A | | | DORVAL | QUEBEC | | CANADA |
| PAMELA T LAUTER | | 2330 SPAIN DR | | | PETERSBURG | VA | 23805-8405 | |
| PANAGIOTA C STATHIS | | 432 APPOMATTOX ST | | | HOPEWELL | VA | 23860-2808 | |
| PANCHE HADZI-ANDONOV | | 45 MALONEY ST | | | QUEANBEYAN | NSW | 2620 | AUSTRALIA |
| PANKAJ SHARMA | | 5685 GROVE POINT RD | | | ALPHARETTA | GA | 30022-5636 | |
| PANSY R SWAIM | | 4570 CLINGMAN RD | | | RONDA | NC | 28670-9043 | |
| PARIVASH M JAMES | | 4141 SOVEREIGN WAY | | | SALT LAKE CITY | UT | 84124-3135 | |
| PARKER AMEEN CHISHOLM | | 8244 FORREST AVE | | | PHILADELPHIA | PA | 19150-2008 | |

Case 08-35653-KRH    Doc 1314    Filed 12/29/08    Entered 12/29/08 16:47:05    Desc Main
Document    Page 102 of 137

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PARKWAY BAPTIST CHURCH | | 18000 NW 18TH AVE | | | MIAMI | FL | 33056-3810 | |
| PARMINDER S DEOL | | 1324 LOBELIA CT | | | LIVERMORE | CA | 94551-9555 | |
| PARRY M MILLER | | 353 GRANT ST SE | | | ATLANTA | GA | 30312-2226 | |
| PARVINDER S RAHEJA | | 5189 OX RD | | | FAIRFAX | VA | 22030-4515 | |
| PAT CAMPBELL | | 2311 WASHINGTON ST APT B | | | NEWTON | MA | 02462-1428 | |
| PAT MASEK | | 3341 LEROY ST | | | OSGOODE | ONTARIO | K0A 2W0 | CANADA |
| PATRIC VANDECASTEELE | | ACACIASTRAAT 19 | | | MERELBEKE | | 9820 | BELGIUM |
| PATRICE L JEFFERSON | | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | RICHMOND | VA | 23223-1190 | |
| PATRICIA A BEHNKE | | 16533 RUDYARD LN | | | HUNTERSVILLE | NC | 28078-5315 | |
| PATRICIA A BERKHEIMER | | 5814 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | |
| PATRICIA A BURNO | | 144 MOUNTAIN DR | | | PITTSFIELD | MA | 01201-7420 | |
| PATRICIA A HARDING | | 7 WITTERSHAW CT | BIRMINGHAM | | ST WILLENHALL | | | CANADA |
| PATRICIA A NUCCI | | 3224 BITTERSWEET RD | | | CENTER VALLEY | PA | 18034-9721 | |
| PATRICIA A SOWERS | | 203 W LA MESA DR | | | DODGE CITY | KS | 67801-2839 | |
| PATRICIA A SULLIVAN | | 16 FRANK ST | | | DRACUT | MA | 01826-2621 | |
| PATRICIA A WALLER | | 13109 VERDON RD | | | DOSWELL | VI | 23047 | |
| PATRICIA A WHITAKER | | 3103 4TH AVE | | | RICHMOND | VA | 23222-4037 | |
| PATRICIA ANN DEWBERRY | | 128 TENNESSEE AVE | | | WOODLAND | CA | 95695-2608 | |
| PATRICIA B WHITTEN | | 5212 RIVERS EDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| PATRICIA C BACH | | 9500 MINNA DR | | | RICHMOND | VA | 23229-3025 | |
| PATRICIA E MAYFIELD & | | CHARLES A MAYFIELD JT TEN | 13 N 6TH ST | | KEOKUK | IA | 52632-5546 | |
| PATRICIA EARLINE HALL | | 17624 GARDENHIRE LN | | | HOWE | OK | 74940-3006 | |
| PATRICIA F SEGER | | 13 ALLEN ST | | | BATH | NY | 14810-1102 | |
| PATRICIA H BULTMAN | | 3105 CALUMET CIR NW | | | KENNESAW | GA | 30152-2362 | |
| PATRICIA JAMIESON | | 55 DUTCH SETTLERS CR | | | HOL LANDIN | ON | L9N 1L9 | CANADA |
| PATRICIA K BROCK | | 904 EAST BAY DR NE APT B 301 | | | OLYMPIA | WA | 98506-3970 | |
| PATRICIA K DECANT | | C/O PATRICIA K WARD | 6117 NEBRASKA AVE | | TOLEDO | OH | 43615-4917 | |
| PATRICIA L ARMSTEAD | | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | KENNESAW | GA | 30144-5008 | |
| PATRICIA L HAMER | | 1763 BERKELEY AVE | | | PETERSBURG | VA | 23805-2807 | |
| PATRICIA LEWIS & | | JEROME SOLOMON JT TEN | 1550 W 29TH ST | | JACKSONVILLE | FL | 32209-3862 | |
| PATRICIA M CIANFLONE | | 1543 72ND ST | | | BROOKLYN | NY | 11228-2109 | |
| PATRICIA M HANSEN | | 18 RIPPLE CT | | | SACRAMENTO | CA | 95831-1117 | |
| PATRICIA RHODES | | C/O PATRICIA F MITCHELL | 129 STEPHANIE CIR | | SUMMERVILLE | SC | 29483-9308 | |
| PATRICK A MCCARTH | | 223 5252 TOBIN ST | | | HALIFAX | NOVA SCOTIA | B3H 4K2 | CANADA |
| PATRICK B HARRISON | | PO BOX 243 | | | BARRIE | ONT | L4M 4T2 | CANADA |
| PATRICK D BECHTHOLD | | 230 DICK ST | | | WATERLOO | ONTARIO | N2L 1N4 | CANADA |
| PATRICK D THOMASSON | | 2109 PERRY AVE | | | REDONDO BEACH | CA | 90278-1826 | |
| PATRICK DEBEUCKELAERE | | WIELEWAALSTR 18 | | | LEFFINGE | | 8432 | BELGIUM |
| PATRICK GELINAS | | 550 8E Ave | | | GRAND  MERE | QC | G9T 1X8 | CANADA |
| PATRICK GELINAS | | 5 LETOURNEAU | | | VICTORIAVILLE | QC | G6P 4M5 | CANADA |
| PATRICK J FLYNN | | 4010 N JENNINGS RD | | | HAINES CITY | FL | 33844-9784 | |
| PATRICK J ORR & | | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | CARMEL | IN | 46033-9543 | |
| PATRICK J STAUB & | | BEATRIZ C STAUB JT TEN | 16946 ASHTON OAKS DR | | CHARLOTTE | NC | 28278-8432 | |
| PATRICK LECKEY | | 2048 NEPAWA AVE | | | OTTAWA | ONT | K2A 3L6 | CANADA |
| PATRICK M EZZO | | 12 BEACON RIDGE DR | | | SPRINGFIELD | IL | 62711-7900 | |
| PATRICK P DEMERS | | 5099 BAYONNE | | | MONTREAL NORD | QC | H1G 2W5 | CANADA |
| PATRICK PINARD | | 3083 UNIVERSITE | | | ST HUBERT | QUEBEC | J3Y 5P9 | CANADA |
| PATRICK QUICK & | | JENNIFER QUICK JT TEN | 155 GOLDSBY CIR | | STONEWALL | LA | 71078-9552 | |
| PATRICK S LONGOOD | | 8124 HAMPTON SPRINGS RD | | | CHESTERFIELD | VA | 23832-2030 | |
| PATRICK S OREILLY | | 9067 LITTLE JOSELYN DR | | | MECHANICSVILLE | VA | 23116-5834 | |
| PATRICK WILOCKX | | GRIJSDIJK 32 | | | MERKSEM | | 2060 | BELGIUM |
| PATSY H GATES | | 2901 18TH AVE | | | COLUMBUS | GA | 31901-1249 | |
| PATSY L SMITHPETER | | 1821 GLENWICK DR | | | FORT WORTH | TX | 76114-2124 | |
| PATTI J WALLACE | | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | |
| PATTI STRONG | | 44780 SAN CLEMENTE CIR | | | PALM DESERT | CA | 92260-3515 | |
| PAUL A BELINOWSKI | | 202 GEORGE DR | | | LIVINGSTON | TX | 77351-1040 | |
| PAUL A DOLIN JR | | PO BOX 881 | | | POCA | WV | 25159-0881 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL A NALL | | 6 RYL & RD | | | STAFFORD | VA | 22556-1265 | |
| PAUL A PRESTIA | | PO BOX 333 | | | EAGLEVILLE | PA | 19408-0333 | |
| PAUL A STILWELL | | 61 ABERDEEN AVE | | | BRANTFORD | ONTARIO | N3S 1R7 | CANADA |
| PAUL AMUZIE | | 54 POLLEYNS AVE E HAM | | | LONDON | | E6 | ENGLAND |
| PAUL ANTHONY TURNER | | FLAT 17 BEAUMONT CT | BOSCOMBE SPA RD | BOSCOMBE | DORSET | | | CANADA |
| PAUL BEAUFALT | | 2201 LOVEL & DR | | | LOS ANGELES | CA | 90065-3532 | |
| PAUL BENENATI | | 3101 ISMET CT | | | GLEN ALLEN | VA | 23060-3764 | |
| PAUL BILLICK | | 1310 ELLWANGER DR | | | PHOENIXVILLE | PA | 19460-2204 | |
| PAUL BRENT R & LE | | 131 DEVEREUX RD | | | W BROMWICH | | | CANADA |
| PAUL C BARRON | | 1375 MIDLAND AVE | APT # 703 | | SCARBOROUGH | ON | M1P 3B | CANADA |
| PAUL COLLIER JR & | | JENNIFER L COLLIER JT TEN | 624 BROAD STREET RD | | MANAKIN SABOT | VA | 23103-2404 | |
| PAUL CONNORS | | 52 PLYMOUTH ST | PO BOX 327 | | HOLBROOK | MA | 02343-0327 | |
| PAUL CUSACK | | 98 ALEXANDRA RD | WIMBLEDON | | LONDON | | SW19 7LE | ENGLAND |
| PAUL D BROWN | | 401 THE OAKS | | | CLARKSTON | GA | 30021-1239 | |
| PAUL D HUFFER | | 171 RIDGE CREST CIR | | | LIMA | OH | 45801-3809 | |
| PAUL D SCHMIDT | | 5836 JENNY MARIE CT | | | HAMILTON | OH | 45011-8523 | |
| PAUL DANIEL STEWART | | 2618 ELLISON AVE | | | SALEM | VA | 24153-6523 | |
| PAUL DANZINGER CUST | | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | BETHESDA | MD | 20817-1248 | |
| PAUL DEVITT | | 5236 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| PAUL DIXON | | 58 BARFORD RD | | | HUYTON MERSEYSIDE | | L368DS | ENGLAND |
| PAUL E DAVIS | | 5517 WHARTON DR | | | FORT WORTH | TX | 76133-2610 | |
| PAUL E GILLIGAN | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226-7845 | |
| PAUL E TEEFEY | | 3106 MEADOWBROOK CT | | | GLEN ALLEN | VA | 23060-2616 | |
| PAUL EDWARD JENKINS | | 45136 WATERPOINTE TER APT 201 | | | ASHBURN | VA | 20147-2659 | |
| PAUL F GRANT | | 103 PINE ST # 1 | | | WALTHAM | MA | 02453-5355 | |
| PAUL F SHERMAN & | | BEVERLY B SHERMAN JT TEN | 1772 W WEAVER RD | | SPRINGFIELD | MO | 65810-1513 | |
| PAUL FERRICK | | 1510 LURAY DR | | | PITTSBURGH | PA | 15239-2536 | |
| PAUL FRANCIS RIOUX | | BOX 1028 | | | BARRIE | ONTARIO | L4M 5E1 | CANADA |
| PAUL G FADREQUELA | | 28268 SYCAMORE DR | | | SANTA CLARITA | CA | 91350-4440 | |
| PAUL G RAYSON SUTHERL & | | 3908 OBRIANT PL | | | GREENSBORO | NC | 27410-8607 | |
| PAUL GREENBERG | | 9103 BURKHART DR | | | RICHMOND | VA | 23229-6313 | |
| PAUL H GREEN | | 36 TANNERS BROOK RD | | | CHESTER | NJ | 07930-2032 | |
| PAUL H HAUSKNECHT | | 792 IVES WAY NW | | | LILBURN | GA | 30047-2792 | |
| PAUL H MCKINZEY | | 409 ALDENGATE TER | | | MIDLOTHIAN | VA | 23114-6558 | |
| PAUL HOWELL | | 44 DURANT AVE EAST YORK | | | TORONTO | ON | M4J 4V9 | CANADA |
| PAUL I FORFANG | | 4233 KENWOOD CT | | | FT WORTH | TX | 76103-3218 | |
| PAUL J EWH | | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | |
| PAUL J PAPE | | 817 NW 116TH ST | | | OKLAHOMA CITY | OK | 73114-7916 | |
| PAUL J SILVAS | | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | |
| PAUL J SOENTGEN | | 5218 WEDGEWOOD LN | | | SARASOTA | FL | 34235-7020 | |
| PAUL JOHN KING | | 42 KEATS GROVE | | | HAVERFORDSHIRE DYFED WALES | | SA6 11RY | ENGLAND |
| PAUL LAYCOCK | | 87 GERAINT ST | | | LIVERPOOL | | L88HQ | ENGLAND |
| PAUL M AGRANOVITCH | | 9 GLENWOOD PARK S | | | NEW LONDON | CT | 06320-4320 | |
| PAUL M POZZI | | 113 EBB DR | | | WILMINGTON | NC | 28411-6819 | |
| PAUL MCGEAGH | | 7 DEAN RD FAIR OAK | | | EASTLEIG HANTS | | | CANADA |
| PAUL NORMAN BERRIAULT | | 215 SOUTH ST | | | ROCKVILLE | CT | 06066-4317 | |
| PAUL O LUSTAU & | | INGRID LUSTAU JT TEN | PO BOX 8007 | | CALABASAS | CA | 91372-8007 | |
| PAUL P GALLIGAN | | 3813 CUMBERL & PKWY | | | VIRGINIA BEACH | VA | 23452-2219 | |
| PAUL P JACKSON | | 2632 OSWOOD DR | | | TUCKER | GA | 30084-2839 | |
| PAUL P LECLAIR & | | ANNA R LECLAIR TR UA 08 11 98 | LECLAIR TRUST | 5 WESTWOOD DR | AUBURN | MA | 01501-1225 | |
| PAUL PEARSON | | 52 GROVEL & S RD TILEHURST | | | READING | BERKSHIRE | | CANADA |
| PAUL R & Y WELLS | | 44065 BANNOCKBURN DR | | | CANTON | MI | 48187-2804 | |
| PAUL R SCHNITTKER | | 265 GREYSTONE CRES | | | ALMONTE | ON | K0A 1A0 | CANADA |
| PAUL R SMITH | | 35 FONDA HILL SE | | | CALGARY | ALBERTA | T2A 6G6 | CANADA |
| PAUL RAMSEY | | 4601 N HENNEY RD | | | CHOCTAW | OK | 73020-9131 | |
| PAUL RUTLEDGE | | MERRIE THOUGHT COTTAGE | | | FORDINGBRIDGE | | SP6 2HG | UNITED KINGDOM |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL RYAN | | 5016 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059-2542 | |
| PAUL S ARNOLD | | 4825 STOREY AVE | | | MIDLAND | TX | 79703-5324 | |
| PAUL S COOPER | | 385 BRITTANY CIR | | | CASSELBERRY | FL | 32707-4503 | |
| PAUL T SPARKS | | 4217 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111-6904 | |
| PAUL T VON TEMPSKE | | 424 FULTON RD NW | | | CANTON | OH | 44703-2815 | |
| PAUL TRUDEAU | | 2058 BOURGOGNE | | | CHAMBLY | QUEBEC | J3L 1Z6 | CANADA |
| PAUL TRUEMAN | | 452 STAFFORD ST | | | CHARLTON | MA | 01507-1627 | |
| PAUL VINCENT CASTLE | | 52 ROWLEY RD | WHITNASH | | LEAMINGTON SPA | | CV31 2ET | ENGLAND |
| PAUL W DEACON | | 2219 190 LEES AVE | | | OTTAWA | ONTARIO | K1S 5L5 | CANADA |
| PAUL W HASSETT | | 4908 WHITE OAK PLACE | | | SAND STON | VA | 23150 | |
| PAUL Y CHENG | | 3408 DARCEY CT | | | FLOWER MOUND | TX | 75022-1058 | |
| PAUL YALE VIRKLER | | 5500 RIVERSIDE DR | | | RICHMOND | VA | 23225-3050 | |
| PAULA A ENDERS FRYE | | 3969 HUMPHREY ST | | | SAINT LOUIS | MO | 63116-3804 | |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | PHILADELPHIA | PA | 19124-1020 | |
| PAULA F KRISA | | 7 FORECASTLE DR | | | NEW PORT RICHEY | FL | 34652-4413 | |
| PAULA J CAMPBELL CUST | | COLIN J CAMPBELL | UNIF TRF MIN ACT IL | 400 GLEN MOR DR | SHOREWOOD | IL | 60404 | |
| PAULA JEAN SHIPLEY | | 127 LINDEN AVE | | | EDGEWATER | MD | 21037-4812 | |
| PAULA M WILLIAMS | | 1945 CHINCHILLA DR | | | SAND STON | VA | 23150-3430 | |
| PAULA R TRACY | | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | |
| PAULINE E TYNDALE | | PO BOX 210153 | | | ROYAL PALM BEACH | FL | 33421-0153 | |
| PAULINE M CHEEK & | | MEREDITH H CHEEK JT TEN | 720 THOMPSON DR | | HAWKINSVILLE | GA | 31036-1816 | |
| PAULINE M CHEEK & | | REBECCA A CHEEK JT TEN | 720 THOMPSON DR | | HAWKINSVILLE | GA | 31036-1816 | |
| PAULINE M CHEEK & | | PAULA D HICKS JT TEN | 720 THOMPSON DR | | HAWKINSVILLE | GA | 31036-1816 | |
| PEARL C HEYWARD | | 221 HARRY TRUMAN DR APT 22 | | | LARGO | MD | 20774-2039 | |
| PEDRO A QUESADA | | AB- 54 TAMAULIPAS  ST | VENUS GARDENS | | RIO PIEDRAS | PR | 00926 | Puerto Rico |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | |
| PEDRO E CHAVARRIA | | 2118 SCOTT AVE | | | LOS ANGELES | CA | 90026-2435 | |
| PEGGY A HORTON | | 5183 YELLOW MOUNTAIN RD LOT 104 | | | ROANOKE | VA | 24014-6758 | |
| PEGGY B SHUMAKER | | 8412 OCONNOR CT APT 711 | | | RICHMOND | VA | 23228-6328 | |
| PEGGY ELLEN NELSON & JAMES LEE | | NELSON JT TEN WRO SURVSHP | 3892 MILLS WAY | | LIVERMORE | CA | 94550-3320 | |
| PEGGY I JOHNSON | | 11505 LEMMOND ACRES DR | | | MINT HILL | NC | 28227-6523 | |
| PEGGY LEOPOULOS CUST | | JERRY A BURR | UNDER THE AR UNIF TRAN MIN | 3401 LILAC TER | LITTLE ROCK | AR | 72202-1828 | |
| PEGGY M LAMBERT | | 8007 DAVIS AVE | | | MECHANICSVILLE | VA | 23111-2109 | |
| PEGGY R RATCLIFFE | | PO BOX 548 | | | BOWLING GREEN | VA | 22427-0548 | |
| PEI WEI TAVERNER CUST | | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 BALLENGER CREEK PIKE # A | PIKE FREDERICK | MD | 21703-7909 | |
| PENCIE D CRAVER | | 1635 MERRY OAKS RD APT A | | | CHARLOTTE | NC | 28205-3868 | |
| PENNY COSTILOE | | 453 POENISCH DR | | | CORPUS CHRISTI | TX | 78412-2711 | |
| PENNY CRAWLEY | | 54 MARGARET ST | | | ANGUS | ONTARIO | L0M 1B0 | CANADA |
| PENNY LYNNE OANCEA | | 534 SYCAMORE DR | | | PICKERINGTON | OH | 43147-1354 | |
| PENNY PEROFF | | 3 11544 LANGELIER BLVD | | | MONTRéAL NORD | QC | H1G 3L8 | CANADA |
| PERCY A RANSOME III CUST | | TRACY ELAINE RANSOME U/NJ UNIF | GIFTS TO MINORS ACT | 2975 GALLOWAY RD | BENSALEM | PA | 19020-2327 | |
| PERCY A RANSOME III CUST | | ERIC DEEMER RANSOM U/PA UNIF | GIFTS TO MINORS ACT | 35 ORIOLE WAY | MOORESTOWN | NJ | 08057-1335 | |
| PERCY A RANSOME III CUST | | ERIC DEEMER RANSOME U/PA UNIF | GIFTS TO MINORS ACT | 5118 CHURCH RD | MOUNT LAUREL | NJ | 08054-9603 | |
| PERRY D EPTING | | 9379 N RINKER DR | | | MECHANICSVILLE | VA | 23116 | |
| PERRY HARRIS | | 8 WOODCOCK CT | | | CAMDEN WYOMING | DE | 19934-9536 | |
| PERRY J KERR | | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | |
| PERRY M SINETT | | 358 KNOTTY WOOD LN | | | WELLINGTON | FL | 33414-7807 | |
| PERRY MENARD | | 11025 X ST | | | OMAHA | NE | 68137-3748 | |
| PETE E BRUNI | | 3016 VIDALIA LN | | | PLANO | TX | 75025-5420 | |
| PETE J SCHEPERS | | 1871 38TH ST S | | | ST CLOUD | MN | 56301-9548 | |
| PETER A BLANKENAGEL | | 3346 JOHN A MCDONALD RD | | | SASKATOON | SK | S7K 4N | CANADA |
| PETER ALMAGUER CUST | | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| PETER B GOODNOUGH | | 12116 BROWNING CT | | | RICHMOND | VA | 23233 | |
| PETER C SMITH | | 33 MADISON CIRCUIT | | | WEST ST CLAIR | NSW | 2759 | AUSTRALIA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| PETER C SPERA & PATRICE SPERA | | JT TEN WRO SURVSHP | 9411 125TH ST | | SEMINOLE | FL | 33772-2044 | |
| PETER D CONLEY & | | SUSAN U CONLEY JT TEN | 9524 ROSSPORT WAY | | ELK GROVE | CA | 95624-6029 | |
| PETER D SHORE | | 355 W GRANADA ST | | | RIALTO | CA | 92376-7402 | |
| PETER F CARTLIDGE | | 1 WELBECK RD | LONGEATON | | NOTTINGHAM | | NG10 4GP | ENGLAND |
| PETER G EBERLE | | 1312 RELGRADE Ave | | | ORLAND O | FL | 32803 | |
| PETER G MATHIAS | | 92 RICE DR | | | WHITBY | ON | L1N 7Y2 | CANADA |
| PETER GEORGE ROGERS | | 9254 WELLS RD | | | PLAIN CITY | OH | 43064-9474 | |
| PETER GINKEL | | 1275 NORTHCLIFF TRCE | | | ROSWELL | GA | 30076-3276 | |
| PETER H GRIGGS | | 4785 S CONSTELLATION DR | | | CHARLESTON | SC | 29418-3414 | |
| PETER J KURTH | | 113 HOLBROOK DR | | | HUNTSVILLE | AL | 35806-4084 | |
| PETER J MAGEE | | 135 ALLAGHENY DR | | | WINNIPEG | MB | R3T 3A1 | CANADA |
| PETER J RABOW & | | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | SO HERO | VT | 05486-4819 | |
| PETER JOHN COLE | | 74 OLD TEIGNMOUTH RD | | | TORQUAY DEVAN | | | ENGLAND |
| PETER M BECZKIEWICZ | | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102-2037 | |
| PETER M MONGIELLO | | 1508 BURNET AVE | | | UNION | NJ | 07083-4247 | |
| PETER M SORENSEN | | 6545 N BUNGALOW LN | | | FRESNO | CA | 93704-1202 | |
| PETER MICHAEL GRESENS | | 14306 POST MILL Dr | | | MIDLOTHIAN | VA | 23113 | |
| PETER N MCDEARMON | | 9414 HAMMETT PKWY | | | NORFOLK | VA | 23503-3430 | |
| PETER R WHITEHEAD | | 129 3223 83RD ST NW | | | CALGARY | ALBERTA | T3B 5N2 | CANADA |
| PETER S WAN | | 2877 STONE COLUMN LN | | | BUFORD | GA | 30519-7642 | |
| PETER SAMUELSON | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | |
| PETER T DI BENEDETTO | | 1555 KENNELLWORTH PL | | | BRONX | NY | 10465-1128 | |
| PETER THOMAS | | 303 HEDGEMANS RD | DAGENHAM | | ESSEX | | | |
| PETER V DE BISSCHOP | | 35 S POND CIR | | | CHESHIRE | CT | 06410-3761 | |
| PETER V QUAGLIANO | | 31 COUNTRYSIDE LN | | | RICHMOND | VA | 23229-7929 | |
| PETER WILLIAM BOFFA | | 711 CHELSEA ST | | | FORKED RIVER | NJ | 08731-1424 | |
| PHIL F BARKER | | PO BOX 1027 | | | LANGLOIS | OR | 97450-1027 | |
| PHILIP A BONDY | | 30 ORCHID CRES | | | KITCHENER | ON | N2E 3N3 | CANADA |
| PHILIP A SCHLATTER | | 14305 LEO RD | | | LEO | IN | 46765-9668 | |
| PHILIP B DIMAPILIS | | 2390 CRENSHAW BLVD PMB 251 | | | TORRANCE | CA | 90501-3300 | |
| PHILIP C BECHTEL | | 1325 PENNSYLVANIA AVE STE 890 | | | FORT WORTH | TX | 76104-2145 | |
| PHILIP CHAU | | 2290 42ND AVE | | | SAN FRANCISCO | CA | 94116-1521 | |
| PHILIP E PERKINS & | | IRENE F PERKINS TR UA 09 12 98 | PHIL & IRENE PERKINS TRUST | 26460 W INGLESIDE | INGLESIDE | IL | 60041-8418 | |
| PHILIP G SPURLIN | | 1375 FOREST HEIGHTS CIR | | | LENOIR CITY | TN | 37772-5319 | |
| PHILIP H EVERETT | | PO BOX 7265 | | | SUFFOLK | VA | 23437-0265 | |
| PHILIP KING | | 1 HULSH LANE COTTAGES | TEDBURN ST MARY EXETER | | DEVON | | EX6 6AD | ENGLAND |
| PHILIP M HUMBERG | | 301 LINDALE CIR | | | CLINTON | MS | 39056-4605 | |
| PHILIP M LEE | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | |
| PHILIP M NOWLEN CUST MORGAN D | | NOWLEN UNIF GIFT MIN ACT VA | 132 WESTWOOD CIR | | CHARLOTTESVILLE | VA | 22903-5147 | |
| PHILIP M ORCUTT | | 12790 KAIN RD | | | GLEN ALLEN | VA | 23059-5729 | |
| PHILIP M RAYNER | | 481 EASTERN PKWY | | | BROOKLYN | NY | 11216-4441 | |
| PHILIP MASLIN | | LOT 4 DEVON RD | | | MACDONALD PARK | SA | 5121 | AUSTRALIA |
| PHILIPE WOODS | | 2 LARKFIELD CLOSE HAYES NR | | | BROMLEY | KENT | BR27ES | ENGLAND |
| PHILIPPE DUQUESNOY | | RUE HECTOR DENIS 78 | | | QUAREGNON | | 7300 | BELGIUM |
| PHILLIP A FISHER | | 1415 VIRGINIA DR | | | ORLAND O | FL | 32803-2640 | |
| PHILLIP BARRY | | 4405 PATTERSON AVE | | | RICHMOND | VA | 23221-1813 | |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | |
| PHILLIP H GALLEGO | | 10931 BONAVISTA LN | | | WHITTIER | CA | 90604-1739 | |
| PHILLIP J DUNN | | 11465 BARRINGTON BRIDGE CT | | | RICHMOND | VA | 23233-1753 | |
| PHILLIP JAMES WHARTON | | 41 ROSSLYN St | AIGBURTH | | LIVERPOOL | | | ENGLAND |
| PHILLIP JASON PACK | | 13707 SPYGLASS HILL CIR | | | CHESTERFIELD | VA | 23832-2569 | |
| PHILLIP JOSEPH GADELL & | | BAARBARA W GADELL JT TEN | 8974 WESTCHESTER DR | | MANASSAS | VA | 20112-4504 | |
| PHILLIP PANTALONE | | 355 E 215TH ST | | | EUCLID | OH | 44123-1959 | |
| PHILLIP S COHEN TR | | UA 08 31 05 | PHILLIP S COHEN REV TRUST | 2508-1A POTOMAC HUNT | RICHMOND | VA | 23233 | |
| PHILLIP SIM | | 2517 IVY BROOK CT APT 1211 | | | ARLINGTON | TX | 76006-2938 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPPE R VALENTIN | | 4808 DONNELLY AVE | | | FORTH WORTH | TX | 76107-5308 | |
| PHILLIPS ROZSA | | 5640 PARNASSE | | | BROSARD | QC | J4W 2C6 | CANADA |
| PHILOMENA LUONGO & | | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | MEDFORD | MA | 02155-4947 | |
| PHYLLIS J FARISH | | 71 GRACE JOHNSON RD | | | KENTS STORE | VA | 23084-2234 | |
| PHYLLIS L ARMSTRONG | | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023-9582 | |
| PIERRE BOUCHARD | | 81 DEL & | | | IBERVILLE | QUEBEC | | CANADA |
| PIERRE G LALONDE | | 330 DES EPINETTES | | | ORLEANS | ONTARIO | K1E 3L6 | CANADA |
| PIERRE L COPEL & | | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | |
| PIERRE TESTART | | C/O CHULA VISTA VETERANS HOME | 700 E MAPLE CT | | CHULA VISTA | CA | 91911-0000 | |
| PIRZADA RAHAT ALI BAGHDAD | | 219 HINGHAM HILL RD | WALTHAMSTOW | | LONDON | | E17 | ENGLAND |
| PIRZADA RAHAT ALI BAGHDADI | | 219 HIGHAM HILL RD | WALTHAMSTON | | LONDON | | E17 | ENGLAND |
| POL DANNEVOYE | | RUE MALEVEZ 3 | | | ST SERVAIS | | 5002 | BELGIUM |
| POLA U BIELECKI | | 5410 RICHENBACHER AVE APT 301 | | | ALEXAND RIA | VA | 22304-2064 | |
| POPPY L HATOUNIAN | | 2687 COLESVILLE RD | | | HARPURSVILLE | NY | 13787-1928 | |
| PRAKASH B WADHWANI | | 10104 NEWHAM WAY | | | TAMPA | FL | 33647-2970 | |
| PREMA M MEYERS | | 3126 W CARY ST # 304 | | | RICHMOND | VA | 23221-3504 | |
| PRESTON AYARS III CUST | | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | GREENVILLE | DE | 19807-2019 | |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955-5303 | |
| PRM ENTERPRISES | | 10 2241 MCCALLUM RD | | | ABBOTSFORD | BC | V2S 6R6 | CANADA |
| PROGRESSIVE INVESTMENT | | PO BOX 1751 | | | JACKSON | MS | 39215-1751 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32018 | | | LAKELAND | FL | 33802-2018 | |
| QUINCY R WILSON | | PO BOX 194 | | | SPRINGTOWN | TX | 76082-0194 | |
| R & ALL B SHAMBURGER | | 2642 AUGUSTA ST | | | GREENVILLE | SC | 29605-1954 | |
| R & ALL G NELSON III | | 6313 JACKIE AVE | | | WOODLAND  HILLS | CA | 91367-1426 | |
| R & ALL J CLAY | | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| R & ALL LOUIS BURROUGHS | | 1720 HICKORY GROVE TRL NW | | | ACWORTH | GA | 30102-3562 | |
| R & ALL MILLER | | 15630 MOSS LIGHT PL | | | MOSELEY | VA | 23120-1613 | |
| R & ALL N ROBB | | 4106 BUTTONBUSH MEADOW CT | | | LOUISVILLE | KY | 40241-4172 | |
| R & ALL S JORDAN | | 2611 E CLAY St | | | RICHMOND | VA | 23223 | |
| R & ALL W ROLL | | 1110 WINDING WAY DR | | | WHITEHOUSE | TN | 37188-9061 | |
| R & E WALSH | | 616 TECATE VALLEY ST | | | LAS VEGAS | NV | 89138-6028 | |
| R & ELL A MORROW | | 10849 OLD WASHINGTON HWY | | | GLEN ALLEN | VI | 23060 | |
| R & OLPH HALL JR | | 8047 KENTUCKY DERBY DR | | | MIDLOTHIAN | VA | 23112-6491 | |
| R & OLPH W HALL JR | | 8047 KENTUCKY DERBY Dr | | | MIDLOTHIAN | VA | 23112 | |
| R & Y CAVALLIN | | 532 FAIRLn DR | | | SUDBURY | ONTARIO | P3E 5P6 | CANADA |
| R & Y COPPER | | 9009 BILL HICKCOCK PASS | | | AUSTIN | TX | 78748-6369 | |
| R & Y E NICKEL | | 66 GR & IN RD | | | ST ALBERT | AB | T8N 0S3 | ENGLAND |
| R & Y HAWKINS | | 4522 COLES FERRY PIKE PI | | | LEBANON | TN | 37087-9405 | |
| R & Y L BEST | | 8812 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112-6868 | |
| R & Y VANIER | | 2 HEATHER LN | | | SCARBOROUGH | ME | 04074-8584 | |
| R & Y WINDHAM | | 105 BROOKWOOD LN | | | HATTIESBURG | MS | 39401-5764 | |
| R CLARKSON | | 3/18 BRINGELLY RD | | | KINGSWOOD | NSW | 2747 | AUSTRALIA |
| R D THAW | | 3067 KENDRICK DR | | | MECHANICSVILLE | VA | 23111-6823 | |
| R M JONES | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | |
| R SCOTT BLANKE CUST | | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN | 557 COUNTY RD P | RUDOLPH | WI | 54475-9519 | |
| R THOMAS FRIEDRICHS | | RT 3 BOX 225 | | | LAMAR | MO | 64759-9426 | |
| RACHEL A PUDWILL | | 2141 THOROUGHBRED PKWY | | | GOOCHLAND | VA | 23063-3248 | |
| RACHEL B LILEY | | 235 ARTHUR | | | OSHAWA | ONTARIO | L1H 1N5 | CANADA |
| RACHEL E SHUMATE | | 10317 CARDIGAN CIR | | | GLEN ALLEN | VA | 23060-3000 | |
| RACHEL KIMBREL CUST | | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | HAMILTON | OH | 45013-2639 | |
| RACHEL M HODGES | | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | |
| RAENADA WHITBY | | 3659 CURTIS ST | | | MOGADORE | OH | 44260-1143 | |
| RAFAEL B CHAVES | | 500 N RUSS | | | SINTON | TX | 78387 | |
| RAJ RAJAN | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | |
| RAJENDRA CHANNA | | 18 LAWRENCE STREET | | | SEVEN HILLS | NSW | 2147 | AUSTRALIA |
| RAJESH BOSAMIA | | 10 BRIDGE RD | UXBRIDGE | | MIDDLESEX | | | ENGLAND |
| RAKESH CHUG | | 6016 BROWARD PL | | | GLEN ALLEN | VA | 23059-7045 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RALPH A BOWEN JR | | 5 JILMA DR | | | SOUTH DENNIS | MA | 02660-2300 | |
| RALPH BOVITZ & | | CYNTHIA A BOVITZ JT TEN | 18132 MEDLEY DR | | ENCINO | CA | 91316-4446 | |
| RALPH E BOHANNAN | | 1493 MARSH RABBIT WAY | | | ORANGE PARK | FL | 32003-7049 | |
| RALPH E MOORE JR | | 4073 LAKE VISTA RD | | | AKRON | OH | 44319-2619 | |
| RALPH FRAZIER | | PO BOX 1046 | | | WASHINGTON | UT | 84780-1046 | |
| RALPH G CARPENTER & | | T CARPENTER TEN COM | 245 E MAIN ST | | MARLBORO | MA | 01752-2626 | |
| RALPH L GIVENS | | 307 FRANKLIN ST | | | NARROWS | VA | 24124-1115 | |
| RALPH L RAWDON & | | MARY ANN RAWDON JT TEN | 900 LOU ALLARD DR | | DRUMRIGHT | OK | 74030-5603 | |
| RALPH L SCHINDLER | | 1112 W KEATING DR | | | ARLINGTON HEIGHTS | IL | 60005-2416 | |
| RAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | |
| RAMIRO CRUZ | | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | |
| RAMJASHA K RHODES | | 6002 LAKEBROOK DR | | | GARLAND | TX | 75043-6464 | |
| RAMON BARAJAS | | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | |
| RAMON E QUEZADA | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | |
| RAMON RAMIREZ | | 10531 SAN VINCENTE AVE | | | SOUTH GATE | CA | 90280 | |
| RAMON VEGA BIGGIO | | PO BOX 66784 | | | BATON ROUGE | LA | 70896-6784 | |
| RAMONA BRAVO | | 8817 SPAUGH CT | | | FORT WORTH | TX | 76108-1420 | |
| RAMZANALI G RAMJI & | | NASRIN RAMJI JT TEN | 2497 S WESTGATE AVE | | LOS ANGELES | CA | 90064-2739 | |
| RANDALL WELLS | | 3446 MCCARTHY DR RR2 | | | NEW LOWELL | ON | L0M 1N0 | CANADA |
| RANDOLPH A POPPERWELL & | | KARIN J POPPERWELL JT TEN | 16709 E KIRKWALL RD | | AZUSA | CA | 91702-5221 | |
| RANDY BOT | | 5050 76 AVE SE | | | CALGARY | AB | T2C 2X2 | CANADA |
| RANDY CLARK HOWARD CUST | | SCOTT TAYLOR HOWARD UNIF TRF MIN | C/O SCOTT TAYLOR HOWARD | 11437 BARRINGTON | RICHMOND | VA | 23233-1753 | |
| RANDY W REED CUST | | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 1810 PRICE DR | FARMVILLE | VA | 23901-8355 | |
| RANDY WAYNE REED CUST | | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS | ROCKVILLE | VA | 23146-1518 | |
| RANDY WAYNE REED CUST | | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS | ROCKVILLE | VA | 23146-1518 | |
| RANI K HOLL & | | 920 AIRPORT RHODHISS RD | | | HICKORY | NC | 28601-7101 | |
| RAUL BARAJAS | | PO BOX 601 | | | KNIGHTS LAND ING | CA | 95645-0601 | |
| RAUL D OSORIO | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | |
| RAUL R SOTO JR | | 8611 LEYL & | | | SAN ANTONIO | TX | 78239-2819 | |
| RAVI MAHADEO | | 45 DORMERS WELLS LN | | | SOUTHALL | LONDON | UB13HX | ENGLAND |
| RAY A JAMIESON | | 1021 W ALTON AVE | | | SANTA ANA | CA | 92707-3867 | |
| RAY E NIX | | PO BOX 22 | | | AURORA | NC | 27806-0022 | |
| RAY N BRINCEFIELD | | 516 MIAL ST | | | RALEIGH | NC | 27608-1818 | |
| RAY O WILLIAMS JR | | 3620 HUFFINES BLVD APT 2712 | | | CARROLLTON | TX | 75010-6496 | |
| RAYHAN | | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | |
| RAYMOND A FINLEY | | 2395 SEQUOYA Trl | | | MOBILE | AL | 36695-8020 | |
| RAYMOND A SMITH & | | M JOYCE SMITH JT TEN | 153 MAIN ST | | MILLBURY | MA | 01527-2023 | |
| RAYMOND C BROWN | | 13901 NW 4TH ST APT 203 | | | HOLLYWOOD | FL | 33028-2276 | |
| RAYMOND C BUKOWSKI | | 4203 CHATHAM CIR | | | ASTON | PA | 19014-3003 | |
| RAYMOND C CHANCY | | 730 S 101ST EAST AVE APT 24 | | | TULSA | OK | 74128-3013 | |
| RAYMOND C SAUNDERS III | | 4701 CEDARBROOK CT NE | | | ALBUQUERQUE | NM | 87111-3031 | |
| RAYMOND L SMITH | | 8836 CAREY LN | | | CHAND LER | OK | 74834-8928 | |
| RAYMOND LEE PRESNELL | | 2205 S 18TH AVE | | | OZARK | MO | 65721-8718 | |
| RAYMOND M PERRIER | | 20 OAK POINT DR | | | SAINT PETERS | MO | 63376-3708 | |
| RAYMOND N BAILEY | | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK ROCK | AR | 72227-4922 | |
| RAYMOND SHAW | | 66 HOLT ST | | | BRASSALL | | 4305 | AUSTRALIA |
| RAYMOND SKILLICORN | | 51 WESTFIELD DR | WORKINGTON | | CUMBRIA | | CA14 5AZ | ENGLAND |
| RAYMOND SWANSON | | 2403 ELDER PARK RD | | | LA GRANGE | KY | 40031-9303 | |
| RAYMOND YOUNG | | 17923 VINTAGE WOOD LN | | | SPRING | TX | 77379-3946 | |
| REAGAN WEBB | | 713 E HAVASUPAI ST | | | MERIDIAN | ID | 83646-3781 | |
| REAGAN SMITH | | 8 PARKRIDGE CIR | | | PORT JEFFERSON STATION | NY | 11776-341 | |
| REBECCA ANN WAY | | 5530 WISCONSIN AVE | | | CHEVY CHASE | MD | 20815-4404 | |
| REBECCA E DUFFIE | | 13519 MOUNCASTLE RD | | | CHESTERFIELD | VI | 23832 | |
| REBECCA L CLARK | | 5 TARDINE ST | | | MOUNT GAMBIET | SA | 5290 | AUSTRALIA |
| REBECCA L ZIMM & | | HALINA ZIMM & | ALAN ZIMM JT TEN | 200 E 74TH ST APT 20C | NEW YORK | NY | 10021-3611 | |
| REBECCA LYNN BURNETT | | 1813 NANTASKET RD | | | KNOXVILLE | TN | 37922-5723 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| REBECCA P GRIFFIN | | 12628 EAGLE RIDGE RD | | | RICHMOND | VA | 23233 | |
| REBECCA PENNELL PARRIS | | 221 LANCASTER DR | | | AND ERSON | SC | 29621-1969 | |
| REBECCA R KELLER | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| REBECCA WHITE | | 570 Hwy 63 | | | CALERA | AL | 35040-3406 | |
| REFINERY | | /SOLE PROPRIETORSHIP/ | 84 N WASHINGTON ST | | TIFFIN | OH | 44883-2325 | |
| REGINA B SMITH | | 523 CARTERET PL | | | FAYETTEVILLE | NC | 28311-1531 | |
| REGINA KREINBROOK | | 1764 FLEMING ST | | | POMONA | CA | 91766-1118 | |
| REGINA R LOMAX | | 8503 W CAMDEN DR | | | ELK GROVE | CA | 95624-3144 | |
| REGINALD A GIVHAN | | 1260 HOLMES ST | | | GREENVILLE | MS | 38701-5652 | |
| REGINALD CRACKNELL | | 80 SHAWNESSY DR SW | | | CALGARY | ALBERTA | T2Y 1B4 | CANADA |
| REGINALD D HEDGEBETH | | 4401 WILCOT DR | | | MIDLOTHIAN | VA | 23113-3641 | |
| REGINALD P COLLINS | | 3235 RUARK RD | | | MACON | GA | 31217-5329 | |
| REGINALD ROMEUS P | | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | |
| REGINALD W LEE | | PO BOX 40 | | | LAND RUM | SC | 29356-0040 | |
| REGINALD WILLIAMS | | 30 FAIRBOURNE AVE ROWLEY REGIS | | | WEST MIDLAND S | | | ENGLAND |
| REGLA A GOOCH | | C/O REGLA CARRINGTON | 6303 SANDY ST | | LAUREL | MD | 20707-2989 | |
| REIDUN M LEE | | 1665 APRICOT DR | | | TITUSVILLE | FL | 32780-3306 | |
| REINALDO R ALEA | | 606 GREENE DR | | | LEBANON | TN | 37087-0252 | |
| REKHA M DESAI | | 726 BOLTZEN ST | | | BRENTWOOD | CA | 94513-6323 | |
| RENE DUPUIS | | 1 170 PIE X11 | | | SAINT EUSTACHE | QC | J7R 2G4 | CANADA |
| RENE E QUIJADA | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | |
| RENE GUIMONT | | 2344 SAINT GERMAIN | | | MONTREAL | QC | H1W 2V1 | CANADA |
| RENEE A ROBERTS | | C/O RENEE A SANTOS | 111 MOHAWK DR | | WEST HARTFORD | CT | 06117-2115 | |
| RENEE ARLENE MYERS | | 17 BOSWORTH RD | | | FRAMINGHAM | MA | 01701-3703 | |
| RENEE CAPLAN CUST | | SARAH CAPLAN UND | VIRGINIA UNIF GIFT MIN ACT | 4505 KELLEY CT | VIRGINIA BEACH | VA | 23462-4518 | |
| RENEE J MAYHEW | | 3316 VENTER RD | | | AYLETT | VA | 23009-3240 | |
| RENEE M WEST | | 11406 WOODL &  POND PKWY | | | CHESTERFIELD | VA | 23838-5252 | |
| RENEE W WASHINGTON | | 1817 SIDNEY CT | | | GLEN ALLEN | VA | 23059-8022 | |
| RENETTE JENSEN | | PO BOX 1255 | | | LA QUINTA | CA | 92247-1255 | |
| RESCUE ME PTY LTD | | 8 LYDIA PLACE | | | HASSALL GROVE | NSW | 2761 | AUSTRALIA |
| RESTY R BUENAVIDEZ | | 1363 BRUCE AVE | | | GLENDALE | CA | 91202-2034 | |
| REUEL F WALKER | | 1290 CARRADINE RD | | | SENECA | SC | 29678-1905 | |
| REX E HAYES | | 3821 ROLLING CREEK COURT | | | BUFORD | GA | 30519 | |
| REX SIMPSON | | SOUTHALL FARM | | | DOVERDALE NR DROITWIC | | | |
| REY CESTERO | | PO BOX 6095 | | | CAGUAS | PR | 00726-6095 | |
| REYES ELEXIR C | | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | |
| REYNALDO F PERALTA | | 421 BONNIE ST | | | DALY CITY | CA | 94014-2118 | |
| REYNITA M TAYLOR | | 10015 REDDICK DR | | | SILVER SPRINGS | MD | 20901-2127 | |
| REZA AHMADI | | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| RHONDA M LIGON | | 5508 DORCHESTER RD | | | RICHMOND | VA | 23225-3020 | |
| RHONDA W HUGHES | | C/O RHONDA W BROOKS | 7990 HAGERS FERRY RD | | DENVER | NC | 28037-8562 | |
| RHONDA Y ECKEL | | 12448 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| RHYSA G SOUTH | | 3201 MIDDLEWOOD PL | | | MIDLOTHIAN | VA | 23113-2114 | |
| RICARDO MENDOZA | | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | |
| RICHARD A GARD | | 206 DALLAS DR | | | BARTLETT | IL | 60103-1308 | |
| RICHARD A LUGG | | 4850 KINGS POND PL | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD A MARKLEY | | 1200 GARDEN GATE PL | | | APEX | NC | 27502 | |
| RICHARD A MILLER SR | | 1003 HAGEMANN AVE | | | BURLINGTON | IA | 52601-3162 | |
| RICHARD A SUGARMAN CUST | | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | ATLANTA | GA | 30342-3905 | |
| RICHARD A TAYLOR | | 3636 MILBURY RUN ST | | | RICHMOND | VA | 23233-7670 | |
| RICHARD A V & ERBECK | | 1400 ISL &  DR | | | MERRITT ISLAND | FL | 32952-5838 | |
| RICHARD A WRIGHT | | 300 S 4TH ST STE 701 | | | LAS VEGAS | NV | 89101-6023 | |
| RICHARD ADRIAN JONES | | 5/5 SCHEIBENER TERRACE | | | GAWLER | SA | 5118 | AUSTRALIA |
| RICHARD ALLEN PERRY CUST | | MATTHEW ALLEN PERRY | UNIF GIFT MIN ACT NV | 1102 HICKORY RD | PAPILLION | NE | 68046-6200 | |
| RICHARD B LYNCH | | 7064 CERRITOS AVE | | | STANTON | CA | 90680-1971 | |
| RICHARD B STOBER | | 6654 TEMPLE Dr NE | | | CALGARY | ALBERTA | T1Y 5V6 | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD B WILLIAMS | | 9408 MICHELLE PL | | | RICHMOND | VA | 23229-6257 | |
| RICHARD BACHELOR | | 2890 FORT CHURCHILL ST | | | SILVER SPRINGS | NV | 89429-7998 | |
| RICHARD BOORUJY | | 119 PITTSFORD WAY | | | NEW PROVIDENCE | NJ | 07974-2430 | |
| RICHARD C EBERHARDT | | 12435 S ORTEGA DR | | | OLATHE | KS | 66062-5638 | |
| RICHARD C SWANSON & | | NANCY SWANSON JT TEN | 2116 PARKDALE AVE | | GLENSIDE | PA | 19038-5322 | |
| RICHARD CHARLES PETERSEN | | 725 PINE TRACE CIR | | | HOOVER | AL | 35244-4524 | |
| RICHARD D BONEBRAKE | | PO BOX 332 | | | ASQUITH | SK | S0K 0J0 | ENGLAND |
| RICHARD D DECKER | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320-3573 | |
| RICHARD D DICKEY | | 1401 CEDAR LAKE DR | | | PROSPER | TX | 75078-8371 | |
| RICHARD D JEWETT | | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | |
| RICHARD DAUBENMIER | | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | |
| RICHARD DESORMEAUX | | 1165 CURE POIRIER ES APT 301 | | | LONGUEUIL | QUEBEC | J4J 2J8 | CANADA |
| RICHARD DULUDE | | 730 N YORK ST | | | ELMHURST | IL | 60126-1617 | |
| RICHARD E BELL | | 3425 HANOVER DR | | | BRUNSWICK | OH | 44212-1892 | |
| RICHARD E BERNIER & | | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | VIRGINIA BEACH | VA | 23452-3214 | |
| RICHARD E BLAIR | | 8203 NOTRE DAME DR | | | RICHMOND | VA | 23228-3021 | |
| RICHARD E BROCK | | 1832 METZEROTT RD APT 106 | | | ADELPHI | MD | 20783-3487 | |
| RICHARD E FALLIS | | 50 KINDLE CT | | | BRAMPTON | ONTARIO | | CANADA |
| RICHARD E HEMBY | | 3444 WARNER RD | | | RICHMOND | VA | 23225-1355 | |
| RICHARD E SOWERS & | | SOWERS JT TEN WRO SURVSHP | 203 W LA MESA DR | | DODGE CITY | KS | 67801-2839 | |
| RICHARD EDWARDS | | 312 BONNLYN DR | | | ORANGE PARK | FL | 32073-4355 | |
| RICHARD EMMANUEL ADDO | | 13 ANDREW WILMOT CT | 230A EARLFIELD RD | | LONDON | | SW18 | ENGLAND |
| RICHARD F FARLEY & | | RUTH W FARLEY JT TEN | 2922 WALNUT HILL ST | | PHILADELPHIA | PA | 19152-2120 | |
| RICHARD F HALL III | | PO BOX 680 | | | ACCOMAC | VA | 23301-0680 | |
| RICHARD FLYNN | | 163 RIVERSIDE DR | | | NORWELL | MA | 02061-2222 | |
| RICHARD G COMPTON | | 14370 SW LISA LN | | | BEAVERTON | OR | 97005-4307 | |
| RICHARD G HAILSTONE | | 112 GLEBE RD | | | LETCHWORTH | HERTS | SG4 1DU | ENGLAND |
| RICHARD G REYES | | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | |
| RICHARD GARLAND CUST | | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GOURLAY | | 38 01 PATERSON ST | | | FAIR LAWN | NJ | 07410-4903 | |
| RICHARD GREGORY DOLSON | | 1966 PORTL & AVE | | | TALLAHASSEE | FL | 32303-3506 | |
| RICHARD H CANNON | | 21 W 728 LORRY CT | | | GLEN ELLYN | IL | 60137-6404 | |
| RICHARD H COSBY | | PO BOX 849 | | | RICHMOND | VA | 23218-0849 | |
| RICHARD H ROBERTSON | | 413 ALBERTSON RD | | | THOMASVILLE | NC | 27360-8986 | |
| RICHARD HAYASHI | | PO BOX 68 | | | KAMUELA | HI | 96743-0068 | |
| RICHARD HAYDEN DONOHUE & | | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | WINCHESTER | MA | 01890-3731 | |
| RICHARD I CATANZARO | | 22521 SW 66TH AVE APT 402 | | | BOCA RATON | FL | 33428-5341 | |
| RICHARD J BICKFORD | | 16844 JAYDEE CT | | | MOSELEY | VA | 23120-2224 | |
| RICHARD J DOWDELL | | PO BOX 187 | | | FREDERICKSBURG | VA | 22404-0187 | |
| RICHARD JOHN SCHOOF | | 5377 CLEBURNE LN | | | WOODBRIDGE | VA | 22192-6035 | |
| RICHARD L MASSIE | | 2514 S 12TH ST | | | TACOMA | WA | 98405-2710 | |
| RICHARD L OLESON | | 6054 POND GRASS RD | | | MECHANICSVILLE | VA | 23111-7544 | |
| RICHARD L OLSON & | | OLSON JT TEN | 101 WOODMOOR DR | | SILVER SPRING | MD | 20901-2514 | |
| RICHARD L SCHMITT | | SENIOR SECURITY TECHNICIAN | KBR D2 | | APO AE  09348 | NY | 09348 | |
| RICHARD L SCHURZ | | 12117 JAMIESON PL | | | GLEN ALLEN | VA | 23059-5386 | |
| RICHARD LACEY CRAIN | | P O BOX 6141 | COMMUNITY BRANCH | | ALEXANDRIA | VA | 22306-0141 | |
| RICHARD LECKEMBY GRANT | | 24 MORNINGSIDE DR | | | DOVER | NH | 03820-4536 | |
| RICHARD M HUMPHREY | | 1050 SUMMIT RIDGE WAY | | | ODENVILLE | AL | 35120-6893 | |
| RICHARD MAC DONALD | | 223 ROSEBERRY | | | CAMPBELLTON | NEW BRUNSWICK | | CANADA |
| RICHARD O MIDDLETON II | | 5716 RED HILL LN | | | FRISCO | TX | 75034-4817 | |
| RICHARD P FRITSCHE | | 4406 W PONDS DR | | | LITTLETON | CO | 80123-6562 | |
| RICHARD R JOHNSON | | 36 SKYLINE DR | | | MORRISTOWN | NJ | 07960-5145 | |
| RICHARD R LARIN | | 6112 POINIER St | | | WILLIAMSTOWN | ON | K0C 2J0 | CANADA |
| RICHARD R RANKIN & | | ANNE G RANKIN JT TEN | 107 W LINKS | | WILLIAMSBURG | VA | 23188-7435 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD RAYMOND METTE | | 30 OAKDALE CIR | | | WALLINGFORD | CT | 06492-5718 | |
| RICHARD ROBINSON | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| RICHARD ROJAS | | 5453 1 ERE AVE | | | MONTREAL | QUEBEC | H1Y 2Z9 | CANADA |
| RICHARD ROLZINSKI | | 208 MONTAIR DR | | | MONTAGUE | CA | 96064-9200 | |
| RICHARD SACCONE | | 6076 DORCHESTER RD | | | NIAGARA FALLS | ON | L2G 5T2 | CANADA |
| RICHARD SALON | | 1350 AUTUMN BREEZE DR | | | OILVILLE | VA | 23129-2116 | |
| RICHARD SCHAEDLER | | 5350 HIGHPOINTE TER | | | BLOOMINGTON | MN | 55437-1972 | |
| RICHARD SNYDER | | PO BOX 1628 | | | LONG BEACH | CA | 90801-1628 | |
| RICHARD STOCKTON COLLEGE | | OF NEW JERSEY | ATTN VP OF ADMIN AND | PO BOX 195 | POMONA | NJ | 08240-0195 | |
| RICHARD STRAWDERMAN JR | | PO BOX 690572 | | | STOCKTON | CA | 95269-0572 | |
| RICHARD SUTCLIFFE | | 11 JERVAULX CLOSE | | | BOSTON SPA | | | ENGLAND |
| RICHARD SZELLAN | | 13106 HAMPTON CHASE WAY | | | CHESTERFIELD | VA | 23832-2044 | |
| RICHARD T MULLIN JR | | 25 RIVERSIDE DR APT 1940 | | | TIVERTON | RI | 02878-4317 | |
| RICHARD THOMAS DAVIS | | 93A SHAKER RD | | | ALBANY | NY | 12204-1012 | |
| RICHARD V ROLENAITIS | | 9522 ARLENE AVE | | | GARDEN GROVE | CA | 92841-3806 | |
| RICHARD VANGEL | | 170 WOODCOCK RD | | | NORTH DARTMOUTH | MA | 02747-5132 | |
| RICHARD VARGAS | | 5153 DUET DR | | | MERMAID WATERS | QLD | 4218 | AUSTRALIA |
| RICHARD VERMEERBERGEN | | RUE ST NICHOLAS 69 | | | LIEGE | | 4000 | BELGIUM |
| RICHARD W GRESCH | | 5016 SENECA ST | | | W SENECA | NY | 14224-4929 | |
| RICHARD W SMITH | | 906 FAIRMONT ST | | | GREENBORO | NC | 27401-1725 | |
| RICHARD WALSH | | 17572 57TH AVE | | | SURREY | BC | V3S 1G8 | ENGLAND |
| RICHARD WONG | | 508 SOUTHHILL BLVD UNIT B | | | DALY CITY | CA | 94014-1474 | |
| RICHIE S CHOOKITTIAMPOL | | 832 RIDGECREST RD | | | GRAND  PRAIRIE | TX | 75052-1248 | |
| RICK A TIMMER | | 1075 BROOKDALE DR | | | CRESTLINE | OH | 44827-9686 | |
| RICK H RODRIGUEZ | | 434 JUNCTION AVE APT 37 | | | LIVERMORE | CA | 94551-5948 | |
| RICK HENRY | | PO BOX 475 | | | MANILA | AR | 72442-0475 | |
| RICK L HICKS | | 4193 5TH St RD | | | HUNTINGTON | WV | 25701-9554 | |
| RICK L PACE | | ROUTE 2 | PO BOX 319B | | VINTON | VA | 24179-0319 | |
| RICKARDO A BROWN | | 12 NEPTUNE CT | | | PARKVILLE | MD | 21234-6029 | |
| RICKEY W HEARD | | 2005 TWINFLOWER CT | | | VIRGINIA BEACH | VA | 23453-5918 | |
| RICKI L HESKETT | | 3041 SPRUCEVIEW CT | | | COLUMBUS | OH | 43231-3148 | |
| RICKY A CORRUTH | | 811 S VALLEY ST | | | ANAHEIM | CA | 92804 | |
| RICKY DANE MERS | | 220 OAKL &  AVE | | | HUNTINGTON | WV | 25705-1312 | |
| RICKY L SHARP | | 1008 WEDGEL &  DR | | | RALEIGH | NC | 27615-5928 | |
| RICKY R WEBB | | 204 MINOR ST APT D | | | RICHMOND | VA | 23222-5028 | |
| RICKY R WINCHENBACH | | 8620 SE CRAIN HWY | | | UPPER MARLBORO | MD | 20772-5163 | |
| RISHA ROTKIN | | 3550 N LAKE SHORE DR APT 1010 | | | CHICAGO | IL | 60657-1905 | |
| RITA MUNIZ | | 1160 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | |
| RITA SPORMAN | | C/O RITA SPORMAN COMPERATORE | PO BOX 40142 | | CHARLESTON | SC | 29423-0142 | |
| ROBBIN R JACKSON | | C/O ROBBIN JACKSON ROBINSON | 16460 HIGHWAY 3 APT 1009 | | WEBSTER | TX | 77598-2111 | |
| ROBERT & ERSON | | 210 LEAGRAVE RD | | | LUTON BEDS | | LU3150 | UNITED KINGDOM |
| ROBERT A ANGERMEIER | | 5246 LARUE CT | | | SUMMERFIELD | NC | 27358-8282 | |
| ROBERT A BEARD | | 602 W ESCALON AVE | | | CLOVIS | CA | 93612-5738 | |
| ROBERT A DEANGELIS | | 319 BRdMOOR AVE | | | PITTSBURGH | PA | 15228-2522 | |
| ROBERT A FRANCIS | | 9718 NORTH RUN RD | | | GLEN ALLEN | VA | 23060-3927 | |
| ROBERT A HAYWOOD | | 1972 MCLENDON AVE NE | | | ATLANTA | GA | 30307-1806 | |
| ROBERT A MAXWELL | | 109 HILLDALE DR | | | CHATTANOOGA | TN | 37411-1806 | |
| ROBERT A MURRAY | | 1235 BEACH RD | | | WEST PALM BEACH | FL | 33404-5779 | |
| ROBERT A RUCHO II | | 400 TRAFALGAR PL | | | MATTHEWS | NC | 28105-5615 | |
| ROBERT AIKEN & REWS | | 105 VE THEYL LN | | | CARY | NC | 27513-1629 | |
| ROBERT APPLEBY | | 14320 WINTER RIDGE LN | | | MIDLOTHIAN | VA | 23113-6709 | |
| ROBERT APPLEBY | | 14320 WINTER RIDGE LN | | | MIDLOTHIAN | VA | 23113-6709 | |
| ROBERT B BALL & | | BETTY L BALL TEN COM | PO BOX 835 | | EUFAULA | OK | 74432-0835 | |
| ROBERT B HAUGH & | | LUCIA K HAUGH JT TEN | 2200 WILDWOOD CT | | BURNSVILLE | MN | 55306-5390 | |
| ROBERT B KELLY | | 8243 OXFORD DR | | | HIXSON | TN | 37343-1574 | |
| ROBERT B SCOTT | | 4716 CLAIREMONT DR | | | SAN DIEGO | CA | 92117-2703 | |
| ROBERT BAYEWITCH | | 751 BONNIE DR | | | BALDWIN | NY | 11510-4522 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT BEARD | | 62 BURNS WAY MOXLEY | | | DARLASTON | | WS10'8SR | ENGLAND |
| ROBERT BEAUDOIN | | 148 MICHAUD | | | LAVAL | QC | H7N 3P2 | CANADA |
| ROBERT BURDETT | | 1297 JALNA BLVD | | | LONDON | ONTARIO | | CANADA |
| ROBERT C ALLEN | | 38 SYCAMORE DR | | | CHICKAMAUGA | GA | 30707 | |
| ROBERT C BELLOMO | | 2052 HERITAGE OAKS CT | | | ORANGE PARK | FL | 32003-5302 | |
| ROBERT C BENNETT | | 3812 SPRINGROCK Dr | | | RICHMOND | VA | 23233 | |
| ROBERT C DEVEAU | | 74 ERIE AVE | | | HAMILTON | ONTARIO | L8N 2W6 | CANADA |
| ROBERT C ENGELS SR & | | BETTY N ENGELS JT TEN | PO BOX 96 | | BENA | VA | 23018-0096 | |
| ROBERT C FOSHEE | | 2410 GLEN FIELD DR | | | CEDAR PARK | TX | 78613-7608 | |
| ROBERT C KELLEY | | 13802 W BAY DR | | | MIDLOTHIAN | VA | 23112-2502 | |
| ROBERT C MACKINTOSH JR | | CRAM RD | | | LYNDEBORO | NH | 03082-0000 | |
| ROBERT CHARLES KERR | | 21 KEMP DR | | | GLOUCESTER | ON | K1T 3W9 | CANADA |
| ROBERT CHARLES WOODCOCK | | 1/20 LISMORE AVE | | | DEE WY | NSW | 2099 | AUSTRALIA |
| ROBERT CHASTAIN | | 1521 MT Dr | | | LITTLE ROCK ROCK | AR | 72207-5834 | |
| ROBERT CHATLEY | | 7608 HIGGINS LN | | | PLANO | TX | 75024-3432 | |
| ROBERT CLYDE WALKER JR | | 22036 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031-6785 | |
| ROBERT CUMMING | | 102 DE CASCOGNE | | | ST LAMBERT | QUEBEC | J4S 1C8 | CANADA |
| ROBERT CURLEY | | 2528 DRAMMEN PL | | | RICHMOND | VA | 23233-6613 | |
| ROBERT D BORCHERT | | 905 21ST ST SE | | | SAINT CLOUD | MN | 56304-2140 | |
| ROBERT D LAYMAN | | 333 BUNKER HILL RD | | | BELLEVILLE | IL | 62221-5765 | |
| ROBERT D STEVENSON | | 140 BLACKBURN AVE | | | OTTAWA | ON | L4M 2B2 | CANADA |
| ROBERT D THOMPSON | | 1228 2000 BROOKPARK DR SW | | | CALGARY | ALBERTA | T2W 300000 | CANADA |
| ROBERT D TITLEY | | PO BOX 1175 | | | IONE | CA | 95640-1175 | |
| ROBERT D VELA | | 261 TOURS CT | | | LAPLACE | LA | 70068-3129 | |
| ROBERT D WILSON | | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | |
| ROBERT DAFFRON | | 924 HEDGELAWN DR | | | RICHMOND | VA | 23235-4038 | |
| ROBERT DAVID RADUNZ | | 4925 E TIERRA BUENA LN | | | SCOTSDALE | AZ | 85254-1640 | |
| ROBERT E ABITZ | | 2346 DRUID RD E LOT 259 | | | CLEARWATER | FL | 33764-4106 | |
| ROBERT E CALDER JR | | 3107 COVE VIEW Ln | | | MIDLOTHIAN | VA | 23112 | |
| ROBERT E DANGERFIELD | | 906A WOOD ST | | | MARSHALL | TX | 75670-6050 | |
| ROBERT E DEANS JR | | 5607 LINCOLN ST | | | BETHESDA | MD | 20817-3725 | |
| ROBERT E GRUMBINE | | PO BOX 1250 | | | BARSTOW | CA | 92312-1250 | |
| ROBERT E HODGIN | | 1809 OAKBORO DR | | | RALEIGH | NC | 27614-7744 | |
| ROBERT E HYMAN & | | MARGIE B HYMAN JT TEN | 3509 CORROTOMAN RD | | GLEN ALLEN | VA | 23060-7252 | |
| ROBERT E LEE & NEVA JUNE | | JT TEN WRO SURVSHP | 14901 N PENNSYLVANIA AVE | | OKLAHOMA CITY | OK | 73134-6069 | |
| ROBERT E MOORE JR | | 6729 FALL MEADOW DR | | | FORT WORTH | TX | 76132-3083 | |
| ROBERT E PRICE & | | MARY J PRICE JT TEN | 3213 MILISSA ST | | VIRGINIA BEACH | VA | 23464-1741 | |
| ROBERT E S & OVAL | | 1806 FREE TER | | | FREDERICK | MD | 21702-5900 | |
| ROBERT E TED LENFESTEY | | 563 BOQUET ST | | | CARNEGIE | PA | 15106-2851 | |
| ROBERT E THOMPSON | | 15250 GRAY RIDGE DR APT 1122 | | | HOUSTON | TX | 77082-3012 | |
| ROBERT E WILLIAMS & MARY D | | WILLIAMS JT TEN | 322 FAULK RD | | NORFOLK | VA | 23502-5330 | |
| ROBERT E WILLIAMS CUST FOR | | ROBERT B WILLIAMS UNDER THE VA | UNIF TRANSFERS TO MINORS | 322 FAULK RD | NORFOLK | VA | 23502-5330 | |
| ROBERT EUGENE GIRONDA | | RR 429 ASH ST | | | JOHNSTOWN | PA | 15902-2019 | |
| ROBERT F KING | | 3215 CLAUDE BREWER RD | | | LOGANVILLE | GA | 30052-3914 | |
| ROBERT F ZIEGLER | | 1515 JILLIAN ST SE | | | NEW PRAGUE | MN | 56071-2466 | |
| ROBERT FRANK HOWLETT | | 22 KING INA RD | SOMERTON | | SOMERSET | | TA11 6JZ | ENGLAND |
| ROBERT G BOWLEN JR | | 346 BIRCH ST | | | IMPERIAL | PA | 15126-1147 | |
| ROBERT G FEUERSTEIN | | 3000 MONTAGUE PLACE DR | | | LAWRENCEVILLE | GA | 30043-2276 | |
| ROBERT G FIDLER | | 2013 LAKE CREST LN | | | DENTON | TX | 76208-2045 | |
| ROBERT G GARRETT III | | 11803 RUTGERS Dr | | | RICHMOND | VA | 23233 | |
| ROBERT G GARRETT III | | 11803 RUTGERS Dr | | | RICHMOND | VA | 23233 | |
| ROBERT G MILLER | | 1905 YUCATAN DR | | | GRANBURY | TX | 76048-4380 | |
| ROBERT G PIPOLY | | 1174 LLOYD AVE | | | AURORA | OH | 44202-9525 | |
| ROBERT G WALL | | 104 33412 TESSARO CR | | | ABBOTSFORD | BC | V2S 3K8 | CANADA |
| ROBERT G WILLIAMS | | RR 3 BOX 165AA | | | MOBERLY | MO | 65270-9532 | |
| ROBERT GARRETT III | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233-8400 | |
| ROBERT GLEN SUBETTO | | 621 PRIMROSE LN | | | ALLANTOWN | PA | 18104 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT GREVENGOED | | 6 ANN STREET | | | FRENCHS FORREST | NSW | 2086 | AUSTRALIA |
| ROBERT H BRULL | | 2 ROONEY CT | | | GLEN COVE | NY | 11542-2923 | |
| ROBERT H SHIPPY | | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | |
| ROBERT H TIMMINS & | | ELEANOR B TIMMINS JT TEN | 1514 WILLINGHAM RD | | RICHMOND | VA | 23238-4728 | |
| ROBERT HARRIS JR | | 708 SUNNYBROOK RD | | | RALEIGH | NC | 27610-4311 | |
| ROBERT HAYMAN | | 4818 OVERLOOK LAKE CIR | | | MPLS | MN | 55437-3433 | |
| ROBERT HILL JR | | 1105 PARTHENON CT | | | BEL AIR | MD | 21015-2020 | |
| ROBERT HITT | | C-O HITT ELECTRIC | 3108 YEATES LN | | VIRGINIA BEACH | VA | 23452-6117 | |
| ROBERT HUGH PARKER | | 571 HOOD RD | | | STOCKBRIDGE | GA | 30281-2818 | |
| ROBERT HULLOCK | | 6 ALPINE DR | | | CARTERSVILLE | GA | 30120-4001 | |
| ROBERT HUNT | | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | |
| ROBERT I WHEELER & | | HELEN E WHEELER JT TEN | 3011 BIRCHBROOK RD | | RICHMOND | VA | 23228-2602 | |
| ROBERT J ACKERMANN | | 2028 COLONY PLZ | | | JACKSONVILLE | NC | 28546-1613 | |
| ROBERT J BREEDLOVE | | 215 EASTON CIR | | | OVIEDO | FL | 32765-3494 | |
| ROBERT J CACCIOLA | | 4 LARI LN | PO BOX 3 | | SHELTER ISLAND | NY | 11964-0003 | |
| ROBERT J JENSEN | | 8 IVY LN | | | BURLINGTON | NJ | 08016-3165 | |
| ROBERT J KELLEY | | PO BOX 176 | | | IRVINGTON | VA | 22480-0176 | |
| ROBERT J KUCERA & | | MRS BARBARA A KUCERA JT TEN | 2141 JOANNE DR | | TROY | MI | 48084-1130 | |
| ROBERT J MINTON | | 2421 HAYDEN WAY | | | BOISE | ID | 83705-4561 | |
| ROBERT J RHODES | | 420 SE NATHAN PASS | | | LEES SUMMIT | MO | 64063-6015 | |
| ROBERT J STREPKA | | 8199 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116-5956 | |
| ROBERT J WHITCOMB | | 115 STACY DR | | | FAIRVIEW HEIGHTS | IL | 62208-2842 | |
| ROBERT JAMES HICKS SR | | PO BOX 292 | | | SKELLYTOWN | TX | 79080-0292 | |
| ROBERT JAMES OLDHAM | | 15 PALMERSTON AVE | FAREHAM | | HANTS | | | ENGLAND |
| ROBERT JEROME WATERS | | 2461 CARRIAGE CT APT 2 | | | INDIALANTIC | FL | 32903-2449 | |
| ROBERT JOHN ROSS | | 303 EXECUTIVE DR | APT P | | MARION | OH | 43302-6352 | |
| ROBERT JOHNSON | | 5832 CHERRYRAIN CT | | | RALEIGH | NC | 27610-5585 | |
| ROBERT K AMOS | | 167 BERNT AVE | | | MANTECA | CA | 95336-5946 | |
| ROBERT KEITH ANGEL | | 4389 BAYSHIRE RD | | | GROVEPORT | OH | 43125-9208 | |
| ROBERT KILINSKI | | PO BOX 111 | | | ST MARKS | FL | 32355-0111 | |
| ROBERT KING | | 906 MARSH AVE | | | FORT MYERS | FL | 33905-4216 | |
| ROBERT KINGERY & | | CHERIE KINGERY JT TEN | 10402 HUNTSMOOR DR | | RICHMOND | VA | 23233-2611 | |
| ROBERT L ATKINS | | 1175 WINDHURST DR | | | HARDY | VA | 24101-3703 | |
| ROBERT L BAUCOM | | 1407 N GREGSON ST | | | DURHAM | NC | 27701-1109 | |
| ROBERT L FAUST & | | JOAN M FAUST JT TEN | 1644 MAHANTAGO CREEK RD | | DALMATIA | PA | 17017-9644 | |
| ROBERT L HAYES | | 2091 TIERRA ROJO ST | | | PERRIS | CA | 92570-2593 | |
| ROBERT L HURTT JR | | 202 ABERDEEN CT | | | BELLEVILLE | MI | 48111-4926 | |
| ROBERT L JOHNSON | | 542 ONEIDA VALLEY RD | | | BUTLER | PA | 16001-8414 | |
| ROBERT L KEELING JR | | PO BOX 196 | | | MEDINA | TX | 78055-0196 | |
| ROBERT L LENHART & BONNIE | | LENHART JT TEN WRO SURVSHP | 800 STATE ST | | CHARLEVOIX | MI | 49720-1621 | |
| ROBERT L MILLER JR | | PO BOX 11312 | | | JEFFERSON | LA | 70181-1312 | |
| ROBERT L ROJAS | | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | |
| ROBERT L SCOTT | | 10397 SUMMER GROVE RD | | | MECHANICSVILLE | VA | 23116 | |
| ROBERT L SHUTTS SR & | | JANICE K SHUTTS JT TEN | 470 CROSS CREEK WAY | | PALMYRA | VA | 22963-4916 | |
| ROBERT L THOMPSON & | | RUTH ANN THOMPSON JT TEN | 5753 WIGHTMAN RD | | CHASE CITY | VA | 23924-3210 | |
| ROBERT LEE BEARD JR | | 5803 WAGON TRAIN RD | | | AUSTIN | TX | 78749-2853 | |
| ROBERT LEROY ATWELL JR | | 306 SAINT DAVIDS LN | | | RICHMOND | VA | 23221-3708 | |
| ROBERT LEWIS SMITH & | | CAROLYN T SMITH JT TEN | 1706 JOYCELYN CT | | GLEN ALLEN | VA | 23060-3907 | |
| ROBERT M BULLOCK | | 3315 FLORIDA AVE | | | RICHMOND | VA | 23222-3214 | |
| ROBERT M GARY | | 32 CONCORD CT | | | BEDFORD | MA | 01730-2906 | |
| ROBERT M MUSSELMAN | | PO BOX 254 | | | CHARLOTTESVILLE | VA | 22902-0254 | |
| ROBERT M NEWMAN | | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | |
| ROBERT M ROLFE CUST | | FBO ASHER B ROLFE | UNDER THE VA UNIF TRAN MIN | 18 GREENWAY LN | RICHMOND | VA | 23226-1630 | |
| ROBERT M SMITH | | 910 STANWOOD AVE | | | AKRON | OH | 44314-1240 | |
| ROBERT MANNING | | 346 W END AVE | | | NEW YORK | NY | 10024-6824 | |
| ROBERT MCGINNIS | | 11712 COOLWIND LN | | | RICHMOND | VA | 23233-8705 | |
| ROBERT MEIHAUS | | 29 SILVER AVE | | | FORT MITCHELL | KY | 41017-2909 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT N CLARK III | | 3511 LUCKYLEE CRES | | | RICHMOND | VA | 23234-5707 | |
| ROBERT N HOLTON & | | JOAN M HOLTON TEN ENT | 311 DAVID ST | | SOUTH AMBOY | NJ | 08879-1729 | |
| ROBERT N HUFNELL | | 4019 COLLINGBOURNE RD | | | RICHMOND | VA | 23235-1521 | |
| ROBERT O BUBBERT | | 10929 MORRISON ST APT 13 | | | NORTH HOLLYWOOD | CA | 91601-4673 | |
| ROBERT OBREGON | | 3608 BALDWIN AVE | | | FORT WORTH | TX | 76110-5034 | |
| ROBERT P LANG | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112-6812 | |
| ROBERT P SCHIFFERMAN | | 3836 HAMPSTEAD RD | | | FLINTRIDGE | CA | 91011-3913 | |
| ROBERT P WILLIAMS JR | | 1885 SHERRY DR N | | | ATLANTIC BEACH | FL | 32233-4516 | |
| ROBERT PAUL MORRIS | | 112 SILVER COURT GDNS | BROWNHILLS | | WALSALL | | WS8 7BS | ENGLAND |
| ROBERT PAUL SCHNECK | | 1421 N 27TH ST | | | ALLENTOWN | PA | 18104-2401 | |
| ROBERT PEARSON | | 13007 WALTON BLUFF CT | | | MIDLOTHIAN | VA | 23114-3182 | |
| ROBERT PICHE | | 3255 LEON BRISEBOIS | | ILE BIZARD | QUEBEC | | H9C | ENGLAND |
| ROBERT POUND | | 17 KNOLLVIEW DR | | | POMONA | CA | 91766-4928 | |
| ROBERT PROCTOR | | 6223 W 70TH AVE | | | ARVADA | CO | 80003-4128 | |
| ROBERT R BARRETT | | 932 CARROLL ST APT 2A | | | BROOKLYN | NY | 11225-1844 | |
| ROBERT R CHARTRAND | | 823 EDGAR ST | | | KINGSTON | ON | K7M8Y4 | CANADA |
| ROBERT R COULSON III | | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | |
| ROBERT R PINEDO | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | |
| ROBERT RODRIGUEZ | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670-3118 | |
| ROBERT ROWAN & | | NORRI ROWAN-MCGRATH JT TEN | 612 S WEBSTER AVE | | SCRANTON | PA | 18505-4202 | |
| ROBERT S ECKARD | | 3304 PINEACRE DR | | | POWHATAN | VA | 23139 | |
| ROBERT SCOTT BEALL | | 3000 N STEMMONS FWY SPACE 8 | | | LEWISVILLE | TX | 75077-1705 | |
| ROBERT SPANIER CUST | | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT SPANIER CUST | | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT STEPHEN CUDMORE | | 21C HIGH ST | | | SAND Y | BEDFORDSHI | SG191AG | CANADA |
| ROBERT STEVEN WHITCOMB | | 1840 GERARD PARK LN | | | HAZELWOOD | MO | 63042-1319 | |
| ROBERT STEWART HEWITT | | 5 CYPRESS COVE PL | | | COVINGTON | LA | 70433-4256 | |
| ROBERT T DENNIS & | | BRENDA F DENNIS JT TEN | PO BOX 487 | | LAWRENCEVILLE | VA | 23868-0487 | |
| ROBERT T JONES | | 8913 HARKATE WAY | | | RAND ALLSTOWN | MD | 21133-4241 | |
| ROBERT T SEIVER | | 7657 GINNACA CT | | | CINCINNATI | OH | 45243 | |
| ROBERT TARREN | | 3051 SUMMERHURST DR | | | MIDLOTHIAN | VA | 23113-2182 | |
| ROBERT TAYLOR | | 14133 HARTS Ln | | | BEAVERDAM | VA | 23105 | |
| ROBERT TAYLOR | | 12047 BIENVENUE RD | | | ROCKVILLE | VA | 23146-1618 | |
| ROBERT THORNTON | | 83 MYRTLE RD | ROADSHAW MIDDLETON | | MANCHESTER | | M24 2WD | ENGLAND |
| ROBERT V DELACH | | 716 WESTPORT DR | | | JOLIET | IL | 60431-4863 | |
| ROBERT W BARNHART JR | | 10 OAKMONT WAY | | | CHALFONT | PA | 18914-1423 | |
| ROBERT W CHAMBERLAIN | | 529 MILTON DR | | | NAPERVILLE | IL | 60563-3310 | |
| ROBERT W MORRIS | | 1737 FARMVIEW DR | | | LEXINGTON | KY | 40515-1362 | |
| ROBERT W RICE | | 6245 ULRICH MILL RD | | | NEW TRIPOLI | PA | 18066-3730 | |
| ROBERT W SHARRATT JR | | 2209 CERVANTES DR | | | RANCHO CORDOVA | CA | 95670-4104 | |
| ROBERT W TAYLOR | | 7981 KENMORE DR | | | MECHANICSVILLE | VA | 23111-3617 | |
| ROBERT W TRAMMELL | | 5360 ELLIOTT RD | | | POWDER SPRINGS | GA | 30127-3803 | |
| ROBERT WADE BEIZER | | 1643 BIDDLE RD | | | HUNTINGDON VALLEY | PA | 19006-7905 | |
| ROBERT WALTER LEWIS | | 36 BUNKER ST | | | WARWICK | RI | 02886-2306 | |
| ROBERT WALTER SAVILLE | | 12 CARLISLE AVE | | | BIDWILL | NSW | | AUSTRALIA |
| ROBERT WAYNE MERRITT | | 3924 TRICKLING BROOK DR | | | RICHMOND | VA | 23228-2927 | |
| ROBERTA C SWAGER | | 9665 BRUNSWICK DR | | | BRENTWOOD | TN | 37027-8464 | |
| ROBERTA DUFFIE FRITZ | | 13525 MOUNTCASTLE RD 2 | | | CHESTERFIELD | VA | 23832-2715 | |
| ROBERTA DUFFIE FRITZ | | 13525 MOUNTCASTLE RD 2 | | | CHESTERFIELD | VA | 23832-2715 | |
| ROBERTA E DUFFIE FRITZ | | 13525 MOUNTCASTLE RD 2 | | | CHESTERFEILD | VA | 23832-2715 | |
| ROBERTA W WRENN | | 607 BIG CEDAR DR | | | DUNLAP | TN | 37327-4625 | |
| ROBERTO A MIL | | 12305 SNOWDEN WOODS RD | | | LAUREL | MD | 20708-2492 | |
| ROBERTO HERN & EZ | | 123 E 127TH ST | | | LOS ANGELES | CA | 90061-2342 | |
| ROBERTO PEREZ | | 2410 CRYSTAL WAY | | | ANTIOCH | CA | 94531-9344 | |
| ROBIN DELAINNE DAVIS | | 117 TriWOOD LN | | | CRESTVIEW | FL | 32539-6961 | |
| ROBIN GELINAS | | 563 6 Ave | | | GRAND  MERE | QUEBEC | G9T 2H4 | CANADA |
| ROBIN J WARD | | 1726 BUMPASS RD | | | BUMPASS | VA | 23024-4220 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN JACKSON CUST | | MATTHEW JACKSON | UNIF TRF MIN ACT VA | 407 WELWYN RD | RICHMOND | VA | 23229-7647 | |
| ROBIN K ZIOLKOWSKI | | 1066 PARSONS ST | | | SARNIA | ONTARIO | | CANADA |
| ROBIN L EDWARDS | | 62 667 PINEROW CRES | | | WATERLOO | ONT | N2T 2L5 | CANADA |
| ROBIN L FUCHS | | 108 ASTORIA RD | | | SPRINGFIELD | IL | 62704-6106 | |
| ROBIN LEADBEATER | | 115 HUNTER DR | | BLETCHLEY MILTON | KEYNES | | MK2 | ENGLAND |
| ROBIN R EWING | | 3600 W SAINT GERMAIN ST APT 333 | | | SAINT CLOUD | MN | 56301-4665 | |
| ROBIN WILLIAM JOHNSON | | 204 SANTA CRUZ CT | | | LULING | LA | 70070-2221 | |
| ROBYN B EWING JR | | 308 20TH AVE SW | | | LANETT | AL | 36863-2122 | |
| ROBYN BRIEN | | 6 LISLE STREET | | | MOE | VIC | 3825 | AUSTRALIA |
| ROBYN DUDFIELD | | 26 ALBERT AVE | | | SPRINGVALE | VIC | 3171 | AUSTRALIA |
| ROBYN L COX | | 1/13 BOUNDARY RD | | | DUBBO | NSW | 2830 | AUSTRALIA |
| ROCHELLE JENKINS | | PO BOX 8126 | | | RICHMOND | VA | 23223-0226 | |
| ROCHELLE S TABB | | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | WILMINGTON | NC | 28403-5409 | |
| ROCK & ERSON | | 7565 E BUENA VISTA DR | | | PRESCOTT VALLEY | AZ | 86314-5564 | |
| RODDNEY R RICH | | 403 CEDAR ST | | | WASHINGTON | NC | 27889-9301 | |
| RODGER BELL | | 9 CALLE SONOMA | | | RANCHO SANTA MARGARITA | CA | 92688-412 | |
| RODNEY D PATRON | | 12 KINGS L & ING LN | | | HAMPTON | VA | 23669-2335 | |
| RODNEY J RAYNOLDS | | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | |
| RODNEY M JONES CUST | | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN | 4816 GARDENIA AVE | LONG BEACH | CA | 90807-1247 | |
| RODNEY P CAMPBELL | | 6/17 PYE ST | | | WESTMEAD | NSW | | AUSTRALIA |
| RODNEY P HAMER | | 6/241 CAIMEA ST | | | NORANDA | WA | 6062 | AUSTRALIA |
| RODNEY P KLYSKO | | BOX 23336 | | | GRAND E PRA | ALTA | T8V 7G7 | ENGLAND |
| RODNEY W TAYLOR | | 7750 BASSWOOD DR | | | CHATTANOOGA | TN | 37416-2451 | |
| RODOLFO ELISEO VILLALTA | | 10665 GILESPIE ST | | | LAS VEGAS | NV | 89123-4519 | |
| ROGER A ENGL & | | 2745 W AURORA DR | | | TUCSON | AZ | 85746-6307 | |
| ROGER A HUDDLESTON | | 2900 MAMELLES DR | | | ST CHARLES | MO | 63301 | |
| ROGER ALAN FITZPATRICK | | 5051 CHANEL DR | | | HUNTSVILLE | AL | 35802-1800 | |
| ROGER BARROW | | 16 LOPELIA ST | | | ST JOHN | NL | A1B 454 | CANADA |
| ROGER C BEAUDOIN | | PO BOX 620 | | | HOLLISTER | CA | 95024-0620 | |
| ROGER D LACKEY | | 6802 MUDDY CREEK RD | | | HIGH POINT | NC | 27263-3929 | |
| ROGER DEAN DANIELS | | 3267 N JUNE ST | | | PORT CLINTON | OH | 43452-9417 | |
| ROGER E REY | | 4813 W Ave J4 | | | LANCASTER | CA | 93536-2398 | |
| ROGER H WIEGEL | | 1252 DREXEL DR | | | DAVIS | CA | 95616-2123 | |
| ROGER J BAUMGARDNER | | 985 HFIHFIELD RD | | | BETHEL PARK | PA | 15102-1070 | |
| ROGER P BROWN | | 15 DEPOT ST | | | MERRIMACK | NH | 03054-3423 | |
| ROGER S COLES | | 2701 KINGSTREAM WAY | | | SNELLVILLE | GA | 30039-4947 | |
| ROGER W REESE & PATRICIA E REESE | | JT TEN WRO SURVSHP | 4260 N MOUNTAIN RD NE | | MARIETTA | GA | 30066-2461 | |
| ROGER W ZEBROWSKI | | 211 ESCUELA AVE # B | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ROGERS L BROWN | | 2211 OVERTON DR | | | FORESTVILLE | MD | 20747-3714 | |
| ROL & FINCH | | 20 DIVEN DR | | | YORK HAVEN | PA | 17370-8907 | |
| ROL & MARK SAUCEDO | | 6648 CORNELL ST | | | TAYLOR | MI | 48180-1725 | |
| ROL & O E PORTAL | | 1549 PROVIDENCE KNOLL DR | | | RICHMOND | VA | 23236 | |
| ROL & S & OVAL | | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | |
| ROLAND SNOOK | | 75 HALIFAX RD | BRIERFIELD NELSON | | LANCS ENGLAND | | | ENGLAND |
| ROLL & A FISCHER | | 350 LINDEN AVE | | | WINNIPEG | MB | R2K 0N4 | CANADA |
| ROMEO M GATCHALIAN | | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | |
| ROMMEL A MARISCAL | | 10550 DEMPSEY AVE | | | GRANADA HILLS | CA | 91344-7109 | |
| ROMONA ANN SMALL | | 733 WATERLOO ST | | | CHARLESTON | SC | 29412-5055 | |
| RON ALAN HARTMAN | | PO BOX 15072 | | | ATLANTA | GA | 30333-0072 | |
| RON COLEMAN | | 6604 MONUMENT AVE | | | RICHMOND | VA | 23226-2846 | |
| RONALD A LUCKNER | | 1525 W CONCORD DR | | | OLATHE | KS | 66061-3936 | |
| RONALD A SIMARD | | 17 DAVIGNON ST | | | MANCHESTER | NH | 03102-1411 | |
| RONALD CHILDRESS | | 8569 GWILADA DR | | | CINCINNATI | OH | 45236-1537 | |
| RONALD D HUGHES | | 8642 MORWIN ST | | | NORFOLK | VA | 23503-3938 | |
| RONALD D PARSONS | | 4775 ARGONNE ST APT G105 | | | DENVER | CO | 80249 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD D SPROULE & LINDA L | | SPROULE JT TEN WRO SURVSHP | PO BOX 213 | | GALENA | IL | 61036-0213 | |
| RONALD DUDA | | 408 HERITAGE DR | | | WARNER ROBBINS | GA | 31093-6622 | |
| RONALD E DIGGS | | 1202 GREGORY AVE | | | BALTIMORE | MD | 21207-4732 | |
| RONALD E JONES | | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116-2724 | |
| RONALD E LAIRD | | 435 THOMAS JEFFERSON CT | | | AURORA | IL | 60504-2013 | |
| RONALD E LENNIS | | 20410 POLLYANNA DR | | | LIVONIA | MI | 48152-1273 | |
| RONALD EPPS CUST | | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN | 1410 GAMBREL DR | SANDSTON | VA | 23150-1004 | |
| RONALD FREGEOLLE | | 14 CREST RD | | | JACKSON | NJ | 08527-3134 | |
| RONALD G BREDL CUST | | COLTON N BREDL | UNIF TRF MIN ACT WI | 1115 LONE TREE RD | ELM GROVE | WI | 53122-2020 | |
| RONALD G CUTHBERTSON | | 33 EDGECOMB TERRACE | | | BARRIE | ON | L4N7K9 | CANADA |
| RONALD G VANAUSDOLL | | 1499 OLD MOUNTAIN AVE SPC 149 | | | SAN JACINTO | CA | 92583-1149 | |
| RONALD G WOLF & | | SHEILA WOLF TR 11 14 96 | WOLF TRUST | 9534 ALDEA AVE | NORTHRIDGE | CA | 91325-1913 | |
| RONALD G WOODY JR | | 307 THORNBURG RD | | | BARBOURSVILLE | WV | 25504-2225 | |
| RONALD J BASTIAN | | 664 N BISBEE AVE | | | WILLCOX | AZ | 85643-1437 | |
| RONALD J PEKKALA JR | | 8205 IRONDALE AVE | | | WINNETKA | CA | 91306-1717 | |
| RONALD JANICKI & | | BEVERLY JANICKI JT TEN | 16238 W POLLY LANE | | GILMAN | WI | 54433 | |
| RONALD K PHILLIPS | | W66N520 MADISON AVE | | | CEDARBURG | WI | 53012-1840 | |
| RONALD L BLACKWOOD | | 700 W BRdWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | |
| RONALD L GONZALEZ | | 10609 LILLIAN CT | | | GLEN ALLEN | VA | 23059-4531 | |
| RONALD L PARTAIN | | 6038 MEADOWBROOK DR | | | NORCROSS | GA | 30093-3727 | |
| RONALD L PEARSON | | 4832 QUAIL CANYON DR | | | CHARLOTTE | NC | 28226-7820 | |
| RONALD L POLITO | | 737 S 6TH AVE | | | LA GRANGE | IL | 60525-6718 | |
| RONALD LAMAR | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |
| RONALD LEONARDO | | P O BOX 95 | | | VERDUN | QC | H4G 3E1 | CANADA |
| RONALD P TAYLOR JR | | 3231 JANTON LN | | | ST CHARLES | MO | 63301-0323 | |
| RONALD PICKARD | | 2 NORTH ST UNIT #8 | | | BARRIE | ONTARIO | L4M 2R9 | CANADA |
| RONALD PIPPEN | | 10528 GOODING AVE | | | CLEVELAND | OH | 44108-3034 | |
| RONALD R BELTON & | | ELLEN P BELTON JT TEN | 3226 KENMORE RD | | RICHMOND | VA | 23225-1436 | |
| RONALD R DELLA FRANZIA | | 355 WAYNE AVE | | | HORSHAM | PA | 19044-3227 | |
| RONALD R LITTLE | | PO BOX 50844 | | | SPRINGFIELD | MO | 65805-0844 | |
| RONALD R MCNEILL | | 15626 53RD PL W | | | EDMONDS | WA | 98026-4738 | |
| RONALD R WILLIAMS | | 57309 STONE CREEK RD | | | RUSSELLVILLE | MO | 65074-3073 | |
| RONALD S LONG | | 4 FOX TrI CT | | | EDWARDSVILLE | IL | 62025-5836 | |
| RONALD SPIVEY SR | | 1809 CORRINE DR | | | OKLAHOMA CITY | OK | 73111-6213 | |
| RONALD V DENTON & | | DIANA W DENTON JT TEN | 6102 BREMO RD | | RICHMOND | VA | 23226-2508 | |
| RONALD W COOPER | | 14120 SW FERN ST | | | TIGARD | OR | 97223-1522 | |
| RONALD WOOD | | 1905 W KIRBY ST | | | TAMPA | FL | 33604-4607 | |
| RONALD Z SMITH | | PO BOX 156 | | | DOSWELL | VA | 23047-0156 | |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD #305 | | | OCOEE | FL | 37761 | |
| ROSA WALL TURNER | | 408 BONHILL DR | | | FT WASHINGTON | MD | 20744-5334 | |
| ROSALIE CLEMENT | | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | |
| ROSAMOND D MEREDITH | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015-1712 | |
| ROSE ANN MOORE | | 3502 POPLAR DR | | | JOPLIN | MO | 64804-4053 | |
| ROSE C OGBURN TR UA JUL 18 94 THE | | ROSE C OGBURN LIVING TRUST | 2818 CLARENDON DR | | RICHMOND | VA | 23235-2324 | |
| ROSE MARIE VUTERA | | RUE DU SAPHIR 44 | | | BRUXELLES | | 1040 | BELGIUM |
| ROSE R REED | | 4580 SPRING MEADOW AVE | | | EUGENE | OR | 97404-3355 | |
| ROSEMARIE A CRAFT | | C/O ROSEMARIE A ANG | 2425 CROOKED TRAIL RD | | CHULA VISTA | CA | 91914-4143 | |
| ROSEMARY BROWN | | 32 BUCKINGHAM DR | WILLENHALL | | WEST MIDLAND | | | ENGLAND |
| ROSENA DA RIN | | 4839 BOXWOOD CIR | | | BOYNTON BEACH | FL | 33436-4738 | |
| ROSENDO CHAVEZ | | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | |
| ROSLYN M DELOS REYES | | 5311 N CARLIN SPRINGS RD | | | ARLINGTON | VA | 22203-1308 | |
| ROSS LEE | | 197 REGENT ST | | | KINGSTON | ONTARIO | | CANADA |
| ROSS STEVENSON | | 103 OILKERA AVE | | | VALENTINE | NSW | | AUSTRALIA |
| ROWLAND W BIRKWOOD | | 15 CRANWAY | YATE | | BRISTOL | | BS1 4JT | ENGLAND |
| ROY AGUIRRE | | 12029 REICHLING LN | | | WHITTIER | CA | 90606-2562 | |
| ROY B UNKLESBAY JR | | 809 S SOL & RA DR | | | ORLAND O | FL | 32807-1533 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROY BALDWIN | | 121 SAINT LOUIS DR | | | ELKTON | MD | 21921-6136 | |
| ROY C WILSON III | | 3950 CLEVEL & AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | |
| ROY CHARLES MOORE | | 241 RED OAK RD | | | STOKESDALE | NC | 27357-8514 | |
| ROY FLORES | | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | |
| ROY GILBERT | | 83 WELLEND RD | | | TONBRIDGE | KENT | TN103TA | ENGLAND |
| ROY L ADAMS | | 105 MAID MARIAN CT | | | BASSETT | VA | 24055-5713 | |
| ROY L SHOWALTER CUST | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | SPRINGDALE | AK | 76762 | |
| ROY S THOMAS | | 5605 ELAM AVE | | | VIRGINIA BEACH | VA | 23462-1707 | |
| ROY W JORDAN JR | | 2129 NORM & STONE DR | | | MIDLOTHIAN | VA | 23113-9654 | |
| ROYCE F ALBERT | | 103 STONE CT | | | AUGUSTA | GA | 30906-2845 | |
| RUBY B JACOBS | | 12621 AMBER TER | | | RICHMOND | VA | 23233-7029 | |
| RUBY E GARRETT | | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948-1238 | |
| RUBY FOSTER | | 401 BUENA VISTA ST | | | TAFT | CA | 93268-4110 | |
| RUBY J BAILEY | | 4275 CCC RD | | | RUTHER GLEN | VA | 22546 | |
| RUBY M SALVADOR | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | |
| RUBY M WILSON | | 721 DRAKE AVE # 6 | | | SAUSALITO | CA | 94965-1140 | |
| RUDELL RODGERS | | 4036 E FISHER St | | | LOS ANGELES | CA | 90063 | |
| RUDOLPH S STAFFORD | | 3284 COVINGTON DR | | | DECATUR | GA | 30032-2245 | |
| RUDY B FUERTE | | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770-2773 | |
| RUDY CIARMA | | 2 73 ST CLAIR ST | | | CHATHAM | ONT | N7L 3H8 | CANADA |
| RUDY ROBLES | | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | |
| RUFFIN B GRADY | | 1530 WORTHINGTON PL | | | GREENSBORO | NC | 27410-2860 | |
| RUPERT A YOUNG | | 2911 BAYVIEW AVE APT 103C | | | WILLOWDALE | ON | M2K 1E8 | CANADA |
| RUSS W BEEBE JR | | 2413 TIMBER RIDGE LN | | | FLOWER MOUND | TX | 75028-7503 | |
| RUSSELL B NUNNALLY | | 12285 MELTON RD | | | ASHLAND | VA | 23005-3049 | |
| RUSSELL E FLATT | | 19 HENLEY CIR | | | POWDER SPRINGS | GA | 30127-4267 | |
| RUSSELL E WESCOTT | | 7624 MANCHESTER MNR | | | HANOVER PARK | IL | 60133-2719 | |
| RUSSELL HAROLD HICKS | | 3701 N KILPATRICK AVE | | | CHICAGO | IL | 60641-3626 | |
| RUSSELL JOLY | | 5318 WOODSTONE CT | | | LOUISA | VA | 23093-2038 | |
| RUSSELL L HORN CUST | JANNA L HORN | UNIF TRANS MIN ACT TN | 402 LANSING ST | REDFIELD | IA | 50233-8058 | |
| RUSSELL L KASSIN JR | | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | |
| RUSSELL MOWREY | | 20 REEVES AVE | | | GUILFORD | CT | 06437-3349 | |
| RUSSEL PAUL BABER | | 9178 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3182 | |
| RUSSELL S BELISLE | | 10439 PILOT ROCK RD #302 | | | COLLIERVILLE | TN | 38017-1962 | |
| RUSSELL S HEATH III | | 1844 LONG RIDGE RD | | | CHESAPEAKE | NC | 23322 | |
| RUSSELL SICKMEN & | GAIL SICKMEN JT TEN | PO BOX 408 | | | BELLMORE | NY | 11710-0408 | |
| RUSSELL WORSHAM | | 1540 LONE OAK DR | | | MACON | GA | 31211-1219 | |
| RUTH A LEE | | 1835 E BROOKHAVEN DR | | | FAYETTEVILLE | AR | 72703-3789 | |
| RUTH ANNE C BLAKELY | | 65 FAIRCREST RD | | | ASHEVILLE | NC | 28804-1849 | |
| RUTH E JOCHUM | | C/O RUTH E JOCHUM ERWAY | PO BOX 39 | | SANTA YNEZ | CA | 93460-0039 | |
| RUTHSHELL NORTH TROUP | | 312 HARKNESS PL | | | RIVERDALE | GA | 30274-2726 | |
| RYAN A WILSON | | 118 HONOR WAY | | | MADISON | AL | 35758 | |
| RYAN APPLETON SCOTT | | 102 CONCORD RD | | | WAYLAND | MA | 01778-1404 | |
| RYAN J PATTERSON | | 3202 S LEATHERWOOD RD | | | BEDFORD | IN | 47421-8872 | |
| RYAN J PATTERSON CUST | BRAYDON L PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | BEDFORD | IN | 47421-8872 | |
| RYAN J PATTERSON CUST | TYSON J PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | BEDFORD | IN | 47421-8872 | |
| RYAN JOSHUA PATTERSON | | 3202 S LEATHERWOOD RD | | | BEDFORD | IN | 47421-8872 | |
| RYAN M DORATY | | 18 GRIERSON Ln | | | KANATA | ON | H5H 2J2 | CANADA |
| RYAN M MYERS | | 14016 BAUER DR | | | ROCKVILLE | MD | 20853-2116 | |
| RYAN MC CORMICK | | 405 ORL & O AVE | | | AKRON | OH | 44320-1215 | |
| RYAN NEIL WAGERS | | 7920 REDHILL COUNTRY CLUB DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| RYAN P REDINGTON | | 14 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| RYAN T OCONNOR | | 403 1433 BEACH AVE | | | VANCOUVER | BC | V4P 2C3 | CANADA |
| RYAN W PIERCE | | 2629 DORSET RIDGE RD | | | POWHATAN | VA | 23139 | |
| S & EEP MALHOTRA | | 161 BEAVER CREEK DR | | | BOILING BROOK | IL | 60490-5556 | |
| S & RA A SALMON | | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | |
| S & RA A SALMON | | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| S & RA D HARVEY | | 1513 FARLEY TER | | | SAND STON | VA | 23150-1013 | |
| S & RA D LITLE | | 1896 BUNKER HILL RD | | | MARSHFIELD | MO | 65706-8989 | |
| S & RA H WORSHAM | | 1805 HANCOCK RD | | | POWHATAN | VA | 23139-6228 | |
| S & RA K LIPSEY | | 1130 TOBACCO RD | | | SAINT STEPHEN | SC | 29479-3561 | |
| S & RA L HEAD | | 7150 ANN ST | | | NIAGARA FALLS | ON | L2G 3E2 | CANADA |
| S & RA L MEINE | | PO BOX 1112 | | | KRUM | TX | 76249 | |
| S & RA L VOGEL | | 191 HIGHL &  ST | | | HUDSON | NH | 03051-3806 | |
| S & RA MOERS | | 1440 LAKEWOOD RD | | | BLOOMFIELD HILLS | MI | 48302-2751 | |
| S & RA R MCHATTON | | 2205 PAYTON RD SE | | | ELIZABETH | IN | 47117-7624 | |
| S & RA S SWALM | | 365 E MONTEREY RD | | | CORONA | CA | 92879-2837 | |
| S & RA SAINE GARREN | | 1804 BENJAMIN BLVD | | | FLORENCE | SC | 29501-6309 | |
| S & RA T MIRR | | 2511 HARRISON POINT DR | | | CHARLES CITY | VA | 23030-2739 | |
| S & RO PARROTTA | | 7 LAURENTIAN ST | | | SUDBURY | ONTARIO | | CANADA |
| S & Y IVY JR | | 939 VAL VISTA ST | | | POMONA | CA | 91768-1659 | |
| S E DENKER | | 3901 NBU | | | PRAGUE | OK | 74864-1519 | |
| S ROBINS THRUSTON & | | FRANCES B THRUSTON JT TEN | 8705 LAKEFRONT DR | | RICHMOND | VA | 23294-6102 | |
| SABBIR KOTHIA | | 23 BALA CLOSE | | | BLACKBURN LANCS | | BB18JA | UNITED KINGDOM |
| SABINE SERMEUS | | RUE BOIS ST PAUL 43 | | | ACHET | | 5362 | BELGIUM |
| SABRINA D NEWHOOK | | 158 WILLIAM St | | | PEMBROKE | ON | K8A 1N6 | CANADA |
| SABRINA M NAVA | | 3403 KILDARE AVE | | | SAN ANTONIO | TX | 78223-2423 | |
| SACHIO SAITO | | 1200 ONE T & Y CTR | | | FT WORTH | TX | 76102-2842 | |
| SAEED MALIK | | 3015 S & WICH ST APT #409 | | | WINDSOR | ON | D2F 3F3 | CANADA |
| SAIEED TAJBAKHSH | | 9719 BEXLEY FARMS DR | | | RICHMOND | VA | 23236-4901 | |
| SALEEM M SHARIF | | 71 CHESTERFIELD DR | | | IPSWICH | SUSSEX | | CANADA |
| SALEEM REZA | | 7650 MCCALLUM BLVD APT 904 | | | DALLAS | TX | 75252-6389 | |
| SALIKUTTY EAPEN VILAYIL | | 404 CRESTVIEW POINT DR | | | LEWISVILLE | TX | 75067-8348 | |
| SALLIE CAMPBELL SELLS | | 1593 GROUSE WAY | | | CRYSTAL LAKE | IL | 60014-2977 | |
| SALLIE WRIGHT | | 9474 HOEHNS RD | | | GLEN ALLEN | VA | 23060-3238 | |
| SALLY A MCCABE | | 36 WILLS DR | | | NEW HARTFORD | NY | 13413-2823 | |
| SALLY A WATKINS | | 6508 GRIFFITH RD | | | GAIPHERSBURH | MD | 20882 | |
| SALLY DYER WATKINS | | 6508 GRIFFITH RD | | | GAIPHERSBURH | MD | 20882 | |
| SALLY J HARRISON | | 6302 WILLOW GLEN RD | | | MIDLOTHIAN | VA | 23112-2232 | |
| SALLY T STENGER | | 1060 OAK ST SW APT 2 | | | ATLANTA | GA | 30310-1769 | |
| SALVADOR ARIAS | | 1225 7RH PL | | | PORT HUENEME | CA | 93041 | |
| SALVADOR CENDEJAS | | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | |
| SALVO PEPE | | 69A THE CRESCENT WALSALL | | | WEST MIDL & S | | WS12DA | ENGLAND |
| SAM C CANONE | | 842 E EMMAUS AVE | | | ALLENTOWN | PA | 18103-5924 | |
| SAM DAN & | | ROSE DAN JT TEN | 124 CORBIN PL | | BROOKLYN | NY | 11235-4811 | |
| SAM P DOUGLAS JR | | 2411 RUNNYMEADE RD NW | | | WILSON | NC | 27896-1349 | |
| SAM T OBRIEN & | | ERIC SWAINBANK JT TEN | PO BOX 123 | | NOEL | MO | 64854-0123 | |
| SAMANTHA D MCKNIGHT | | 15 SPRUCE TREE LN | | | STOUFFVILLE | ONT | L4A 7X4 | CANADA |
| SAMANTHA E BACON | | 19 7920 50 AVE | | | RED DEER | AB | T4P 3N4 | CANADA |
| SAMANTHA J TRENHOLM | | 145 FAIRWAY OVERLOOK DR | | | ACWORTH | GA | 30101-2295 | |
| SAMMIE L BIVINS JR | | 5799 NOVACK ST | | | WINSTON SALEM | NC | 27105-1735 | |
| SAMPSON H SMALLS | | 2701 GARCES CIR | | | PFAFFTOWN | NC | 27040-9470 | |
| SAMUEL BARON | | 1666 ROBINDALE RD | | | RICHMOND | VA | 23235-4502 | |
| SAMUEL C BERRY | | 650 OAKLEY DR | | | NASHVILLE | TN | 37220-1951 | |
| SAMUEL C TAMAYO | | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | |
| SAMUEL CHAPMAN | | 16936 JENNWAY TERRACE | | | MOSELEY | VA | 23120 | |
| SAMUEL COLERIDGE | | 17 BOURNE ST | | | LONDON | | SW18JR | ENGLAND |
| SAMUEL COLERIDGE | | 71 GOWAN AVENUE | FULHAM | | LONDON | | WS6 6RH | ENGLAND |
| SAMUEL DAUGHTRY METZLER | | 416 DOGWOOD TRL | | | GOLDSBORO | NC | 27534-8944 | |
| SAMUEL E NAVARRO | | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | |
| SAMUEL G WATSON | | 37 JAMIL AVE | | | ORLAND O | FL | 32805-1715 | |
| SAMUEL J SMITH | | 5201 PONDFIELD DR | | | GREENSBORO | NC | 27410-9543 | |
| SAMUEL L BROWN | | 3705 FORBUSH RD | | | EAST BEND | NC | 27018-8581 | |
| SAMUEL PRIOLEAU | | 816 HITCHING POST RD | | | CHARLESTON | SC | 29414-5123 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SAMUEL SPANIER | | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | |
| SANDER RUBIN & | | CAROL M RUBIN JT TEN | 2032 GAUGUIN PL | | DAVIS | CA | 95618-0542 | |
| SANDOR A SUTO | | 27 WINNAM ST | | | STAFFORD | QLD | 4053 | AUSTRALIA |
| SANDRA C BERMAN CUST | | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | DANVILLE | VA | 24541-3624 | |
| SANDRA M WALLACE | | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | ACWORTH | GA | 30101-6209 | |
| SANDUSCO INC | | ATTN  EDWIN Z SINGER | 11012 AURORA HUDSON RD | | STREETSBORO | OH | 44241-1629 | |
| SANJEEV KRISHNASWAMY | | 10 OULTON ST | | | N CAULFIELD MELBOURNE | | 3161 | AUSTRALIA |
| SANTANA ORL & O F | | 6930 45TH TER E | | | BRADENTON | FL | 34203-4574 | |
| SANTIAGO F QUIROGA JR | | 2216 PASEO CT | | | LAS VEGAS | NV | 89117-2758 | |
| SARA A BURFORD | | 5707 MONUMENTAL AVE | | | RICHMOND | VA | 23226-1914 | |
| SARA ANN HODGES | | 31 WHIELDEN ST | OLDE AMERSHAM | | BUCKINGHAMSHIRE | | HP7 0HU | ENGLAND |
| SARA DAWN SHELDON | | 50 W MILL ST | | | NEW PALESTINE | IN | 46163-9505 | |
| SARABETH BROWNFIELD | | 6616 WHITE MIST LN | | | CHARLOTTE | NC | 28269-3199 | |
| SARAH GLADWELL | | 9 OXTENS COED EVA | CWMBRAN | | GWENT | | | UNITED KINGDOM |
| SARAH K ETZKORN | | 1519 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| SARAH K HUMPHRIES CUST | | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | RICHMOND | VA | 23236-2539 | |
| SARAH KENDALL DUNN | | 384 MILLCREEK RD | | | WETUMPKA | AL | 36093-2446 | |
| SARAH L EDWARDS | | 5309 KELLEYS MILL CIR | | | STONE MOUNTAIN | GA | 30088-3824 | |
| SARAH LINDSEY BOURNE | | 210 NAGLEE AVE | | | SAND STON | VA | 23150-1538 | |
| SARAH ROBINSON | | 3118 HARVESTTIME CRES | | | CHESAPEAKE | VA | 23321-5902 | |
| SARAH Y FORD | | 1117 WEST AVE | | | RICHMOND | VA | 23220-3719 | |
| SARFRAZ N ARAIN | | 3 133 NORTH CARSON S | | | ETOBICOKE | ONT | M8W 4C7 | CANADA |
| SARL M PLANALP | | PO BOX 6615 | | | PORTSMOUTH | NH | 03802-6615 | |
| SASHO NESKOVSKI | | 17 NEEL & S St | | | BARRIE | ON | L4N 7A1 | CANADA |
| SATIS CH & | | 11911  162ND AVE | | | EDMONTON | ALBERTA | T5X 3R1 | CANADA |
| SAUD SAMEN | | 3/34-36 RENOLDS AVE | | | BANKSTOWN | NSW | 2200 | AUSTRALIA |
| SAUL W LEVESQUE | | 630 S MAIN ST | | | MANCHESTER | NH | 03102-5133 | |
| SAUNDRA L MAYES | | 11224 JAMES RIVER DR | | | HOPEWELL | VA | 23860-7762 | |
| SCHWEICKART & CO | | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | |
| SCOT BABACK | | 2336 JOSE AVE | | | SANTA ROSA | CA | 95401-9051 | |
| SCOTT A KOSLOWSKI | | 7619 SAW TIMBER LN | | | JACKSONVILLE | FL | 32256-2354 | |
| SCOTT A OLSZEWSKI | | 3372 BRUNNER DR | | | SACRAMENTO | CA | 95826-4502 | |
| SCOTT A REGALADO | | 7334 REESE CT | | | WARRENTON | VA | 20187-5806 | |
| SCOTT A WHITE | | 3117 SONIA TRL | | | ELLICOTT CITY | MD | 21043 | |
| SCOTT ALLEN EVILSIZOR | | 1613 WHITNEY ST | | | CHARLESTON | WV | 25302-3818 | |
| SCOTT B BURKETT | | 1532 DARTMOUTH DR | | | ST CHARLES | MO | 63303-3619 | |
| SCOTT BALLINGER | | 261 SIESTA AVE | | | THOUSAND  OAKS | CA | 91360-1818 | |
| SCOTT BRETT | | 31 PERRY ST | | | BARRIE | ON | L4N 2G2 | CANADA |
| SCOTT D CARMAN | | 35 POLLENA | | | IRVINE | CA | 92602-1648 | |
| SCOTT D CARSON | | 6750 PONTEBERRY ST NW | | | CANTON | OH | 44718-1382 | |
| SCOTT D SHILLINGLAW | | 12241 HOOD BEND CT | | | CHARLOTTE | NC | 28273-6965 | |
| SCOTT DALE CARSON CUST | | SEAN SAMUAL CARSON UND | OHIO UNIF GIFT MIN ACT | 6750 PONTEBERRY ST NW | CANTON | OH | 44718-1382 | |
| SCOTT DALRYMPLE | | 6945 VICKIE CIR STE 2F | | | MELBOURNE | FL | 32904-2255 | |
| SCOTT DALRYMPLE & | | KATHY DALRYMPLE JT TEN | 452 ALICE DR | | MELBOURNE | FL | 32935-6802 | |
| SCOTT E DUNNE | | 140 BARCHOIS ST | | | ST JOHNS | NEWFOUNDLA ND | V4P 2C3 | CANADA |
| SCOTT E PATHE | | 1425 LEGEND LN | | | BRENTWOOD | CA | 94513-6529 | |
| SCOTT H KREGER | | ACCT 2 | 18321 KINGSHILL RD | | GERMANTOWN | MD | 20874-2220 | |
| SCOTT I MORRIS | | 14 FOREST GROVE Cir | | | BRAMPTON | ONTARIO | L6Z 4T3 | CANADA |
| SCOTT J KISER | | 805 JOSEPI DR | | | KNOXVILLE | TN | 37918 | |
| SCOTT KANE GIBSON | | 269 WHITCOMBE | | | YATE | | GLO5BS37 | UNITED KINGDOM |
| SCOTT L LEWIS | | 5244 CHAPPELL RIDGE PL | | | GLEN ALLEN | VA | 23059-5648 | |
| SCOTT L ROBBINS | | 2338 AMBER GLEN DR | | | MURFREESBORO | TN | 37128-8517 | |
| SCOTT L VANL & INGHAM | | 1711 Hwy 17 S UNIT 19 | | | SURFSIDE BEACH | SC | 29575-4402 | |
| SCOTT LAURON CREASEY | | 2205 DENVER LN | | | MAIDENS | VA | 23102-2518 | |
| SCOTT M CHOINA | | 2381 POLO PL W | | | MOBILE | AL | 36695-8753 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SCOTT M EDDENFIELD | | 3316 MONTCLAIRE ST | | | SACRAMENTO | CA | 95821-3738 | |
| SCOTT M LEE | | 118 GRANVILLE DR | | | CHERRY HILL | NJ | 08002 | |
| SCOTT M WADDELL | | 71 FISHER AVE | | | FREDRICTON | NEW BRUNSWICK | E3A 4J1 | CANADA |
| SCOTT MAINWARING | | 5608 BELSTEAD LN | | | GLEN ALLEN | VA | 23059-7113 | |
| SCOTT MENTA | | 2/3 SOTELO STREET | | | CRANBROOK | QLD | 4814 | AUSTRALIA |
| SCOTT N PECK & | | LEZLIE M PECK JT TEN | 300 ROSEBUD CT | | GREER | SC | 29650-3852 | |
| SCOTT NELSON HUTCHINSON | | 21332 HIDDEN POND PL | | | ASHBURN | VA | 20148-4018 | |
| SCOTT NICKERSON | | 4200 PINEWOOD ESTATES DR | | | POWHATAN | VA | 23139-4840 | |
| SCOTT P EBNER | | 110 FIELDSTONE ESTATES DR | | | WENTZVILLE | MO | 63385-4895 | |
| SCOTT P GROSSMAN | | 7906 WHITEHART ST | | | FRISCO | TX | 75035-3164 | |
| SCOTT ROBERT MCPHEE | | 335 BURNT PINE DR | | | NAPLES | FL | 34119-9775 | |
| SCOTT RONALD BRAUKHOFF | | 7735 JARED WAY | | | LITTLETON | CO | 80125-8917 | |
| SCOTT RUTHVEN | | 424 LUPTON RD | | | SHEFFIELD | | S8 7NN | ENGLAND |
| SCOTT S KELLEY | | RT 5 BOX 22 LOT 8 | | | LAMAR | MO | 64759-9043 | |
| SCOTT S ROBERTSON | | 1701 HOLMAN AVE | | | COVINGTON | KY | 41011-2941 | |
| SCOTT S SIMONTON | | 2002 RED CARPET CT | | | INDIAN TRAIL | NC | 28079-8803 | |
| SCOTT SLATTON | | 721 BROOKFIELD AVE | | | CHATTANOOGA | TN | 37412-2609 | |
| SEAN A WONG | | 222 2441 COUNTESS ST | | | CLEARBROOK | BC | | CANADA |
| SEAN ESOPENKO | | 3046 32A Ave SE | | | CALGARY | ALBERTA | T2B 0J3 | CANADA |
| SEAN MICHAEL REILLY | | 1905 SPIREROCK PATH | | | COLORADO SPRINGS | CO | 80919-2915 | |
| SEAN P DUFFY | | 7639 MISSION BLVD | | | RIVERSIDE | CA | 92509-2923 | |
| SEAN T BOUCHER | | 66 HARWICH ST | | | CHATHAM | ON | N7M 3X7 | CANADA |
| SELINA D FINDLEY | | 1170 SNOW RD N | | | SEMMES | AL | 36575-7634 | |
| SENGCHANH XAYBANHA | | 703 DELTA DR | | | EULESS | TX | 76039-7410 | |
| SERENA S TONEY | | 873B GRANT RD | | | KAMLOOPS | BC | V2B 6K7 | CANADA |
| SERGE MOUSSEAU | | 191 TEAL CRESCENT | | | ORLEANS | ONTARIO | K1E 2C3 | CANADA |
| SETH J DEWEY | | 66 PROFILE CIR | | | NASHUA | NH | 03063-1751 | |
| SETH WATSON | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060-3439 | |
| SEVERN M DEMOTT | | 11617 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059 | |
| SEYMOUR BAYEWITCH | | 403 DOGWOOD AVE | | | W HEMPSTEAD | NY | 11552-2837 | |
| SEYMOUR MOED TR UA MAR 4 | | SEYMOUR MOED TRUST | 348 CHESTNUT HILL CT APT 11 | | THOUSAND OAKS | CA | 91360-3822 | |
| SEYOUM ASRAT | | 634 W PARR AVE UNIT 102 | | | LOS GATOS | CA | 95032-1544 | |
| SHABAN KIMENDERI | | 12203 ASHBURY AVE | | | CLEVELAND | OH | 44106-4430 | |
| SHAHRAM MOJABI | | 7 BROMFORD DALE ALBERT RD | | | TETTENHAL | WILTON | WV6 0BA | ENGLAND |
| SHAMECA R HAMMOND | | 1427 SPRINGLEAF Cir | | | SMYRNA | GA | 30080 | |
| SHANE A EBBERS | | 103 7016 LINDEN AVEN | | | BURNABY | BC | V5E 3G6 | CANADA |
| SHANE C GILSTRAP | | 660 HALTON RD | | | GREENVILLE | SC | 29607-3437 | |
| SHANE D COUNCIL | | 1092 DRY BAYOU RD | | | WASHINGTON | LA | 70589-4238 | |
| SHANE E CANTRELL | | 143 HIDDEN TIMBER LN | | | ATHENS | GA | 30605-4545 | |
| SHANE GARCIA | | 18 GRAY Ave | | | ALLISTON | ON | L9R 1M0 | ENGLAND |
| SHANNA G WEST | | 4626 LEONARD Pkwy | | | RICHMOND | VA | 23226 | |
| SHANNA L LAWS | | 1851 BLAKEMORE RD | | | RICHMOND | VA | 23225-2223 | |
| SHANNON E RUNYON | | 1241 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| SHANNON I BEER | | 745 HEATH ST | | | CHESTNUT HILL | MA | 02467-2200 | |
| SHANNON L ONEILL | | 156 NORMAN ST | | | WATERLOO | ONT | N2L 1H2 | CANADA |
| SHANNON WRIGHT | | 202 JUSTICE COURT NE | | | WASHINGTON | DC | 20002 | |
| SHARON B GALLAGHER | | 6912 SHAUNA DR | | | NORTH RICHLAND | TX | 76180-7966 | |
| SHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | ARCADIA | FL | 34266-8601 | |
| SHARON D HEMPHILL | | 2356 EDGEWATER DR SW | | | ATLANTA | GA | 30311-2524 | |
| SHARON D SQUIRE | | 810 BROOK HILL RD # 224 | | | RICHMOND | VA | 23227-2511 | |
| SHARON E CALEB | | 846 GREYSTONE AVE | | | RICHMOND | VA | 23224-3326 | |
| SHARON K GRAY CUST | | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | SPARTA | NC | 28675-1676 | |
| SHARON K TRIMBLE | | 207 CEDAR POINT DR | | | LEAGUE CITY | TX | 77573-0820 | |
| SHARON KAY KITCHEN | | 3432 NOE BIXBY RD | | | COLUMBUS | OH | 43232-6066 | |
| SHARON L HAINES | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | |
| SHARON LESLEY PUGH | | 127 CEMETERY RD CANNOCK | | | STAFFORDSHIRE | | WS11'2QG | ENGLAND |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHARON LYNN SWAIN | | 1512 FINCH DR | | | PLAINFIELD | IL | 60586-6896 | |
| SHARON M MACDONALD | | 144 DOHERTY Dr | | | LAWRENCETOWN | NS | B2Z 1C8 | CANADA |
| SHARON M STEEN | | 10442 GIBSONS L & ING DR | | | RICHMOND | VA | 23233-3550 | |
| SHARON M STINSON | | 1 OROK LN | | | BARRIE | ON | L4M 6H7 | CANADA |
| SHARON MAI & | | PETER MAI JT TEN | PO BOX 4155 | | OCALA | FL | 34478-4155 | |
| SHARON NEIDERT | | 10408 KINGS GRANT DR | | | RICHMOND | VA | 23233-2600 | |
| SHARON R WILLIAMSON | | 13413 SHELBOURNE Dr | | | RICHMOND | VA | 23233 | |
| SHARON S HATTEN | | C/O SHARON S KOSSE | 10630 ROBERT LN | | ROGERS | MN | 55374-9799 | |
| SHARON STEEN | | 10442 GIBSONS L & ING DR | | | RICHMOND | VA | 23233-3550 | |
| SHASHIDHAR JADAV | | 142 BLACKTOWN RD | | | BLACKTOWN | NSW | 2148 | AUSTRALIA |
| SHAUN WAPSHARE | | 7 NORTHWOOD RD | | | PORTSMOUTH | | PO2'9QT | CANADA |
| SHAUNA L FRANCIS | | 1869 MONTEREY DR | | | LIVERMORE | CA | 94551-6786 | |
| SHAWN ADAMS | | 4145 E HORNE AVE | | | FARMVILLE | NC | 27828-1472 | |
| SHAWN D INGRAM | | 242 GUTHRIE DR APT 106 | | | KINGSTON | ON | K7K 6K8 | CANADA |
| SHAWN FULCHER | | 1787 DUNBARTON DR | | | CHARLESTON | SC | 29407-3705 | |
| SHAWN J MCRAE | | 1918 27TH ST SW | | | CALGARY | ALBERTA | T3E 200000 | CANADA |
| SHAWN LAWRENCE | | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | |
| SHAWN POLLETT | | RR #3 9 POOLES RD | | | BARRIE | ONTARIO | L4M 4S5 | CANADA |
| SHAWN R DENSON | | 1960 WEXFORD DR | | | VIDOR | TX | 77662-2928 | |
| SHAWN S KNOX | | 3775 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| SHAWN ZAVSZA | | 1501 EXBURY Dr | | | MIDLOTHIAN | VA | 23114 | |
| SHAWONNA LEE L | | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2101 | |
| SHEARER T LUCK & | | E JACKSON LUCK JT TEN | 12902 MOUNT HERMON RD | | ASHLAND | VA | 23005-7820 | |
| SHEIKH ZAMAN | | 99 COPPETTS RD | | MUSWELL HILL | LONDON | | N10 | CANADA |
| SHEILA FRANCIS | | 20936 ATHENS CT | | | HAYWARD | CA | 94541-1874 | |
| SHEILA K WALKER | | 3 991 RICHTER St | | | KELOWNA | BC | V1Y 2K4 | CANADA |
| SHEILA Y FINLEY | | 20936 ATHENS CT | | | HAYWARD | CA | 94541-1874 | |
| SHEKH M YOUSUF | | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | |
| SHELIA T CAUDILL & | | CHRISTOPHER T CAUDILL JT TEN | 2100 ALLDEVER DR | | MAIDENS | VA | 23102-2233 | |
| SHELLEY B SCOTT | | 134 ACRES CT | | | LYNCHBURG | VA | 24502-2539 | |
| SHELLEY J SIMON | | 2222 N ROBERT BRUCE DR | | | RICHMOND | VA | 23235-3244 | |
| SHELLEY ZAYOUR | | 5504 B & ELIER TRL | | | FORT WORTH | TX | 76137-4966 | |
| SHENNOA L HCIDAY | | 1304 KAREN BLVD | | | CAPITOL HEIGHTS | MD | 20743-4618 | |
| SHEREE GEORGE CUST | | ANDREW M TAVERNER UNIF TRF MIN | 3028 A BALLENGER | CREEK PIKE | FREDERICK | MD | 21703 | |
| SHERMAN A RUCKER | | PO BOX 1567 | | | MECHANICSVILLE | VA | 23116-0001 | |
| SHERMAN A WILKINS | | RR 1 | | | BLUFFTON | OH | 45817-9801 | |
| SHERMAN STIFFIC | | 140 GLEADALE | | | JACKSON | MS | 39213-7611 | |
| SHERRI BAREFIELD TODD CUST | | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | BROOKLET | GA | 30415-5417 | |
| SHERRI I KECK MCDOUGLAD | | 2841 101 EDRIDGE CT | | | 10LEIGH | NC | 27612 | |
| SHERRI THORNE | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116-6648 | |
| SHERRI THORNE | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116-6648 | |
| SHERRIE L DYER | | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | PENSACOLA | FL | 32507-9683 | |
| SHERRIE M FARNSWORTH & | | C B FARNSWORTH JT TEN | 13003 HANOVER COURTHOUSE | | HANOVER | VA | 23069-1502 | |
| SHERRILL BRYANT | | 6373 BROOKSHIRE DR | | | RICHMOND | VA | 23234-6272 | |
| SHERRILL BRYANT CUST | | COURTNEY EUGENE BRYANT JR | UNIF TRF MIN ACT VA | 6373 BROOKSHIRE DR | RICHMOND | VA | 23234-6272 | |
| SHERRY A MOORE | | 240 NORTHWEST TER | | | SILVER SPRING | MD | 20901-1230 | |
| SHERRY B PORTER | | 8913 ALENDALE RD | | | RICHMOND | VA | 23229-7701 | |
| SHERRY J DAMBROSIO | | 4458 KENTL & DR | | | ACWORTH | GA | 30101-6384 | |
| SHERRY J SMITH | | 7284 YELLOW HAMMER RD | | | ZUNI | VA | 23898-2502 | |
| SHERRY L CURL | | 10534 PROVIDENCE DR | | | LOUISVILLE | KY | 40291 | |
| SHERRY ROWAN CUST | | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | SODDY DAISY | TN | 37379-7056 | |
| SHERRY S WEATHERFORD | | 265 LAKEWOOD DR | | | FAIRFIELD GLADE | TN | 38558-8563 | |
| SHERYLE J PINON | | 13215 GYNA LN | | | LA PUENTE | CA | 91746-2273 | |
| SHIELA N ESTES | | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2647 | |
| SHIKAHIRO INOUE | | 1200 ONE T & Y CTR | | | FORT WORTH | TX | 76102-2842 | |
| SHILIN WANG | | 9546 WINDSOR SHADE DR APT 3G | | | ASHLAND | VA | 23005 | |
| SHIRL DALTON | | 651 ABERDEEN RD APT D7 | | | HAMPTON | VA | 23661-1819 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEE BLANKEN & | | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | ROCKVILLE | MD | 20854-2001 | |
| SHIRLEY A HAVARD | | C/O SHIRLEY A KERR | 266 E DRANGE AVE | | SATSUMA | AL | 36572 | |
| SHIRLEY AILEEN MUNSELLE TR UA 12 09 99 | | SHIRLEY AILEEN MUNSELLE | SEPARATE PROPERTY TRUST | 4726 BENTREE AVE | LONG BEACH | CA | 90807-1006 | |
| SHIRLEY E CUNNINGHAM | | C/O SHIRLEY MATTE | 37 THORNTON RD W | | MERRIMACK | NH | 03054-4715 | |
| SHIRLEY F TEMPLE | | 3024 MARIMONT DR | | | DAYTON | OH | 45410-3320 | |
| SHIRLEY G WRIGHT | | 178 SECLUSION CT | | | LEXINGTON | SC | 29072-9364 | |
| SHIRLEY J CRAWLEY | | 246 CARLSTONE DR | | | HIGHLAND  SPRINGS | VA | 23075-2514 | |
| SHIRLEY L CHIN | | 6718 CLEFT STONE DR | | | HOUSTON | TX | 77084-6234 | |
| SHIRLEY M FANNIN | | 2054 SHAWBURY CT W | | | COLUMBUS | OH | 43229-3856 | |
| SHIRLEY T WRIGHT | | 3728 VENTER RD | | | AYLETT | VA | 23009-3244 | |
| SHLOMO MENACHEM | | 4850 SHERIDAN ST | | | HOLLYWOOD | FL | 33021-3417 | |
| SHONDREYA W WATERMAN | | 516 WESLEY AVE APT 1 | | | OAKLAND | CA | 94606-1027 | |
| SICILY S WILLIAMS TR | | UW GUY M STERLING SR | 6260 DOLIVER DR | | HOUSTON | TX | 77057-1814 | |
| SIDNEY B GARLAND II CUST | | PATRICIA GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | | SYDNEY B GARLAND III | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | | JENNIFER GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY HAROLD HORWITZ | | 118 CHARNWOOD RD | | | RICHMOND | VA | 23229-7927 | |
| SIJIFREDO PATINO | | 1640 S HAMILTON BLVD | | | POMONA | CA | 91766-5029 | |
| SILVER SLIPPER SYNDICATE | | C/O J THOMSON | 6 POPLAR RD | | RIVERSIDE ESTATES | SK | S7T 1A1 | CANADA |
| SIMON GARDINER | | 88A CLARENDON ST | HERNE BAY | | KENT | | CT6 8LY | ENGLAND |
| SIMON M LALONDE | | 27 DU SOMMET APT 5 | | | HULL | QC | J8Z 3M2 | CANADA |
| SIMON MATARASSO | | 10529 ASHTON AVE | | | LOS ANGELES | CA | 90024-5113 | |
| SIMON PAUL HUS | | 4 FELIX LECLERC | | | ST LUC | QC | J2W 1B2 | CANADA |
| SIMON WATKINS | | 210 CHENEY MANOR RD | | | RODBOURNE GREEN SWINDON | | SN2 2NZ | ENGLAND |
| SIXTO ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | |
| SIXTO R ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | |
| SIXTO R ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | |
| SOLOMON BAISA | | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | |
| SOMANANSA DE SILVA | | 27 CAINES CRESCENT | | | ST MARYS | NSW | 2760 | AUSTRALIA |
| SONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | |
| SONJA W WILLIS | | 42 EAGLES NEST LN | | | KITTY HAWK | NC | 27949-3717 | |
| SONYA DEE COOPER | | 169 EAGLE LAKE DR | | | BREVARD | NC | 28712-9708 | |
| SOOHO BAE | | 4912 COBBLESTONE L & ING PL | | | GLEN ALLEN | VA | 23059-8506 | |
| SOPHIA DIANE HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | |
| SOPHIE HAM | | 1270 HALPER PL | | | ST PAUL | MN | 55110-2204 | |
| SOTERIOS KAKAVAS | | 15 WILFRED CT | | | TOWSON | MD | 21204-2706 | |
| SPCS INC | | PO BOX 220 | | | DENVER | CO | 80201-0220 | |
| SPENCE G MIDDLETON | | 5708 GREENDALE RD | | | RICHMOND | VA | 23228-5010 | |
| SPENCER R SHEPPARD | | 2937 DOVERVILLE CR S | | | CALGARY | ALBERTA | T2B 1V1 | CANADA |
| SRAPAUN MAO | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| STACIE DONAKEY | | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | |
| STACY A RUGG | | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR # D | | WOODBURY | NJ | 08096-6320 | |
| STACY ELLINGSON | | 1192 OSPWAGAN DR | | | THOMPSON | MB | R8N 1R2 | CANADA |
| STACY LEE BOATWRIGHT | | 501 S LLOYD ST | | | HAMILTON | TX | 76531-2322 | |
| STAM LEVENDERIS | | 4/2A FROGMORE RD | | | MURRUMBEENA | VIC | 3163 | AUSTRALIA |
| STANLEY A UNDERWOOD | | 2507 BRIGHTON CT | LAKEVALE ESTATES | | VIENNA | VA | 22181-4017 | |
| STANLEY E GILBERT | | PO BOX 2021 | | | STUART | FL | 34995-2021 | |
| STANLEY H MEYERS | | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS & | | JANET S MEYERS JT TEN | 1606 STONEYCREEK DR | | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS CUST | | BRIAN J MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS CUST | | RACHAEL E MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | RICHMOND | VA | 23238-4125 | |
| STANLEY H ULLMAN CUST FOR MARY | | MARTHA ULLMAN UNDER THE VA UNIF | TRANSFERS TO MINORS ACT | 2417 STERLINGWOOD TRCE | RICHMOND | VA | 23233-2531 | |
| STANLEY I HARDY | | 1594 ISLEWORTH CIR | | | ATLANTA | GA | 30349-6986 | |

Page 109 of 125

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STANLEY K SCHREIBER | | BOX 1234 | 404 ELINOR ST | | COCOA | FL | 32926-3226 | |
| STANLEY KOPACZ & | | CEAL KOPACZ JT TEN | 170 W 25TH ST | | BAYONNE | NJ | 07002-1731 | |
| STANLEY L BRITTMAN | | 120 SIR OLIVER RD | | | NORFOLK | VA | 23505-4441 | |
| STANLEY MILES HALL TR U/IND | | TRUST DTD 9/30/54 F/B/O THE | CHILDREN OF STANLEY MILES | PO BOX 7246 | CONCORD | NH | 03302-3987 | |
| STANLEY R MORRIS | | 950 S FOSTER DR APT 5 | | | BATON ROUGE | LA | 70806-7129 | |
| STANLEY R SETTLES | | 743 S CHESTNUT ST | | | KNOXVILLE | TN | 37914-5832 | |
| STANLEY REGAN & MARY E REGAN | | JT TEN | 3 JEFFERSON RD | | WINCHESTER | MA | 01890-3116 | |
| STANLEY TRUSKOWSKI | | 541 LYME ROCK RD | | | BRIDGEWATER | NJ | 08807-1670 | |
| STANLEY W JR GEISLER | | 701 STONEBROOKE DR | | | BURLESON | TX | 76028-7416 | |
| STATE OF LOUISIANA | | SECRETARY OF REVENUE & TAXATION | UNCLAIMED PROPERTY | PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| STATE OF TEXAS | | TEXAS COMPTROLLER OF PULIC | UNCLAIMED PROPERTY | PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| STEFAN C ROSENBERG | | 713 MELVIN RD | | | TELFORD | PA | 08969 | |
| STEFANIE T STRINGFELLOW | | 6277 MAXWELL DR APT 3 | | | CAMP SPRINGS | MD | 20746-4136 | |
| STEFFANIE M THORPE | | 38 BRACKLEY POINT RD | | | SHERWOOD | PRINCE EDWARD ISLAND | V4P 2C3 | CANADA |
| STELLA D YATES & | | JOHN W YATES JT TEN | 3210 GLYNN AVE | | BRUNSWICK | GA | 31520-4800 | |
| STEPHAN BALDERRAMA | | 8889 XAVIER ST | | | WESTMINSTER | CO | 80031-7526 | |
| STEPHANE BEAUDOIN | | 4 RENEAUD PT | | | GATINEAU | QUEBEC | | CANADA |
| STEPHANE DESROSIERS | | 13 PETITE NORAIE APT | | | JOLIETTE | QUE | J6E 2A2 | CANADA |
| STEPHANE G DANIS | | 923 PRINCIPALE APP 4 | | | GATINEAU | QUEBEC | | CANADA |
| STEPHANE SMITH | | 210 DUFFERIN | | | VALLEYFIELD | QC | J6S 1Z4 | CANADA |
| STEPHANIE A BOLTON | | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | |
| STEPHANIE A VITANZA | | 6349 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-5450 | |
| STEPHANIE B ROBINSON | | 7625 BRYN MAWR RD | | | RICHMOND | VA | 23229-6601 | |
| STEPHANIE C DANBURG | | 2673 LIBERTY HILL RD | | | POWHATAN | VA | 23139-5208 | |
| STEPHANIE C MCGRATH | | 10948 GREENAIRE PLACE | | | RICHMOND | VA | 23233 | |
| STEPHANIE D LIVELY | | 4213 CHESNEY GLEN DR | | | HERITAGE | TN | 37076-4425 | |
| STEPHANIE DESROSIERS | | 40 QUEBEC LOOP | | | BORDEN | ON | L0M 1C0 | CANADA |
| STEPHANIE L DEANER | | C/O STEPHANIE DEANER ASBELL | 14119 RIVERDOWNS NORTH | | MIDLOTHIAN | VA | 23113-3798 | |
| STEPHANIE L PRIDGEN | | C/O STEPHANIE P LOW | 330 N TERRACE DR | | WICHITA | KS | 67208-3944 | |
| STEPHANIE L TEEFEY | | 5745 LAKE WEST TER | | | GLEN ALLEN | VA | 23059-6926 | |
| STEPHANIE M HOPF | | 2203 CITADEL MEADOWS | | | CALGARY | ALBERTA | T3G 5N5 | CANADA |
| STEPHANIE SATORI | | 26 OLD FRANKFORT WAY | | | FRANKFORT | IL | 60423 | |
| STEPHANIE WILLIAMSON | | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | PEORIA | IL | 61604-2422 | |
| STEPHEN A FERGUSON | | 7110 GRESHAM CT E | | | FREDERICK | MD | 21703-9532 | |
| STEPHEN A MASSARO | | 336 EQUUS DR | | | CAMP HILL | PA | 17011-8357 | |
| STEPHEN A MURELL | | 7206 BURGESS DR | | | LAKE WORTH | FL | 33467-7519 | |
| STEPHEN B COOPER | | 4328 GORMAN DR | | | LYNCHBURG | VA | 24503-1948 | |
| STEPHEN B HENDERSON | | 9012 PATTERSON AVE APT 30 | | | RICHMOND | VA | 23229-6138 | |
| STEPHEN B LEVENSON | | 6050 CALIFORNIA CIR APT 502 | | | ROCKVILLE | MD | 20852-4827 | |
| STEPHEN BEIR | | 6020 OLDE HARTLEY PLACE | | | GLEN ALLEN | VA | 23060 | |
| STEPHEN BERKOWITZ | | 5695 PHELPS LUCK DR | | | COLUMBIA | MD | 21045-2527 | |
| STEPHEN C JAKE CUST | | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | |
| STEPHEN C JAKE CUST | | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | |
| STEPHEN C MATHISEN | | 16027 53RD AVE W | | | EDMONDS | WA | 98026-4734 | |
| STEPHEN C OBLINGER | | 5939 FORESTHAVEN DR | | | HOUSTON | TX | 77066-2304 | |
| STEPHEN C PARKER | | 1813 180 LEES Ave | | | OTTAWA | ONTARIO | K1S 5J6 | CANADA |
| STEPHEN C SCOTT | | 2621 FIRL & ST SW | | | TUMWATER | WA | 98512-5605 | |
| STEPHEN CURTIS HITCH | | 4414 COUNTRY GREEN LN L | | | TRENTON | OH | 45067-9421 | |
| STEPHEN D CRISS | | PO BOX 737 | | | CROWELL | TX | 79227-0737 | |
| STEPHEN D GROCER | | 10 HAVEMEYER ST APT 4 | | | BROOKLYN | NY | 11211-9304 | |
| STEPHEN D POLVERINI | | 1504 MCCART AVE | | | BREA | CA | 92821-2430 | |
| STEPHEN F PAPPAS | | 8250 HANOVER GROVE BLVD | | | MECHANICSVILLE | VA | 23111 | |
| STEPHEN F PAPPAS | | 8250 HANOVER GROVE BLVD | | | MECHANICSVILLE | VA | 23111 | |
| STEPHEN GRECH | | 12 SUSPENSION STREET | | | ADEAR | VIC | 3020 | AUSTRALIA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN H FORE | | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | |
| STEPHEN H HAYNES | | 2880 SOUTH LOCUST STREET | 108 SOUTH | | DENVER | CO | 80222-7127 | |
| STEPHEN H SIMON | | PO BOX 401 | | | FAYETTEVILLE | NY | 13066-0401 | |
| STEPHEN HASSAN | | 3 SOUTHPARKS RD | TORQUAY | | S DEVON | | TQ2 8JE | ENGLAND |
| STEPHEN HOOPER | | 77A CRICKLEWOOD BROADWAY | | | LONDON | | NW2 3JR | ENGLAND |
| STEPHEN I MURRAY | | 161 LOMOND DR | PATHER | | WISHAW | | | ENGLAND |
| STEPHEN I ROBERTS | | 6207 MORNING GLORY LN | | | LOUISVILLE | KY | 40258-2037 | |
| STEPHEN J KURZBARD & | | MYRA K KURZBARD JT TEN | 4130 ROUND HILL RD | | ARLINGTON | VA | 22207-4623 | |
| STEPHEN J SIELSKI | | 9927 CARLAS PRIDE DR | | | DURAND | MI | 48429-8905 | |
| STEPHEN JOHN BOYLE | | 30 STEVENS CRESCENT | | | GEORGETOWN | ONTARIO | L7G 1B6 | CANADA |
| STEPHEN L FOX | | 9125 PANTEGO Ln | | | MECHANICSVILLE | VA | 23116 | |
| STEPHEN L PREWITT | | RR 1 BOX 15 | | | EUPORA | MS | 39744-9701 | |
| STEPHEN L THOMPSON | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235-5000 | |
| STEPHEN M CUMMINS | | 9344 Hwy NN | | | CEDAR HILL | MO | 63016-1715 | |
| STEPHEN M WHITE | | 7135 PROVIDENCE SQUARE DR APT 10 | | | CHARLOTTE | NC | 28270-5821 | |
| STEPHEN MADONIA | | 10000 BROMLEY WAY | | | SACRAMENTO | CA | 95827-2304 | |
| STEPHEN N DEASON | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3900 | |
| STEPHEN N DEASON | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3900 | |
| STEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | |
| STEPHEN P VIDLER | | 1-57 LAUDERDALE AVE | | | FAIRLIGHT | NSW | 2094 | AUSTRALIA |
| STEPHEN PAPPAS | | 8250 HANOVER GROVE BLVD | | | MECHANICSVILLE | VA | 23111-5629 | |
| STEPHEN R BRACKENRICH | | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266-7902 | |
| STEPHEN R KIDNEY | | 207 1712 MAIN ST W | | | HAMILTON | ONTARIO | L8S 1G7 | CANADA |
| STEPHEN R WARTH | | 724 32ND ST NW | | | MASSILON | OH | 44647-5214 | |
| STEPHEN SAUNDERS | | 2931 ROYAL VIRGINIA CT | | | LOUISA | VA | 23093-2242 | |
| STEPHEN SPENCER | | 21 FIELDS RD | HASLINGDEN | | ROSSENDALE | | BB4 6QA | UNITED KINGDOM |
| STEPHEN STANCIL | | 3604 BUCHANAN CT | | | RICHMOND | VA | 23233-7660 | |
| STEPHEN SUGRUE | | 4038 GAELIC LN APT Q | | | GLEN ALLEN | VA | 23060-6408 | |
| STEPHEN W SNIDER | | 19 BULLRUSH DR | | | REXDALE | ONTARIO | | CANADA |
| STEPHEN WELLS | | 7267 GREEN BOUGHS RD | | | NIAGARA FALLS | ON | L2J 3Y8 | SCOTLAND |
| STERLING LENOIR JR | | PO BOX 2603 | | | KIRKLAND | WA | 98083-2603 | |
| STEVE A PELOSINI | | 43 CARTWRIGHT AVE | | | STONEY CREEK | ON | 48G 3T | CANADA |
| STEVE B KESSINGER | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114-4441 | |
| STEVE BECKMAN | | 2044 S STATE ST | | | SPRINGFIELD | IL | 62704-4524 | |
| STEVE BOISSEAU | | 1711 MONTEE MAJOR | | | LAPLAINE | QUE | J7M 1E6 | CANADA |
| STEVE C ESTES | | 2305 SPRINGHILL DR | | | KALAMAZOO | MI | 49008-2370 | |
| STEVE CH & | | 13524 66TH ST | | | EDMONTON | ALBERTA | T5C 0B7 | CANADA |
| STEVE DEHOYOS | | 695 NOTTINGHAM DR | | | GENOA | OH | 43430-1269 | |
| STEVE ERIC CONARD | | 5150 NORFOLK ST | | | BURNABY | BC | V5G 1G1 | CANADA |
| STEVE J CUNNINGHAM | | 99 CARLISLE AVE | | | MOUNT DRUITT | | | AUSTRALIA |
| STEVE J FISCHER | | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | |
| STEVE MERCADO | | 551 IRIS ST | | | REDLAND S | CA | 92373-5655 | |
| STEVE P ROBINSON | | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | |
| STEVE RAMSEY | | 26211 CROSSL & PARK LN | | | CYPRESS | TX | 77433-1347 | |
| STEVE VAN HOOMISSEN | | 1857 ANNE WAY | | | SAN JOSE | CA | 95124 | |
| STEVE W SCHWAB | | 3271 MIDDEN CIR | | | CINCINNATI | OH | 45238-2204 | |
| STEVEN A CAPLINGER | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| STEVEN A HAIN | | 201 N CIRCULO ROBEL | | | ANAHEIM HILLS | CA | 92807-2330 | |
| STEVEN B KARLIN | | 4803 21ST ST N | | | ARLINGTON | VA | 22207-2206 | |
| STEVEN B KESSINGER | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114-4441 | |
| STEVEN B WALTERS | | 2/8 THIRD AVE | | | PALM BEACH | QLD | 4221 | AUSTRALIA |
| STEVEN BAKER | | 18550 HATTERAS ST UNIT 25 | | | TARZANA | CA | 91356-1925 | |
| STEVEN BROWN | | 10 HESSIAN CT | | | SOUTH SETAUKET | NY | 11720-4619 | |
| STEVEN C DONG | | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | |
| STEVEN C WUNDERLIN | | 860 NURROUGHS RD | | | ALCOA | TN | 37701 | |
| STEVEN DARBY | | 64 ROYAL MILITARY AVE | FOLKESTONE | | KENT | | CT23 | ENGLAND |
| STEVEN E DEKELBAUM | | 18916 ST ALBERT DR | | | BROOKEVILLE | MD | 20833-3262 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN E FARRENKOPF | | PO BOX 1324 | | | SOUTH WINDSOR | CT | 06074-7324 | |
| STEVEN FRAZER | | 69 FOUNTAINS RD | | | STRETFORD, MANCHESTER | | M32 9PH | ENGLAND |
| STEVEN G MAYCOCK | | 5 SHORTWOOD AVE | | | STAIRES MIDDLESEX | | TW18 4JN | ENGLAND |
| STEVEN G MOTH | | 26 CLOVER AVE | | | BARRIE | ONTARIO | L4N 3M6 | CANADA |
| STEVEN G RAPFOGEL & | JOAN F RAPFOGEL TEN COM | 4163 INMAN CT | | | FORT WORTH | TX | 76109-4919 | |
| STEVEN H GARRETT | | 1916 EVANRADE CT | | | SAND STON | VA | 23150-3400 | |
| STEVEN HAWTHORNE | | 7 EDGEWORTH CLOSE WILLENHALL | | | WEST MIDLAND S | | WV12 4ES | ENGLAND |
| STEVEN INGRAM | | 13624 WINNING COLORS LN | | | MIDLOTHIAN | VA | 23112-6437 | |
| STEVEN J DORNEY | | 1199 MIRADOR LOOP NE | | | RIO RANCHO | NM | 87144-5324 | |
| STEVEN J GOLDSTEIN | | 1 OAKDALE AVE | | | FARMINGVILLE | NY | 11738-2827 | |
| STEVEN J HOWSE | | 2 794 STOCKER RD | | | PETERBOROU | ONT | K9J 5T3 | CANADA |
| STEVEN J JOHNSON | | 8831 WINDING HOLLOW WAY | | | SPRINGFIELD | VA | 22152-1436 | |
| STEVEN JOHN PETER COLE | | FLAT 14 32 HIGH ST PEMBURY | TUN WELLS | | KENT | | | ENGLAND |
| STEVEN K HAMILTON | | 3832 CACTUS COVE RD | | | KNOXVILLE | TN | 37777-3133 | |
| STEVEN L PATT | | 2071 MARIPOSA ST # C | | | OXNARD | CA | 93036-2835 | |
| STEVEN M ARNDT | | 6270 S LINNIE LAC PL | | | NEW BERLIN | WI | 53146-5414 | |
| STEVEN M DEAN | | 12022 PARK HEIGHTS AVE | | | OWINGS MILLS | MD | 21117-1520 | |
| STEVEN M NAGY | | 1818 STONERIDGE DR | | | SALINE | MI | 48176-9272 | |
| STEVEN P HARKNESS | | 1328 WARDEN AVE | | | SCARBOROUGH | ONTARIO | | CANADA |
| STEVEN P RICHARDS | | 7 LAUREL ST | | | NORTH PROVIDENCE | RI | 02911-2547 | |
| STEVEN PAUL KITTS & | RICHARD A KITTS JT TEN | 5501 JUSTIS PL | | | ALEXANDRIA | VA | 22310-1324 | |
| STEVEN R BITTNER | | 12212 BOWLING ST | | | CUMBERLAND | MD | 21502-5112 | |
| STEVEN R POTTER | | 11053 FOREST TRACE WAY | | | GLEN ALLEN | VA | 23059-5249 | |
| STEVEN S LEWIS JR | | 12352 FARRINGTON RD | | | ASHLAND | VA | 23005-7172 | |
| STEVEN S NAKASHIMA | | 280 ST CLARENS AVE BSMT | | | TORONTO | ON | M6H 3W3 | CANADA |
| STEVEN STERIJEVSKI | | 2951 MAJESTIC ISLE DR | | | CLERMONT | FL | 34711-5272 | |
| STEVEN W BALENGER | | 9714 STIPP ST | | | BURKE | VA | 22015-4150 | |
| STEVEN W MORRISON | | 420 SPRINGHILL RD | | | FREDERICTO | NB | E3C 1L8 | CANADA |
| STEVEN WALFORD | | 6 DALBEATTIE AVE | | | NORTH YORK | ON | M9N 2Y5 | CANADA |
| STEVEN WAYNE HARTWELL | | 68 JERICHO RD | | | PELHAM | NH | 03076-3616 | |
| STEVON V SMITH | | 3136 GUADALOUPE | | | GRAND PRAIRIE | TX | 75054-6732 | |
| STEWART J MARSHALL | | 277 JEEP CRESCENT | | | EASTERN PASSAGE | NS | B3G 1P5 | ENGLAND |
| STEWART L GAMBLE | | 16119 TANA TEA CIR | | | TEGA CAY | SC | 29715-8552 | |
| STUART C LOTH | | 1241 GASKINS RD APT C8 | | | RICHMOND | VA | 23238-5225 | |
| STUART E DAVIS | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | |
| STUART J THOMAS | | 10302 N SIDEWINDER CIR | | | FLORENCE | AZ | 85232-9577 | |
| STUART JAMES CO | | 4601 DTC BLVD STE 650 | | | DENVER | CO | 80237-2549 | |
| SUE ANN STRAITS | | 11906 MOSS POINT LN | | | RESTON | VA | 20194-1728 | |
| SUKHEE KANG | | 16 THORN HL | | | IRVINE | CA | 92602-2440 | |
| SUKWINDER KAUR | | 17 GLADSTONE ST | WALSALL | | W MIDLANDS | | WS2 8BL | ENGLAND |
| SUMI GOKLANI | | 80 PALOMINO Dr | | | MISSESSAUG | ONT | L4Z 3H8 | CANADA |
| SUNDAY O FAJIMMI | | BOX 372 | | | IWO | | OYO | CANADA |
| SUSAN A EDWARDS | | 7636 TURF LN | | | RICHMOND | VA | 23225-1071 | |
| SUSAN A GIUNTA | | 43 MOHAWK ST | | | DANVERS | MA | 01923-1110 | |
| SUSAN B BLANCHARD | | PO BOX 614 | | | MONTEREY | VA | 24465-0614 | |
| SUSAN C CHENAULT | C/O SUSAN C GILES | 9168 BLAKEWOOD DR | | | MECHANICSVILLE | VA | 23116-6642 | |
| SUSAN COURNOYER | | 4359 WIGEON CT | | | PROVIDENCE FORGE | VA | 23140-4457 | |
| SUSAN D BURGESS | | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | |
| SUSAN E COULING | | 1 192 BAY ST | | | TRENTON | ONTARIO | K8V 1J1 | CANADA |
| SUSAN E HARNER | | 2103 HAVIL &  DR | | | RICHMOND | VA | 23229-3117 | |
| SUSAN E MINER | | 3950 HICKORY VIEW DR | | | INDIAN SPRINGS | OH | 45011-6497 | |
| SUSAN E MORGAN | | 3003 BARBARA PL | | | RICHMOND | VA | 23233 | |
| SUSAN FELLER CUST | ANDREW FELLER | UNDER THE VA UNIF TRAN MIN | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| SUSAN FELLER CUST | MICHAEL FELLER | UNDER THE VA UNIF TRAN MIN | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| SUSAN J KEMERER | C/O SUSAN MURRAY | 120 HAAS DR | | | DARLINGTON | PA | 16115-2622 | |
| SUSAN K THORSELL & | ANDERS THORSELL JT TEN | 6445 STATE RD 39 N | | | MARTINSVILLE | IN | 46151 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN L HONEYWELL | | 5432 CHAMPIONS DR | | | LUFKIN | TX | 75901-7224 | |
| SUSAN L KRAMER | | 290 CARMEN DR | | | COLLEGEVILLE | PA | 19426-2500 | |
| SUSAN L MYERS SNYDER | | 65815 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240-1511 | |
| SUSAN L NUNN | | 4140 BERKELEY CREEK DR | | | DULUTH | GA | 30096-6815 | |
| SUSAN LEGR & HONSKA | | PO BOX 162026 | | | ALTAMONTE SPRINGS | FL | 32716-2026 | |
| SUSAN LIPSITZ | | 1562 PINEVIEW DR | | | PITTSBURGH | PA | 15241-3204 | |
| SUSAN LYNN TROUSDALE | | 19457 CRAB ORCHARD RD R | | | MARION | IL | 62959-7358 | |
| SUSAN M COHEN | | 4545 WORNALL RD APT 705 | | | KANSAS CITY | MO | 64111-3232 | |
| SUSAN M MC KEE | | PO BOX 863176 | | | PLANO | TX | 75086 | |
| SUSAN M REID | | 3003 BARBARA PLACE | | | RICHMOND | VA | 23233 | |
| SUSAN M TRAN | | 2427 EAST 515 St | | | VANCOVER | BC | V5S 1P7 | CANADA |
| SUSAN MARIE SMITH | | 7603 MERLOT CT | | | GURNEE | IL | 60031-5620 | |
| SUSAN NEWTON | | 96 REGINALD RD | | | BEXHILL ON SEA EAST SUSSEX | | TN39 3PS | ENGLAND |
| SUSAN PFAUTZ | | 11220 LYNNGATE LN | | | MIDLOTHIAN | VA | 23113-1420 | |
| SUSAN PFAUTZ | | 11220 LYNNGATE LN | | | MIDLOTHIAN | VA | 23113-1420 | |
| SUSAN R FORD | | 785 BALTIMORE HILL RD NE | | | HUNTSVILLE | AL | 35810-6430 | |
| SUSAN RICHARDSON | | 4720 SADLER GREEN PL | | | GLEN ALLEN | VA | 23060-6162 | |
| SUSAN S BRUHNS | | 456 N HOWARD AVE | | | ELMHURST | IL | 60126-2023 | |
| SUSAN T BROOKS | | 5015 SMITH EVANS LN | | | KNOXVILLE | TN | 37920-4827 | |
| SUSAN V DESROSIERS | | 2529 W CACTUS RD APT 2369 | | | PHOENIX | AZ | 85029-2522 | |
| SUSAN W NASH | | 2367 WHEATL & DR | | | MANAKIN SABOT | VA | 23103-2134 | |
| SUSAN Y ELTER TR | | UA 03 01 01 | SUSAN Y ELTER TRUST | PO BOX 174 | SUDLERSVILLE | MD | 21668-0174 | |
| SUSANA L DEL ANGEL | | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | |
| SUSANNE M LANGE | | 174 S WASHINGTON STREET | PO BOX 692 | | TIFFIN | OH | 44883-0692 | |
| SUSIE A RODE | | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | |
| SUZANNE D LANSING | | 14D RUSSELL DR | | | SALEM | MA | 01970-6727 | |
| SUZANNE G MURRAY | | 1835 LONGBRANCH DR | | | MAIDENS | VA | 23102-2525 | |
| SUZANNE I PARKER & | | DAVID M SUTTER JT TEN | 308 W 103RD ST APT 10F | | NEW YORK | NY | 10025-4454 | |
| SUZANNE MARIE RINEHART | | 7422 NICEW & ER WAY | | | FAIRLAWN | VA | 24141-8552 | |
| SUZANNE P HATTIMER | | 8759 S KILBOURN AVE | | | HOMETOWN | IL | 60456-1021 | |
| SUZIE BOUCHER | | 1483 BOUL STE GENEVIEVE | | | CHICOUTIMI | QUEBEC | | CANADA |
| SYAM V OUDIT | | 115 GAYALA St | | | THORNHILL | ONTARIO | L4J 6G9 | CANADA |
| SYBEN AUSTRALIA PTY LTD | | 16/21 EDGEWORTH DAVID AVE | | | HORNSBY | NSW | 2077 | AUSTRALIA |
| SYBIL BRYCE | | 46 YORKDALE CRESENT | | | WESTON | ONTARIO | M9M 1C1 | CANADA |
| SYED M HASAN | | 63 FLORIBUNDA CRES | | | BRAMPTON | ONTARIO | | CANADA |
| SYLVAIN LEFEBVRE | | 281 RUE ST ETIENNE | | | LASSOMPTION | QC | J5W 1W7 | CANADA |
| SYLVAIN RENAUD | | 44 DE PINCOURT | | | GATINEAU | QUEBEC | J8T 7Y9 | CANADA |
| SYLVESTER THOMPSON | | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | |
| SYLVIA A CLARK | | 9931 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-1593 | |
| SYLVIA H MIDDLEBROOKS | | 3390 SPREADING OAK DR SW | | | ATLANTA | GA | 30311-2932 | |
| SYLVIA L QUISPE | | 5707 SANTA FE ST # A6 | | | SAN DIEGO | CA | 92109-1622 | |
| T & Y THOMPSON | | PO BOX 240074 | | | BALLWIN | MO | 63024-0074 | |
| T ARTHUR STEPHENS JR | | 2819 STONEWALL AVE | | | RICHMOND | VA | 23225-3552 | |
| TABER A OBERHEU | | 3356 LENOX DR | | | PITTSBURGH | PA | 15238-1192 | |
| TAD AUSTRALIA PTY LTD | | SHOP 154 | RUNAWAY BAY SHOPPING | LAE DRIVE | RUNAWAY BAY | QLD | 4216 | AUSTRALIA |
| TAMAR GREEN | | 8569 TriWINDS CT | | | BOYNTON BEACH | FL | 33473-4864 | |
| TAMARA TAMBURRO | | 5018 DUMONT PL | | | WOODLAND  HLS | CA | 91364-2406 | |
| TAMARA TAMBURRO CUST | | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | WOODLAND HLS | CA | 91364-2406 | |
| TAMMARA GANEY & | | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | NEW ORLEANS | LA | 70127-3707 | |
| TAMMI M & ERSON | | PO BOX 5496 | | | MARYVILLE | TN | 37802-5496 | |
| TAMMIE E ARVANITIS | | 3108 SCENIC DR | | | AUGUSTA | GA | 30909-4226 | |
| TAMMY D HARRIS | | 5682 DOGWOOD RD | | | ARDMORE | OK | 73401 | |
| TAMMY F SHELTON | | 9515 TIMBER PASS | | | GLEN ALLEN | VA | 23060-3144 | |
| TAMMY H KIPFINGER | | 4927 CASPIAN CT | | | ORLAND O | FL | 32819-3324 | |
| TAMMY HART | | 465 BELMORE RD | | | BOX HILL | VIC | 3129 | AUSTRALIA |
| TAMMY L MILLARD | | C/O TAMMY LUNDERVOLD | PO BOX 1230 | | OREGON CITY | OR | 97045-0230 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TAMMY MAREE HART | | 1/18 LAW ST | | | LAUNCESTON | TAS | 7250 | AUSTRALIA |
| TAMMY O RICHARDS | | 11833 WINDVILLE LN | | | ALEDO | TX | 76008-3685 | |
| TAMMY S TILGHMAN | | 510 WHITAKER DR | | | RICHMOND | VA | 23235-4058 | |
| TAMMY SAMUELS | | 10092 COUNTY RD 10 | RR 2 | | NEW LOWELL | ON | L0M 1N0 | CANADA |
| TANGA R FLOWERS | | 1235 HOGANSVILLE RD APT 902 | | | LAGRANGE | GA | 30241-6620 | |
| TANYA J BAKER | | 7280 BARNETTS RD | | | CHARLES CITY | VA | 23030-2521 | |
| TAPABRATA PAL | | 5613 WARNERWOOD CT | | | GLEN ALLEN | VA | 23060-6393 | |
| TARA E CARRUTHERS | | 201 8604 103ST | | | EDMONTON | ALBERTA | T6E 4B6 | CANADA |
| TARA Y RAMIREZ | | 67 LEXINGTON CT | | | BRENTWOOD | CA | 94513-4469 | |
| TARYN J WARREN | | 42359 MANLEY AVE | | | AUBERRY | CA | 93602-9716 | |
| TED A DAMICO | | 2108 CIDER MILL RD | | | BALTIMORE | MD | 21234-2502 | |
| TED A LEMMY | | 583 PARKSIDE LN | | | YORKVILLE | IL | 60560-9056 | |
| TED ALMAN CUST | | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | RALEIGH | NC | 27615-3333 | |
| TED GEBHARDT | | 521 EAST POCK | | | RICHARDSON | TX | 75081-4265 | |
| TED L FOX JR | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201-1744 | |
| TED L RAINES | | 137 SUN VALLEY CT | | | EAST PEORIA | IL | 61611-2953 | |
| TED P BERGERON | | 1819 HIMALAYA AVE | | | THIBODAUX | LA | 70301-5423 | |
| TEDDIE P MAGBITANG | | 2769 COLTWOOD DR | | | SAN JOSE | CA | 95148-2161 | |
| TEDI M LEISER | | 8648 ORIELLY ST | | | VALLEY SPRINGS | CA | 95252-9193 | |
| TEMPLE LODGE NO 9 AF & AM | | 7424 LEXINGTON DR | | | MECHANICSVILLE | VA | 23111-4508 | |
| TEMPO SCHOOL | | 5603 148TH ST | | | EDMONTON | ALBERTA | T6H 4T7 | CANADA |
| TERESA A KENON | | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY | CHARLOTTE | NC | 28223-0001 | |
| TERESA ANN KATHLEEN JUMP | | 3604 MUDDY CREEK RD | | | CINCINNATI | OH | 45238-2027 | |
| TERESA ANNE BITTNER | | 540 DORCHESTER DR UNIT 53 | | | OSHAWA | ON | L1J 6M5 | CANADA |
| TERESA B COPSES | | 13644 COTESWORTH CT | | | HUNTERSVILLE | NC | 28078-5661 | |
| TERESA COMMODARI | | 2915 N HAYNE ST | | | PENSACOLA | FL | 32503-2922 | |
| TERESA L FANNING | | C/O TERESA MEEKS | 5017 STRADA DR | | WINTER HAVEN | FL | 33880-8012 | |
| TERESA L LEVETT | | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | |
| TERESA M BESS CUST | | MATTHEW BESS | UNDER THE MD UNIF TRAN MIN | 10090 WOODCHUCK LN | FREDERICK | MD | 21702-1848 | |
| TERESA M BESS CUST | | RYAN A BESS | UNDER THE MD UNIF TRAN MIN | 10090 WOODCHUCK LN | FREDERICK | MD | 21702-1848 | |
| TERRANCE K ODO CUST | | TYLER K ODO | UNDER THE HI UNIF TRAN MIN | 16228 SPINNING AVE | TORRANCE | CA | 90504-1539 | |
| TERRANCE LOVE | | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | |
| TERRELL A WOODS | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | |
| TERRENCE M KEENAN & | | EILEEN M KEENAN JT TEN | 4913 PIMLICO CIR | | VIRGINIA BEACH | VA | 23464-2912 | |
| TERRI JAMESON CUST | | MATHEW JAMES JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | PALM DESERT | CA | 92211-8973 | |
| TERRI L KISER | | 353 DEEPWOODS Dr | | | HIGHLAND  HEIGHTS | KY | 41076 | |
| TERRI LYNN ROGERS & | | CHARLES DAVID ROGERS JT TEN | 4512 HIGH CANYON CT | | LEAGUE CITY | TX | 77573-3594 | |
| TERRI M HOLCOMBE | | 848 BEAVERDAM ST | | | CANTON | NC | 28716-3358 | |
| TERRILYNN L & | | 3652 N SONORAN HTS | | | MESA | AZ | 85207-1823 | |
| TERRY F RINEY | | 4500 JENNWAY LOOP | | | MOSELEY | VA | 23120 | |
| TERRY G KAHL | | PO BOX 369 | | | GOLDEN CITY | MO | 64748-0369 | |
| TERRY G MORGAN | | 17603 POPPY TrlS LN | | | HOUSTON | TX | 77084-1134 | |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004-1228 | |
| TERRY KUNKLE | | 234 FRANKLIN ST | PO BOX 320 | | ALBURTIS | PA | 18011-0320 | |
| TERRY L EDWARDS | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019-8671 | |
| TERRY L EDWARDS | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019-8671 | |
| TERRY L VAUGHN | | 6006 CAROL ST | | | HOUSE SPRINGS | MD | 63051 | |
| TERRY L WIDEMAN | | 11420 FM 2432 RD | | | WILLIS | TX | 77378-5904 | |
| TERRY MELLOR | | 3819 SEVILLA ST | | | TAMPA | FL | 33629-8643 | |
| TERRY P CORVINO | | 74 GARY DR | | | TRENTON | NJ | 08690-3137 | |
| TERRY TRUESDALE | | 16 TUCKER ST | | | CHAPEL HILL | QLD | 4069 | AUSTRALIA |
| TERRY W LARK | | 2030 LAURELCREST PL | | | OAKVILLE | ON | L6M 3T7 | CANADA |
| TERRY YOUNG CUST | | TERRY MICHELE EGGLESTONE UNIF GIFT MIN ACT NJ | C/O TERRY MICHELLE JARONSKY | 4 BEAR CREEK RD | ANDOVER | NJ | 07821-5515 | |
| TERUNOBU YAMAKI | | 1750 WALNUT LEAF DR | | | WALNUT | CA | 91789-3647 | |
| THAD L GRAY | | 175 HESTON DR | | | SPRINGBORO | OH | 45066-1024 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THAD NGUYEN | | 53 VIA CRESTA | | | RANCHO SANTA MARGARITA | CA | 92688-2331 | |
| THANE LEE TUTTLE | | 6828 EASTHAVEN WAY | | | CITRUS HEIGHTS | CA | 95621-1932 | |
| THE HARVEY GROUP INC | | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | |
| THELMA V BECHTOL | | RR 9 BOX 125 | | | FT WORTH | TX | 76179-9809 | |
| THELMY E GARCIA | | 1156 LABRADOR CT | | | NEWMAN | CA | 95360-1746 | |
| THEO HARLEY TILLERY JR | | 6237 BAINBRIDGE RD | | | CHARLOTTE | NC | 28212-6201 | |
| THEODORE D HEAD | | 5662 LA RIBERA ST STE B | | | LIVERMORE | CA | 94550-2528 | |
| THEODORE E FITCH | | 728 CENTER ST | | | HEALDSBURG | CA | 95448-3605 | |
| THEODORE F BROWN | | 22803 39TH PL W | | | BRIER | WA | 98036-8282 | |
| THEODORE LEVY | | 305 GREENBRIER A | | | WEST PALM BEACH | FL | 33417-2337 | |
| THEODORE M GREENWALD | | 1922 MANOR LN | | | MUNDELEIN | IL | 60060-1431 | |
| THEODORE RAYMOND SAYER | | 8645 TOWNER AVE | | | PEYTON | CO | 80831-6963 | |
| THERESA A DOMINGUEZ | | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | |
| THERESA A LIGHT & | | MICHAEL D LIGHT JT TEN | 2519 PUMP RD | | RICHMOND | VA | 23233-2509 | |
| THERESA CERVANTES | | C/O THERESA STOCKDALE | 162 MEADOWSIDE DRIVE | | KYLE | TX | 78640 | |
| THERESA D FREER | | 1032 LOCUST ST | | | STEPHENS CITY | VA | 22655-2860 | |
| THERESA D TILLINGER | | 62 OLD BATTERY RD | | | BLACK ROCK | CT | 06605-3616 | |
| THERESA HAIRSTON | | 9209 CONSTANTINE DR | | | FORT WASHINGTON | MD | 20744-2425 | |
| THERESA J MCMURDO | | 1115 LOCUST GROVE LN | | | CHARLOTTESVILLE | VA | 22901-5624 | |
| THERESA L SIMMONS | | 5022 LUKE LN | | | SELLERSBURG | IN | 47172-9261 | |
| THERESA M LUKAESKO | | RR 4 BOX 1771 | | | MT PLEASANT | PA | 15666-9030 | |
| THERESA VELEZ | | PO BOX 160 | ANEXON DE CERRO GORDO | | SAN LORENZO | PR | 00754-0160 | |
| THIEN AN N DANG | | 9901 CRAWFORD FARMS DR | | | KELLER | TX | 76248-6603 | |
| THOMAS A CORNISH | | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | |
| THOMAS A GROMLING | | 470 GLENDOBBIN RD | | | WINCHESTER | VA | 22603-3326 | |
| THOMAS A LINZENMEYER | | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | |
| THOMAS A MERRITT | | 510 SAINT & REWS DR | | | SARASOTA | FL | 34243 | |
| THOMAS A REARDON TR/O THE NORA | | MEDICAL GROUP PROFIT SHARING | TRUST U/AGMT DTD 10/1/82 | 8507 N OZARK AVE | NILES | IL | 60714-1941 | |
| THOMAS A TOTH | | 1560 COHASSETT AVE | | | LAKEWOOD | OH | 44107-4947 | |
| THOMAS A WILLIAMS | | 10800 LOMBARD AVE | | | CHICAGO RIDGE | IL | 60415-2111 | |
| THOMAS A WOOD | | 5741 SUITL & RD | | | SUITLAND | MD | 20746-3366 | |
| THOMAS BRENT WILHITE | | 74TH SE 40TH Ln | | | LAMAR | MO | 64759-9308 | |
| THOMAS C BRADLEY | | 13 KIRBY CT | | | DOVER | DE | 19904 | |
| THOMAS C GAMMON & | | PEGGY J GAMMON TR UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | |
| THOMAS C HENSCHEN CUST | | ADAM C HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER | VA | 22602-6636 | |
| THOMAS C HENSCHEN CUST | | BRYAN G HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER | VA | 22602-6636 | |
| THOMAS C HENSCHEN CUST | | LAURA E HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER | VA | 22602-6636 | |
| THOMAS CARLTON ARTHUR | | 3179 BOLERO WAY | | | ATLANTA | GA | 30341-5762 | |
| THOMAS CONRAD | | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | |
| THOMAS D LEGGETT | | 4309 DOGWOOD ST | | | MACCLENNY | FL | 32063-5063 | |
| THOMAS DEMPSEY | | 10920 153 ST | | | EDMONTON | ALBERTA | T5P 200 | CANADA |
| THOMAS DIORIO | | 597 ALWICK AVE | | | W ISLIP | NY | 11795-4001 | |
| THOMAS DOLLARD | | 405 HOOKSETT RD | | | AUBURN | NH | 03032-3919 | |
| THOMAS E EVANS | | 914 E & B ST | | | EL DORADO | AR | 71730-7590 | |
| THOMAS E HIGH | | 1214 SIESTA KEY CIR | | | PORT ORANGE | FL | 32128-7031 | |
| THOMAS E HODUPSKI | | 206 COLFAX AVE | | | CLIFTON | NJ | 07013-1812 | |
| THOMAS E MAHON | | 23532 1ST PL W | | | BOTHELL | WA | 98021 | |
| THOMAS E WHITTENBERG | | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | |
| THOMAS EDWARD ALLEN | | 1352 MURRAY AVE | | | PLAINFIELD | NJ | 07060-3254 | |
| THOMAS F DAVENPORT III CUST | | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | ATLANTA | GA | 30327-3447 | |
| THOMAS F GALLAGHER JR | | 1920 BARRACKS RD | | | CHARLOTTESVILLE | VA | 22903-1204 | |
| THOMAS F KELLY & | | ELLEN P KELLY JT TEN | 63 VERSHIRE ST | | QUINCY | MA | 02171 | |
| THOMAS F MCGUIRE | | 253 Pkwy ST | | | WINCHESTER | VA | 22601-5143 | |
| THOMAS FRANCIS GROSS | | 8410 HORSESHOE BEND RD | | | BLANCHARDVILLE | WI | 53516-9102 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS G EVANS | | 2304 4TH ST | | | BROWNWOOD | TX | 76801-4835 | |
| THOMAS G MCELREATH | | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | |
| THOMAS GEORGE | | 2523 CEDAR CYPRESS CT UNIT 201 | | | TAMPA | FL | 33618-3480 | |
| THOMAS GIBSON | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112-1602 | |
| THOMAS H MESSER | | 1819 WAGNER FARM RD | | | BEL AIR | MD | 21015-2045 | |
| THOMAS H MOCK | | PO BOX 272842 | | | TAMPA | FL | 33688-2842 | |
| THOMAS H SOPER | | 32 RIDGEWAY AVE | | | BARRIE | ON | L4N 5L | CANADA |
| THOMAS H WILEY | | RR #3 | | | OWEN SOUND | ONTARIO | N4K 5N5 | CANADA |
| THOMAS J FIDEN & | | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | RICHMAND | VA | 23226-2424 | |
| THOMAS J LEIS IV | | 6 16 ROCKY MOUNTAIN DR N | | | EFFORT | PA | 18330-8912 | |
| THOMAS J MARONEY III | | 3406 MONUMENT Ave | | | RICHMOND | VA | 23221 | |
| THOMAS J MARZOLF | | 754 VESPUCCI LN | | | FOSTER CITY | CA | 94404-2921 | |
| THOMAS J PEARSON & | | ELEANOR M PEARSON JT TEN | 9615 VERVEILLE DR | | VIENNA | VA | 22182-1455 | |
| THOMAS JOSEPH DAVIS | | 4401 BR & ON RIDGE DR | | | VALRICO | FL | 33549 | |
| THOMAS K HARRINGTON | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | |
| THOMAS K HARRINGTON | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | |
| THOMAS K MC FALL | | 406 WYNBROOK | | | AUBURN | GA | 30011-2512 | |
| THOMAS KINNI | | 581 RTE 46 W | | | FAIRFIELD | NJ | 07004-1910 | |
| THOMAS LEE GREGG | | 1130 WILLOWBROOK RD | | | BELLE VERNON | PA | 15012-3202 | |
| THOMAS LEZOTTE | | 2131 S DELANO ST | | | SAINT CLAIR | MI | 48079-5556 | |
| THOMAS M BLASCHAK | | 45 BENTLEY AVE | | | GREENVILLE | PA | 16125-1402 | |
| THOMAS M CLARK | | 29710 E ALLEY RD | | | LEES SUMMIT | MO | 64086-9402 | |
| THOMAS M KORAN | | 5436 S 73RD CT | | | SUMMIT | IL | 60501-1009 | |
| THOMAS M KRALY & | | KAREN A KRALY JT TEN | 9304 JESUP LN | | BETHESDA | MD | 20814-2877 | |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | BREEZY POINT | NY | 11697-1513 | |
| THOMAS MIRSKY | | 1541 COYOTE CIR | | | CORONA | CA | 92882-4506 | |
| THOMAS N FOUST & | | MRS JUDITH M FOUST JT TEN | 6011 MOSSY OAKS DR | | NORTH MYRTLE BEACH | SC | 29582-9329 | |
| THOMAS NEWPHER | | 3450 KILBURN CirAPT 835 | | | RICHMOND | VA | 23233 | |
| THOMAS NIEDENTHAL | | 809 HALTER CT NW | | | CANTON | OH | 44708-4363 | |
| THOMAS O REARDON | | 6719 LORETTA CT | | | AVON | IN | 46123-7894 | |
| THOMAS P GLANVILLE | | 5 WOODL & PL | | | POMPTON PLAINS | NJ | 07444-1426 | |
| THOMAS P HERBERT | | 69 JAMES L & ING RD | | | NEWPORT NEWS | VA | 23606-2049 | |
| THOMAS P KECSKES | | 2115 N MONROE ST APT C | | | ARLINGTON | VA | 22207-3865 | |
| THOMAS R BROWN | | 2 BEVAN CT | | | PAKENHAM | VIC | 3810 | AUSTRALIA |
| THOMAS R OWEN | | 10 WAKEFIELD Dr | | | SCOTFORTH | LANCASTER | LA1 4EJ | CANADA |
| THOMAS R WILMES | | 13108 LONG PINE Trl | | | CLERMONT | FL | 34711 | |
| THOMAS REESE LEWIS | | 1667 GALLEON BLVD | | | HILLIARD | OH | 43026-9569 | |
| THOMAS S FOSTER | | 89 MCDONALD ST SW | | | MARIETTA | GA | 30064-3241 | |
| THOMAS SHUMAKER | | 42020 GRISWOLD RD | | | ELYRIA | OH | 44035-2116 | |
| THOMAS SMITH | | 3209 HARGROVE AVE | | | RICHMOND | VA | 23222-4511 | |
| THOMAS T HERNDON | | 214 RIVERVIEW Trl | | | GRANBURY | TX | 76048-0000 | |
| THOMAS T KITT & | | MARGARET E KITT TR | THOMAS T & MARGARET E KITT FAMILY TRUST UA 04/22/97 | 1410 WOODLAND HILLS DR | WHITEHOUSE | TX | 75791-3718 | |
| THOMAS TANG | | 1337 FAIRBANK RD | | | COLUMBUS | OH | 43207-2650 | |
| THOMAS TIMM | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | |
| THOMAS W FAIRCLOTH | | PO BOX 279 | | | LOCUST GROVE | VA | 22508-0279 | |
| THOMAS W POPE | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W POPE JR | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W WALLER | | 156 MOODY AVE | | | CAND LER | NC | 28715-9603 | |
| THOMAS WHYTE | | 272 LEE CRESCENT | | | NORTH BRIDGE OF DON ABERDEEN | | AB22 8GG | ENGLAND |
| THOMAS WILLIAM LORD | | 26 GARDENER RD | PRESTWICH | | MANCHESTER | | | ENGLAND |
| THOMAS WILSON HEARNE | | 302 HEARNDALE DR | | | WEATHERFORD | TX | 76085-6931 | |
| THOMAS YEANG | | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | |
| TIAGE A SOUTHARD | | 75 WESTWOOD DR | | | RUCKERSVILLE | VA | 22968-3664 | |
| TIFFANY E MARSHALL | | 103 193 LOCKWOOD RD | | | REGINA | SASKATCHEWAN | S4S 6G9 | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TIM ABLES | | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | |
| TIM D BLACK | | 11477 HASTINGS RD RR 5 | | | AMHERST | NS | B4H 3Y3 | CANADA |
| TIM E EDWARDS | | 204 S GRANT ST | | | CABOT | AR | 72023-3015 | |
| TIM E GAUSE | | 108 OLD DAM WAY | | | CRAMERTON | NC | 28032-1643 | |
| TIM E MC CANNA | | 4711 DOYLE TER | | | LYNCHBURG | VA | 24503-1103 | |
| TIM J SMITH | | 656 GLADSTONE DR | | | WOODSTOCK | ONTARIO | | CANADA |
| TIM LOWE | | 14157 GEORGIAN BAY DR | | | HOLLAND | MI | 49424-7471 | |
| TIM VUKMAN | | 15 905 BAIF BLVD | | | RICHMOND HILL | ONTARIO | L4C 5N7 | CANADA |
| TIMOTHY A BAIL | | 777 CROSSWIND WAY | | | PORT ORANGE | FL | 32128-6058 | |
| TIMOTHY A BIRDSONG | | 20051 WOODL & FOX Ln | | | ROCKVILLE | VA | 23146 | |
| TIMOTHY A BOWIE | | 11004 40TH AVE | | | EDMONTON | ALBERTA | V4P 2C3 | CANADA |
| TIMOTHY A MURPHY & | | SHEILA MURPHY JT TEN | PO BOX 149 | | CALEDONIA | MN | 55921-0149 | |
| TIMOTHY A TIMMONS | | 900 GR & ST | | | LAMAR | MO | 64759-1533 | |
| TIMOTHY A TOOMBS | | PO BOX 124 | | | MINERAL | VA | 23117-0124 | |
| TIMOTHY BRANSON | | 5255 AVERY WOODS Ln | | | KNOXVILLE | TN | 37921 | |
| TIMOTHY C GORDON | | 50 N STANWICH RD | | | GREENWICH | CT | 06831-2842 | |
| TIMOTHY C TUEL | | 825 W OREGON AVE | | | SEBRING | OH | 44672-1051 | |
| TIMOTHY D MOTT AND | | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | FAIRFAX STATION | VA | 22039-1844 | |
| TIMOTHY D REILLY | | 1600 CEDAR GROVE TERRACE | | | RICHMOND | VA | 23228 | |
| TIMOTHY DEGROOT | | 26032 W LEL & AVE | | | ANTIOCH | IL | 60002-9672 | |
| TIMOTHY G WOODALL | | 1508 CLAREMONT AVE | | | RICHMOND | VA | 23227-4032 | |
| TIMOTHY HAGUE | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060-6504 | |
| TIMOTHY HARTSELL | | 8949 HICKORY HILL LN | | | KNOXVILLE | TN | 37922-6404 | |
| TIMOTHY J FITZGERALD | | 1787 WILI PA LOOP STE 3 | | | WAILUKU | HI | 96793-1271 | |
| TIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | |
| TIMOTHY J PEARSON | | 442 JEANNIE WAY | | | LIVERMORE | CA | 94550-7224 | |
| TIMOTHY J RIVAS & ANGELA V RIVAS | | JT TEN | 1821 GREEN HILL RD | | VIRGINIA BEACH | VA | 23454-1114 | |
| TIMOTHY L GIEDD | | 1532 E 22ND ST | | | NATIONAL CITY | CA | 91950-6028 | |
| TIMOTHY L MCCORMACK | | 11321 VALLEY VIEW DR | | | HOWEY IN THE HILLS | FL | 34737-4702 | |
| TIMOTHY MARK BAILEY | | 10081 HALEYS HOLLOW CT | | | GLEN ALLEN | VA | 23060-5243 | |
| TIMOTHY MARK DAVIES | | 701 BUCKEYE CT | | | NOBLESVILLE | IN | 46062-9117 | |
| TIMOTHY P O'REILLY | | 93 MEADOWLANDS DR W | | | NEPEAN | ON | L6M 1B9 | CANADA |
| TIMOTHY R MCDONALD | | 670 ROCKY CRK W | | | BEDFORD | IN | 47421-6584 | |
| TIMOTHY R SIZEMORE | | 9867 LITTLEROCK CT | | | MECHANICSVILLE | VA | 23116-8725 | |
| TIMOTHY RAY BIRCH | | RR 1 BOX 55 | | | GREENFIELD | MO | 65661-1140 | |
| TIMOTHY S BLAKE CUST | | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | HC 1 | DELTAVILLE | VA | 23043-9801 | |
| TIMOTHY SIFFORD | | 2917 NORTHLAKE DR | | | RICHMOND | VA | 23233-6637 | |
| TIMOTHY W GOLDTHORP | | 101 RIDGEMOUNT RD | | | CORBEIL | ONTARIO | P0H 1K0 | CANADA |
| TIMOTHY WAYNE EDWARDS | | 751 CATOR AVE | | | BALTIMORE | MD | 21218-1225 | |
| TIMOTHY WOODS | | 5611 HIBERNIA DR APT A | | | COLUMBUS | OH | 43232-2595 | |
| TIMUDI PTY LTD | | 37 DIAMANTINA STREET | | | HILLCREST | QLD | 4118 | AUSTRALIA |
| TIN LE VAN | | RUE EMILE MELCHIOR 34 | | | ST SERVAIS | | 5002 | BELGIUM |
| TINA EGEE CUST | | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | FREDERICKSBURG | VA | 22407-2306 | |
| TINA PARSLEY M | | 8309 MONROE DR | | | NEW KENT | VA | 23124-2630 | |
| TINA S SOUTHWORTH | | 4706 VALLEY HILL CT | | | LAKELAND | FL | 33813-2279 | |
| TINY L JOHNSON | | 3829 PRESTON DR | | | FT WORTH | TX | 76119-2204 | |
| TODD C PARFET | | 11877 LAFAYETTE ST | | | NORTHGLEN | CO | 80233-1225 | |
| TODD D LUSBY | | 4501 HERITAGE WOODS LN | | | MIDLOTHIAN | VA | 23112-4873 | |
| TODD D PASSEHL | | 6826 105TH AVE | | | KENOSHA | WI | 53142-7857 | |
| TODD D PASSEHL | | 6826 105TH AVE | | | KENOSHA | WI | 53142-7857 | |
| TODD FELDMAN | | 7825 HAMPTON FOREST LN | | | CHESTERFIELD | VA | 23832-1974 | |
| TODD HOWARD PUTMAN | | C/O TODD AARON | 13 PINE CT | | MILLBROOK | AL | 36054-5052 | |
| TODD J PLACENCIA | | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | |
| TODD M BURCHFIELD | | 533 BREEZY DR SW | | | MARIETTA | GA | 30064-2558 | |
| TODD M KRAJEWSKI | | 1208 OAKWATER DR | | | ROYAL PALM BEACH | FL | 33411 | |
| TODD M KUNIK | | PO BOX 560249 | | | ORLAND O | FL | 32856-0249 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TODD M WESTPHAL | | 149 DAKOTA AVE | | | NEW MARKET | MN | 55054-5401 | |
| TODD OSTENDORF CUST FOR | | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN     2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD OSTENDORF CUST FOR | | TAYLOR DAVIS OSTENDORF UNDER THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD R LARRABEE | | 2640 THURLOE DR | | | RICHMOND | VA | 23235-3146 | |
| TODD R RODRIGUEZ | | 817 HAVENWOOD DR | | | ORLAND O | FL | 32828-8652 | |
| TODD W HARKINS | | 11225 FLEETWOOD ST | | | HUNTLEY | IL | 60142-8199 | |
| TOM A SONNEMAN | | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | |
| TOM ALLEN | | 15900 SW 95TH AVE APT 309S | | | MIAMI | FL | 33157-1869 | |
| TOM CEVIKER & | | KATHERINE CEVIKER JT TEN | 9/83 NORTHUMBERLAND RD | | AUBURN | NSW | 2144 | AUSTRALIA |
| TOM FRAZIER | | 10202 SUNOL WAY | | | SACRAMENTO | CA | 95827-2456 | |
| TOMAS PENA | | PO BOX 10000 | | | CAYAY | PR | 00637 | Puerto Rico |
| TONI JANE STEPHENSON & | | DERRYL E STEPHENSON JT TEN | 808 PAMELA LN | | EL CAJON | CA | 92020-7245 | |
| TONIA R SHADOWENS | | 1017 LOCKWALL DR | | | CHAPMANSBORO | TN | 37035-5445 | |
| TONY ALLEN CAMPBELL | | 6450 GARLOCK WAY | | | COLORADO SPRINGS | CO | 80918-3141 | |
| TONY DAVIS | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113-1379 | |
| TONY G OTTOSON | | 174 ELM St S | | | TIMMINS | ONTARIO | P4N 1W8 | CANADA |
| TONY G WEATHERFORD | | 314 CABELL ST | | | CHARLESTON | SC | 29407-6903 | |
| TONY H HORSCHEL & | | SUZANNE M HORSCHEL JT TEN | 2082 LEWIS RD | | SOUTH WALES | NY | 14139-9796 | |
| TONY M REID | | 821 NW 104TH ST | | | MIAMI | FL | 33150-1041 | |
| TONY P MA | | 3110 RIDGE OAK DR | | | GARLAND | TX | 75044-6946 | |
| TONY R ALBAN | | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | |
| TONY T MELINO | | 321 RAYMERVILLE DR | | | MARKHAM | ON | L3P 6N8 | CANADA |
| TONY VRANCKEN | | STATIONSLAAN 44 | | | TONGEREN | | 3700 | BELGIUM |
| TOPPER C NUSBAUM | | 802 SHAWNEE DR | | | FREDERICK | MD | 21701-4643 | |
| TOREY H BURNS | | 6069 GLEN WAY DR | | | WINSTON SALEM | NC | 27107-3723 | |
| TORGINA M JACOB | | C/O TORGINA GARROW | 6221 NE 67TH ST | | VANCOUVER | WA | 98661-1525 | |
| TORIN N BURLESON | | 1008 N GEORGIA AVE | | | BIG LAKE | TX | 76932-3510 | |
| TRACEY D BONK | | RR #7 WESTSIDE RD | | | VERNON | BC | G8G 2L2 | CANADA |
| TRACEY L LATHAM | | 26 WILL DAVIS RD | | | HANOVER | VA | 23069-2626 | |
| TRACEY N SINGLETON | | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | |
| TRACEY R YAPP | | 88 MC DONALD ST | | | NORMAN PARK | QLD | 4170 | AUSTRALIA |
| TRACIE A GAY | | 14019 PLANTERS WALK DR | | | MIDLOTHIAN | VA | 23113-3776 | |
| TRACIE ANN STANSBURY | | 5802 DORRINGTON CIR | | | GLEN ALLEN | VA | 23059-7021 | |
| TRACIE D JOHNSON | | 39 BAYVIEW ST | | | SAN FRANCISO | CA | 94124-2361 | |
| TRACIE L STALLWORTH | | C/O TRACIE L MCCOY | 1535 IDLEWOOD RD | | TUCKER | GA | 30084-7606 | |
| TRACLE PUGH | | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059-1968 | |
| TRACY F HERBSTRITT | | 5172 WOODFIELD DR | | | CENTREVILLE | VA | 20120-4121 | |
| TRACY HEBB R | | PO BOX 97 | | | MYERSVILLE | MD | 21773-0097 | |
| TRACY KALANCHEY | | 2407 17A St SW | | | CALGARY | ALBERTA | T2T 4S5 | CANADA |
| TRACY L CHESTERS | | 27 FREYA CRESCENT | | | SHALVEY | NSW | 2770 | AUSTRALIA |
| TRACY L SHOTWELL MCGEE | | 6505 UPTON LN | | | NASHVILLE | TN | 37209-4314 | |
| TRACY REED | | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | |
| TRACY SLATER | | 8842 GREENWOOD BLVD | | | NEW KENT | VA | 23124-2800 | |
| TRAVIS E GRAVES | | 505 JUPITER ST | ALADDIN VILLAS W | | MISSION | TX | 78572-6317 | |
| TRAVIS ONEIL GOINGS | | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| TREENA J LEONHARD CUST | | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | GREEN BAY | WI | 54303-2703 | |
| TREENA L CRUMPLER | | 3821 ENVIRON BLVD APT 211 | | | LAUDERHILL | FL | 33319-4217 | |
| TRENT C WILLIAMS | | 410 CONCEPT 21 CIR | | | AUSTELL | GA | 30168-6863 | |
| TREVA A DUNN | | 4802 LONG SHADOW DR | | | MIDLOTHIAN | VA | 23112-4900 | |
| TREVOR CUNERBATCH | | 4611 LYNCHESTER DR | | | RICHMOND | VA | 23236 | |
| TREVOR PARANYI | | RR 1 | | | ST AGATHA | ONTARIO | | CANADA |
| TRICIA M ZACHARIAH | | 38 VIOLET ST | | | BARRIE | ON | L4N 9N2 | CANADA |
| TRINA Y WALLER | | 1706 WINESAP DR | | | RICHMOND | VA | 23231-5100 | |
| TRINIDAD GARRETT | | 1909 HOMAN AVE | | | FT WORTH | TX | 76106-8663 | |
| TRISTAN M LEYNES | | 15 BRIMWOOD BLVD APT 10 | | | SCARBOROUGH | ONTARIO | | CANADA |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY E CASTELLANOS | | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| TROY M HENRICH | | 16624 LAKE AVE | | | LE MARS | IA | 51031-8686 | |
| TROY MITCHELL | | 6 ELMWOOD CT | | | ROCKVILLE | MD | 20850-2935 | |
| TROY S MAXEL | | 1573 BENIN DR | | | SPRINGFIELD | OH | 45504-4714 | |
| TROY WATKINS | | 6726 CURTIS CV | | | OLIVE BRANCH | MS | 38654-1893 | |
| TRUMAN FLOWERS JR P | | 1858 DEVONSHIRE DR | | | FLORENCE | SC | 29505-2918 | |
| TRUMAN S SMITH | | 2204 WOLVERINE DR | | | RICHOMND | VA | 23228-3220 | |
| TRUSTEES OF SAXTON | | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | CONGERS | NY | 10920-1726 | |
| TRUYEN T TRAN | | 2655 HAMPTON PARK DR | | | MARIETTA | GA | 30062-8616 | |
| TSENG ENTERPRISES INC | | 670 NEWELL RD | | | PALO ALTO | CA | 94303-2847 | |
| TUAN H TRAN | | 3407 MORAY LN APT 606 | | | FALLS CHURCH | VA | 22041-2642 | |
| TWON A COLLINS | | 32 E THOMPSON LN | | | NASHVILLE | TN | 37211-2514 | |
| TYRONE C GIBSON SR | | 6505 KAINE DR | | | CLINTON | MD | 20735-4110 | |
| TYRONE L WIDBY | | 443 E 61ST STREET | APT #1 | | LONG BEACH | CA | 90805 | |
| TYSON OGUIN | | 1803 MLK BLVD APT 425 | | | HOUMA | LA | 70360 | |
| UMBTRU & CO | | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 | |
| URIEL VERA | | 13018 SUTTON ST | | | CERRITOS | CA | 90703-8729 | |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH | | HALLENDALE | FL | 33009-4436 | |
| UYEN HO | | 20226 HARBOR TREE RD | | | GAITHERSBURG | MD | 20886-5821 | |
| V C ADAMSON JR & E P | | P R ADAMSON & E A MILLER TR UA 05 05 | | | | | | |
| ADAMSON & | | 90 | V C ADAMSON EST TRUST | 6510 THREE CHOPT RD | RICHMOND | VA | 23226-3119 | |
| VAHID HESSARI | | 1116 CAPRI DR | | | CAMPBELL | CA | 95008-6006 | |
| VAIL S & FORD | | 10133 ORAL ZUMWALT WAY | | | MISSOULA | MT | 59803-9779 | |
| VAIL SANFORD | | 10133 ORAL ZUMWALT WAY | | | MISSOULA | MT | 59803-9779 | |
| VALENTINA A PRUGH | | 2176 N SAINT JAMES PKWY | | | CLEVELAND  HEIGHTS | OH | 44106-3329 | |
| VALERIE A BYRUM | | 3281 OAK HILL RD | | | SPRING GROVE | VA | 23881-8323 | |
| VALERIE P HICKS | | 3446 TUCKAHOE CT | | | DUMFRIES | VA | 22026-2171 | |
| VALERIE R PSUIK | | 10624 TOSTON LN | | | GLEN ALLEN | VA | 23060-6498 | |
| VALERIE SEE | | PO BOX 2282 | | | SNOHOMISH | WA | 98291-2282 | |
| VAN A DANG | | 1220 OXTON DR | | | SAN JOSE | CA | 95121-2246 | |
| VAN D HEYSER | | 1054 TERRY CIR | | | MEMPHIS | TN | 38107-2913 | |
| VAN HOA NGUYEN | | 4846 CLARK | | | MONTREAL | QUEBEC | | CANADA |
| VANESSA E MASON | | 5972 GEORGIA DR | | | NORTH HIGHLAND S | CA | 95660-4555 | |
| VANESSA GOINGS | | 35 WELLINGTON DR | | | CARTERSVILLE | GA | 30120-8424 | |
| VARDON J WASHINGTON | | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603-4546 | |
| VARUN MEHTA | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| VAUGHAN BETTS | | 57 JENFORD ST | MANSFIELD | | NOTTINGHAM | | NG18 6JU | ENGLAND |
| VAUGHAN G CRAWLEY | | 1561 SOUTHBURY AVE | | | RICHMOND | VA | 23231-5252 | |
| VAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | |
| VAUNDRA R JONES | | 7600 PORTADOWN CT APT 2811 | | | RICHMOND | VA | 23228-6429 | |
| VEDAT ERSOY | | 33 HOPMAN CRESCENT | | | SHALVEY | NSW | 2770 | AUSTRALIA |
| VELDA M WALKER | | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231-4760 | |
| VENETIA MARIA NICONISSHIN | | PO BOX 2440 | | | WEST KEMPSEY | NSW | 2440 | AUSTRALIA |
| VENTURES GILLCASH | | 1827 GRAHAM AVE | | | PRINCE RPT | RPT | V8J 1C7 | CANADA |
| VERA S BAIR | | 84 UPPER VALLEY RD | | | CHRISTIANA | PA | 17509-9773 | |
| VERDA M PETRIE | | PO BOX 34 | | | ELLISTON | VA | 24087 | |
| VERN M WINTERMUTE | | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | |
| VERNON A COOPER | | 631 DAWSON WAY | | | WINDER | GA | 30680-7875 | |
| VERNON D HUGUELY | | 1253 RUTLEDGE AVE | | | CINCINNATI | OH | 45205 | |
| VERNON R YOUNG | | 2954 CHEVY CHASE DR | | | HOUSTON | TX | 77019-3204 | |
| VERONA PATRICIA MENDEZ | | 43 CLEWLEY DR | PENDEFORD | | WOLVERHAMPTON | | | ENGLAND |
| VERONICA C GRIMES | | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-7703 | |
| VERONICA F DAUGHTRY | | 551 COVERED BRIDGE TRL | | | FAIRBURN | GA | 30213-9607 | |
| VERONICA FLORES | | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | |
| VERONICA L ZIMMERMAN | | 16 HARBINGER PO BOX 1026 | | | HARROW | ON | N0R 1G0 | CANADA |
| VICKI FELTON ERRION | | 7206 FAULKNER WAY APT 202 | | | TRINITY | FL | 34655 | |
| VICKI L WILCOX | | 220 32ND ST SW | | | CANTON | OH | 44706-5016 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI Y BURTON | | APT. 2003 | 639 GARDEN WALK BLVD | | COLLEGE PARK | GA | 30349-6676 | |
| VICKIE L NEAL | | 102 MANCHESTER DR APT 201 | | | EULESS | TX | 76039-3502 | |
| VICTOR E HARA | | PO BOX 711 | | | GEORGE TOWN | CO | 80444-0711 | |
| VICTOR ESTEBAN | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | |
| VICTOR H LAM | | 5308 186 St | | | EDMONTON | ALBERTA | T6M2G3 | CANADA |
| VICTOR L HINES JR | | 609 HORSEPEN RD | | | RICHMOND | VA | 23229-6925 | |
| VICTOR L HINES JR & | | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | RICHMOND | VA | 23229-6925 | |
| VICTOR L RIPLEY JR | | 10909 KINCAID RD | | | GLEN ALLEN | VA | 23060-2040 | |
| VICTOR LAURISIUK | | 152 N CHILLICOTHE RD | | | AURORA | OH | 44202-9784 | |
| VICTOR LIU & | | RERKO S LIU JT TEN | 3611 STONEY RIDGE RD | | MIDLOTHIAN | VA | 23112-4533 | |
| VICTOR O OBAWEYA | | 2170 SYLVAN WAY SW APT B2 | | | ATLANTA | GA | 30310-5071 | |
| VICTOR SEREDA | | 16325 PEPPERWOOD CT | | | STRONGSVILLE | OH | 44136-7474 | |
| VICTOR THOMPSON | | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | |
| VICTORIA BRIGHT | | 16247 WINCREST DR | | | FONTANA | CA | 92337 | |
| VICTORIA H AWAD CUST | | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | RICHMOND | VA | 23226-1823 | |
| VICTORIA H OWENS CUST | | JOHN JOSEPH OWENS | UNDER THE SC UNIF GIFT MIN | 3812 EDINBURGH RD | COLUMBIA | SC | 29204-4230 | |
| VICTORIA J PINA | | 1537 165TH AVE APT 4 | | | SAN LEAND RO | CA | 94578-3194 | |
| VICTORIA L BRANNOCK | | 407 YORKSHIRE RIDGE CT | | | PURCELLVILLE | VA | 20132-3093 | |
| VICTORIA L EASTWOOD | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 23059 | |
| VICTORIA LYNN MITCHELL | | 5645 S CASS AVE APT 301 | | | WESTMONT | IL | 60559-2294 | |
| VICTORIA M DEVORE | | 1995 E COALTON RD | | | SUPERIOR | CO | 80027-4419 | |
| VICTORIA VENTURA | | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | |
| VIJAY DASWANI | | PO BOX 631232 | | | HOUSTON | TX | 77263-1232 | |
| VINCE WEILER | | 118 LAVAL CRT W | | | LETHBRIDGE | ALBERTA | T1K 4G3 | CANADA |
| VINCENT J DUVA | | 11701 47TH DR NE | | | MARYSVILLE | WA | 98271-8505 | |
| VINCENT J ZIBELLI | | 37 AUSTIN AVE | | | GREENVILLE | RI | 02828-1421 | |
| VINCENT MITCHELL | | 2900 DODSON AVE | | | CHATTANOOGA | TN | 37406-1830 | |
| VINCENT P RECCHIA | | 1201 W VALENCIA DR SPACE 42 | | | FULLERTON | CA | 92833 | |
| VINCENT W & RY | | 20711 OSAGE AVE APT 6 | | | TORRANCE | CA | 90503-3738 | |
| VINCENT W SANTORO | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018-1457 | |
| VINCENTE MADRIGAL | | 800 CORK ST | | | SAN FERNAND O | CA | 91342-5412 | |
| VINGROVE A THOMAS | | 3440 78TH ST APT 4H | | | JACKSON HEIGHTS | NY | 11372-2525 | |
| VIOLET S COX | | 2603 COTTAGE COVE DR | | | RICHMOND | VA | 23233-3317 | |
| VIRGIL L WILSON & D MARIE WILSON | | JT TEN WRO SURVSHP | 918 S 21ST ST | | ROGERS | AR | 72758-4910 | |
| VIRGINIA E SCANLON | | PO BOX 704 | | | ENGLEWOOD | CO | 80151-0704 | |
| VIRGINIA PEREZ | | 18830 NW 57TH AVE APT 205 | | | MIAMI | FL | 33015-7015 | |
| VISHAL K OHRI | | 709 GEARY ST APT 208 | | | SAN FRANCISCO | CA | 94109-7324 | |
| VIVIAN ANNETTE PARSONS | | PO BOX 553 | | | BOONES MILL | VA | 24065-0553 | |
| VIVIAN GEIGER | | 817 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3017 | |
| VIVIAN R BRICKMAN | | 440 E 23RD ST APT 10A | | | NEW YORK | NY | 10010-5010 | |
| VLADY T ANDREESCU | | 907 THISTLE DOWN WAY | | | LONDON | ON | V4P 2C3 | CANADA |
| VONI J MEDCRAFT & | | JOHN C MEDCRAFT JT TEN | 3790 W HIDDEN VALLEY DR | | RENO | NV | 89502-9583 | |
| VY X VO | | 5617 NATOMA CIR | | | STOCKTON | CA | 95219-7119 | |
| W & A B WHITFIELD | | 2208 SEATON AVE | | | MANHATTAN | KS | 66502-2040 | |
| W & A F BURNS | | 714 TECUMSEH TRL | | | SHREVEPORT | LA | 71107-5322 | |
| W & A L MULLINS | | 9680 GLADIOLUS PRESERVE CIR | | | FORT MYERS | FL | 33908-9718 | |
| W B HENDERSON | | PO BOX 353 | | | KRUM | TX | 76249-0353 | |
| W BRYAN GREIG | | RR #3 10 MALTA CRES | | | BARRIE | ONT | L4N 4S3 | CANADA |
| W DELMONT MAY | | 1102 SUTHERL & RD | | | CHURCH RD | VA | 23833-3227 | |
| W HALL EVANS & | | MARY ALICE EVANS JT TEN | 2560 CANTERBURY RD | | SAN MARINO | CA | 91108-1527 | |
| WADE J DUNN SR | | 9211 LIBERTY RD | | | RAND ALLSTOWN | MD | 21133-3523 | |
| WADE T EVELETH | | 4517 MARINERS COVE DR | | | WELLINGTON | FL | 33467-8359 | |
| WAI CHONG CHAN | | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | |
| WAI K TSANG | | 11817 PARK FOREST CT | | | GLEN ALLEN | VA | 23059-5475 | |
| WALT L HARIS CUST | | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | SACRAMENTO | CA | 95822-1229 | |
| WALT L HARRIS CUST | | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WALT L HARRIS CUST | | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | LODI | CA | 95242-4681 | |
| WALT L HARRIS CUST | | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | SACRAMENTO | CA | 95831 | |
| WALTER A REDMAN | | 14232 CASTLEROCK DR | | | ORLAND O | FL | 32828-8228 | |
| WALTER G TAYLOR | | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 | |
| WALTER G TAYLOR & | | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | RICHMOND | VA | 23235-2626 | |
| WALTER H MC DONALD & MARION V | | MC DONALD JT TEN | 10918 WHITEPINE DR | | HOPEWELL | VA | 23860-7611 | |
| WALTER J JAGIELLA | | 101 JOHN MADDOX DR NW | | | ROME | GA | 30165-1419 | |
| WALTER J PERA | | 2029 CASTLE GATE CIR | | | SAN MARCOS | TX | 78666-2219 | |
| WALTER J SMITH & | | CONSUELO B SMITH JT TEN | W15463 WOODLAWN RD APT A | | BIRNAMWOOD | WI | 54414-8438 | |
| WALTER LAWSON | | 1427 DEVONSHIRE COUNTY DR | | | WENTZVILLE | MO | 63385-4351 | |
| WALTER MAHAN | | 92 510 AKAULA ST | | | MAKAKLO | HI | 96707-1050 | |
| WALTER NAPIERALA | | 1603 7077 BERESFORD | | | BURNABY | BC | V5E 4J5 | CANADA |
| WALTER P LASCIK | | 2579 WINDWOOD CT | | | DORAVILLE | GA | 30360-1443 | |
| WALTER PILKEY & BARBARA PILKEY | | JT TEN WRO SURVSHP | 122 BLUEBERRY RD | | CHARLOTTESVILLE | VA | 22911-8409 | |
| WALTER W BROWN | | 3240 SW 34TH ST APT 1021 | | | OCALA | FL | 34474-8413 | |
| WARDELL GREER | | 76 N HILL PKWY | | | JACKSON | MS | 39206-5556 | |
| WARREN C MACK | | 1101 LAKEMONT BLVD S | | | LETHBRIDGE | ALBERTA | T1K 3S4 | CANADA |
| WARREN C WILLIAMS & | | MARY S WILLIAMS JT TEN | 8106 WESTBURY DR | | RICHMOND | VA | 23229-4910 | |
| WARREN D KOEGEL | | 4737 NATIONAL DR | | | MYRTLE BEACH | SC | 29579 | |
| WARREN HARDY | | 938 OAKENWALD | | | WINNIPEG | MB | R3T 1N3 | CANADA |
| WARREN K HOLOPIGIAN | | 64 19B 186 Ln APT 3B | | | FLUSHING | NY | 11365 | |
| WARREN M MEASURES | | 300 ANTIBES DR #1403 | | | WILLOWDALE | ONT | M2R 3N8 | CANADA |
| WARREN P EDWARDS | | 2433 BLACK FOREST TRL SW | | | ATLANTA | GA | 30331-2703 | |
| WARREN S TERRIBERRY | | 165 BLOSSOM HILL RD #358 | | | SAN JOSE | CA | 95123-5938 | |
| WATKINSON NOEL | | 32 WHITTON AVENUE EAST | GREENFORD | | MIDDLESEX | | UB6 0PU | UNITED KINGDOM |
| WATTLES CAPITAL MANAGEMENT LLC | | 1914 E 9400 S #113 | | | SAND Y | UT | 84093 | |
| WAYNE B LUCK | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116-5193 | |
| WAYNE BARNES | | 13217 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192-3061 | |
| WAYNE C EDWARDS | | 8230 CORRAL RD | | | PRINCE GEORGE | BC | V2N 6N1 | CANADA |
| WAYNE CLARK | | 4541 ARROWHEAD RD | | | RICHMOND | VA | 23235-1625 | |
| WAYNE E ESTES | | 3121 MURDOCK AVE | | | CINCINNATI | OH | 45205-2240 | |
| WAYNE FRITZ | | 39296 JUNIPER RD | | | OAKLAND | IA | 51560-4267 | |
| WAYNE J KURTZMAN | | 66 BAYBERRY LN | | | LONDONDERRY | NH | 03053-4603 | |
| WAYNE JOHNSTON | | 1251 PHARMACY AVE | | | SCARBOROUGH | ONTARIO | M1R 2H8 | CANADA |
| WAYNE L CHASE | | 16302 PEWTER LN | | | BOWIE | MD | 20716-1773 | |
| WAYNE L EMORY | | 6839 NW 69TH CT | | | TAMARAC | FL | 3332 1-5357 | |
| WAYNE L SMITH | | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE L SMITH | | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE MATTHEWS | | 2350A HILL ST | | | PETERSBURG | VA | 23803 | |
| WAYNE MCGEOCH | | 492 DEVON ST | | | STRATFORD | ON | N4Z 1A8 | CANADA |
| WAYNE R J FERGUSON | | 13 OYSTER POINT | ESPLANADE | | SCARBOROUGH | QLD | 4020 | AUSTRALIA |
| WAYNE STICKNEY | | 2555 1/2 BEECH St | | | HALIFAX | NS | B3L 2X9 | CANADA |
| WEBSTER LIVELY WALLACE CUST FOR | | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | ATLANTA | GA | 30349-1097 | |
| WELLFORD P DOWDY | | 4200 HAUPTS LN | | | RICHMOND | VA | 23231-4911 | |
| WENDELL F DALTON | | 4730 AURORA RD | | | MELBOURNE | FL | 32934-7131 | |
| WENDELL I SCOTT & | | MAUDIE B SCOTT JT TEN | PO BOX 282 | | AMELIA | VA | 23002-0282 | |
| WENDELL S FORTSON | | 3309 HARTE PL | | | GREENSBORO | NC | 27405-3733 | |
| WENDY B SAVOLAINEN | | 6306 FORTUNE DR | | | GLOUCESTER | ONTARIO | | CANADA |
| WENDY HAMILL | | 44 KNICELY RD | | | BARRIE | ONTARIO | | CANADA |
| WENDY L FOXCROFT | | 4 NEVIS RIDGE DR RR #2 | | | HAWKESTONE | ONTARIO | L0L 1T0 | CANADA |
| WENDY N PERRY | | BOX 2288 | | | NEW LISKEA | ONTARIO | V4P 2C3 | ENGLAND |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WENDY R WITTIG | | 6605 WOODEDGE RD | | | MOUND | MN | 55364-8102 | |
| WENLEI SHI | | 3824 DANEWOOD DR | | | RICHMOND | VA | 23233-7522 | |
| WES LW NICKERSON | | 2814 46TH ST SE | | | CALGARY | ALBERTA | T2B 2N8 | CANADA |
| WESLEY G RATCLIFF JR | | 3045 MUNFORD AVE | | | STOCKTON | CA | 95205-8019 | |
| WESTERN MASS THEATRES INC | | ATTN RONALD GOLDSTEIN | 265 STATE ST | | SPRINGFIELD | MA | 01103-1950 | |
| WESTMOREL & D BYERS JR | | 16436 GUN BARREL RD | | | MONTPELIER | VA | 23192-2050 | |
| WESTSTOCK NOMINEES | | 41 LOTHBURY | | | LONDON | | EC2 P2BP | ENGLAND |
| WHEREHOUSE ENTERTAINMENT INC | | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | TORRANCE | CA | 90502-1057 | |
| WICKIE B BOOKER | | 9760 C & ACE TER | | | GLEN ALLEN | VA | 23060-3727 | |
| WILBERT ELLIS JR | | 114 S CAMERON AVE | | | WINSTON SALEM | NC | 27101-4516 | |
| WILFREDO S TAN | | 4407 TOL & WAY | | | LOS ANGELES | CA | 90041-3481 | |
| WILFREDO S TAN | | 4409 TOL & WAY | | | LOS ANGELES | CA | 90041-3481 | |
| WILLIAM A BRADLEY | | 9828 MAGNOLIA POINTE Cir | | | GLEN ALLEN | VA | 23059 | |
| WILLIAM A FLOYD | | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045-8121 | |
| WILLIAM A HARTMAN | | 2021 MILLENNIUM JUNCTION | | | SULPHUR | OK | 73086 | |
| WILLIAM A HARTMAN | | 2021 MILLENNIUM JUNCTION | | | SULPHUR | OK | 73086 | |
| WILLIAM A HENDERSON | | 81  & ERSON ST | | | OTTAWA | ON | K1R 6T6 | CANADA |
| WILLIAM A JACKSON JR | | 5302 MISTYHILL RD | | | RICHMOND | VA | 23234-8208 | |
| WILLIAM A JACKSON SR | | 1008 WICKHAM ST | | | RICHMOND | VA | 23220-1537 | |
| WILLIAM A JOHNSON JR CUST | | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | CORDOVA | SC | 29039-0132 | |
| WILLIAM A MOON | | 107 HOMEPORT DR | | | PALM HARBOR | FL | 34683-5410 | |
| WILLIAM A POPE | | 137 LEBANON RD | | | LAUREL | MS | 39443-9148 | |
| WILLIAM A PRICE & | | ANN M PRICE JT TEN | 15415 WILTSHIRE MANOR DR | | CHARLOTTE | NC | 28278-7841 | |
| WILLIAM A RICHARDSON | | 19058 ICE HOUSE HILL LN | | | ROCKVILLE | VA | 23146-1503 | |
| WILLIAM A SCOTT | | 2654 EWING AVE | | | EVANSTON | IL | 60201-1351 | |
| WILLIAM B BEIDLEMAN | | 310 CREST DR | | | BIRMINGHAM | AL | 35209-5328 | |
| WILLIAM B HALEY | | 108 E ARLINGTON ST | | | SATELLITE BEACH | FL | 32937-2218 | |
| WILLIAM BOWER | | 585 SHELBOURNE LN APT 205 | | | DAYTON | OH | 45458-6378 | |
| WILLIAM C ALLEN III | | 374 MONTE VISTA LN | | | PETALUMA | CA | 94952-9607 | |
| WILLIAM C DOW CUST FOR MICHAEL | | ALLEN DOW U/PA UNIF GIFTS TO | MINORS ACT | 60 TOURNAMENT DR N | HAWTHORN WOODS | IL | 60047-8401 | |
| WILLIAM C ERICKSON | | PO BOX 10024 | | | NAPLES | FL | 34101-0024 | |
| WILLIAM C HERBERT II | | PO BOX 1145 | | | WARSAW | VA | 22572-1145 | |
| WILLIAM C PAGE JR | | 4051 BELTWAY DR APT 803 | | | ADDISON | TX | 75001-4923 | |
| WILLIAM C PHIPPS | | 12208 RIDGEMONT RD | | | LOUISVILLE | KY | 40229-4500 | |
| WILLIAM C PULVER III | | 5859 PEARSON AVE | | | ALEXAND RIA | VA | 22304-7305 | |
| WILLIAM C SHEPHERD JR | | 8515 SEDGEMOOR DR | | | RICHMOND | VA | 23228-2917 | |
| WILLIAM CHENAULT | | 126 ELM ST | | | CHATSWORTH | GA | 30705-7106 | |
| WILLIAM CIMINO | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226-1611 | |
| WILLIAM D AGEE | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | |
| WILLIAM D HUGGINS CUST | | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED | CHESTER | VA | 23831-3112 | |
| WILLIAM D MOORER | | 3038 NANCY CREEK RD NW | | | ATLANTA | GA | 30327-1902 | |
| WILLIAM D RADER | | 10850 UTICA CT | | | THURMONT | MD | 21788-2800 | |
| WILLIAM DENNIS KING | | 10139 BRITTANY LN | | | ACAMPO | CA | 95220-9600 | |
| WILLIAM E KENNEDY | | 8 MINNIE PLACE | | | WINDAROO | QLD | 4207 | AUSTRALIA |
| WILLIAM E LANGE TOD | | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | MIDLOTHIAN | VA | 23112-2319 | |
| WILLIAM E MC COREY III | | 2034 W GRACE ST APT A | | | RICHMOND | VA | 23220-2004 | |
| WILLIAM E MILLER | | PO BOX 143 | | | HOWARD | OH | 43028-0143 | |
| WILLIAM E S & S JR | | 1523 TANGLEWOOD AVE | | | NORTH MYRTLE BEACH | SC | 29582-2869 | |
| WILLIAM E SCHOEB JR CUST | | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | BERRYVILLE | VA | 22611-3835 | |
| WILLIAM EARL CAIN & | | WANDA ODELL CAIN JT TEN | 6825 LITTLE MILL RD | | CUMMING | GA | 30041-4181 | |
| WILLIAM EDWARD RODDEN | | 611 BAYVIEW DR | | | APTOS | CA | 95003-5303 | |
| WILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | |
| WILLIAM F CRAWLEY | | 154 ALISON AVE | | | CAMBRIDGE | ONTARIO | | CANADA |
| WILLIAM F MAXSON | | 2137 DYLAN DR | | | MARION | IL | 62959-9663 | |
| WILLIAM F SAVAGE | | 2 LOGAN RD | | | NASHUA | NH | 03063-2214 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G LINS III | | 805 DIANE CT | | | FOREST HILL | MD | 21050-1827 | |
| WILLIAM G STREDNAK | | 1400 S DIXIE HWY W STE 1AW | | | POMPANO BEACH | FL | 33060-8576 | |
| WILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | DOWNINGTOWN | PA | 19335-3209 | |
| WILLIAM H ALLEN CUST | | MACON MCCULLY ALLEN | UNIF TRF MIN ACT MS | PO BOX 2302 | TUNICA | MS | 38676-2302 | |
| WILLIAM H CLAY JR | | 7303 KIPLING PKWY | | | DISTRICT HEIGHTS | MD | 20747-1863 | |
| WILLIAM H CRAIG III & | | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | RICHMOND | VA | 23236-1568 | |
| WILLIAM H CRAIG JR & | | JEAN D CRAIG TR UA 03 22 96 | CRAIG TRUST | 9702 STEMWELL TER | RICHMOND | VA | 23236-1585 | |
| WILLIAM H DIXON | | 1164 PO BOX | | | OLMITO | TX | 78575 | |
| WILLIAM H MASON JR | | 1244 RAUM ST NE APT 20 | | | WASHINGTON | DC | 20002-2469 | |
| WILLIAM H MEADOWS | | 2801 FAIRWAY HOMES WAY | | | GLEN ALLEN | VA | 23059-7122 | |
| WILLIAM H MOODY | | 500 JACKSONS FLAT RD | | | COVINGTON | VA | 24426-6937 | |
| WILLIAM HARTMAN | | 2021 MILLENNIUM JCT | | | SULPHUR | OK | 73086-9410 | |
| WILLIAM HEALY | | 6008 SHADY WILLOW PL | | | GLEN ALLEN | VA | 23059-7050 | |
| WILLIAM HERBERT NORMAN EX | | EST LAVINIA PATRICK NORMAN | 2400 SANDFIDDLER RD | | VIRGINIA BEACH | VA | 23456-4618 | |
| WILLIAM HOWARD BOREN | | 17402 LIDO LN | | | HUNT BEACH | CA | 92647-6144 | |
| WILLIAM HUNTER PATTERSON | | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | |
| WILLIAM I PITTMAN | | 123 CHERRY CT | | | GULFPORT | MS | 39501-8601 | |
| WILLIAM J BROWN & | | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | RICHMOND | VA | 23236-5282 | |
| WILLIAM J EDWARDS & | | SYLVIA C EDWARDS JT TEN | 405 WOODARDS FORD RD | | CHESAPEAKE | VA | 23322-4308 | |
| WILLIAM J FURLONG | | 2201 EQUESTRIAN DR # 2201D | | | MIAMISBURG | OH | 45342-6007 | |
| WILLIAM J MAHONEY | | 5932 FAIRLEE RD | | | RICHMOND | VA | 23225-2510 | |
| WILLIAM J MCHUGH TR | | UA 08 10 92 | 2329 W GREENLEAF ST | | ALLENTOWN | PA | 18104-3955 | |
| WILLIAM J PEARSE | | 9779 E MADERA DR | | | SCOTTSDALE | AZ | 85262-2984 | |
| WILLIAM J QUINLAN JR CUST | | MARGARET EVANS KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 2714 ORDWAY ST NW APT | WASHINGTON | DC | 20008-5037 | |
| WILLIAM J STRUENSEE | | 17 HOBBS STREET | | | WHYALLA NORRIE | | | SOUTH AUSTRALIA |
| WILLIAM J WARD | | 460 DIVISION ST APT 1 | | | PLEASANTON | CA | 94566-7056 | |
| WILLIAM JAMES KELLY | | 908 9TH AVE | | | SAN MATEO | CA | 94402-1434 | |
| WILLIAM JAY SCHMITT | | 505 SE 90TH LN | | | GOLDEN CITY | MO | 64748-8169 | |
| WILLIAM JONES | | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | S ST PAUL | MN | 55075-1102 | |
| WILLIAM JOSEPH HICKEY | | 2737 QUEENSWAY DR | | | GROVE CITY | OH | 43123-3346 | |
| WILLIAM K HAYS | | 36526 28TH AVE S | | | FEDERAL WAY | WA | 98003-7129 | |
| WILLIAM K WILLIAMSON | | 9311 PRINCE GEORGE DR # D | | | DISPUTANTA | VA | 23842-5202 | |
| WILLIAM KAZELSKIS | | 11277 SILVERSTONE DR | | | MECHANICSVILLE | VA | 23116-5874 | |
| WILLIAM L & RY | | 29 EASTVIEW | | | POINTE CLAIRE | PQ | | CANADA |
| WILLIAM L BAIN | | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012-9641 | |
| WILLIAM L COOK | | 4353 ALDINE AVE | | | ST LOUIS | MO | 63113-2701 | |
| WILLIAM L MCCORKLE | | PO BOX 633 | | | CHINA GROVE | NC | 28023-0633 | |
| WILLIAM L MEDOW | | 6567 FARMBROOK CT | | | MASON | OH | 45040-8964 | |
| WILLIAM L PATTERSON CUST | | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY RD 575 W | WEST BADEN | IN | 47469-9608 | |
| WILLIAM L SIMMONS | | 4001 RYEGAE CT SW | | | CONYERS | GA | 30094-5086 | |
| WILLIAM L TINKEN | | 8603 CHIPPENHAM RD | | | RICHMOND | VA | 23235-1909 | |
| WILLIAM M BULLOCK | | 10115 JULIE WAY | | | MECHANICSVILLE | VA | 23116-4032 | |
| WILLIAM M ENGEN | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| WILLIAM M FORD | | 1503 W FAIRMONT ST | | | LONGVIEW | TX | 75604-4519 | |
| WILLIAM M GENDRON | | 2301 DAMON DR | | | COLORADO SPRINGS | CO | 80918-7830 | |
| WILLIAM M GENDRON | | 2301 DAMON DR | | | COLORADO SPRINGS | CO | 80918-7830 | |
| WILLIAM M HALL | | 2801 LORI DR | | | LOWER BURRELL | PA | 15068-3603 | |
| WILLIAM M HAYSE | | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | |
| WILLIAM M MARCOLINI | | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | PLYMOUTH | MA | 02360-3582 | |
| WILLIAM M PEACO | | 12004 KINGFIELD CT | | | UPPER MARLBORO | MD | 20772-4905 | |
| WILLIAM M SLAVEN | | 10950 WINFREY RD | | | GLEN ALLEN | VA | 23059-4640 | |
| WILLIAM M STRATTON | | 4811 KENSINGTON AVE | | | RICHMOND | VA | 23226-1314 | |
| WILLIAM N PARKER | | 622 RIGHT ST | | | REDWOOD CITY | CA | 94061-1426 | |
| WILLIAM N WOOD JR & | | DIANE HALEY WOOD JT TEN | 206 COLLEGE AVE | | ASHLAND | VA | 23005-1611 | |
| WILLIAM P DOBBIN | | PO BOX 2917 | | | CHARLOTTETOWN | PE | C1A 8C5 | STATE NIGERIA |
| WILLIAM P LE MOND | | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | |

12/23/2008 5:18 PM
Registered Holders

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM P MCKAIG | | 2506 GROVE WAY APT 17 | | | CASTROVALLEY | CA | 94546 | |
| WILLIAM P MYERS | | PO BOX 3828 | | | ST LOUIS | MO | 63122-0828 | |
| WILLIAM PLUSCH | | 6217 WALBOROUGH CT | | | GLEN ALLEN | VA | 23059-5434 | |
| WILLIAM R ALBERTSON | | 303 NEWMAN DR | | | AYLETT | VA | 23009-2933 | |
| WILLIAM R EAST | | 20456 SUNBRIGHT LN | | | GERMANTOWN | MD | 20874-1088 | |
| WILLIAM R FALTER & | | MARY A FALTER JT TEN | 4009 WESTERLY RD | | FORT WORTH | TX | 76116-8583 | |
| WILLIAM R GILES | | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301-3235 | |
| WILLIAM R GUERIN | | 4438 E COCONINO ST | | | PHOENIX | AZ | 85044-3210 | |
| WILLIAM R ROBERTS | | 5503 HEATHERCREST DR | | | ARLINGTON | TX | 76018-2525 | |
| WILLIAM R WARD | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | |
| WILLIAM S ADAMS CUST FOR AMANDA | | NICHOLE ADAMS U/MI UNIF GIFTS | TO MINORS ACT | 1111 HEMLOCK DR | ROCHESTER | MI | 48307-1040 | |
| WILLIAM S TURNER | | 1231 BETHSAIDA RD | | | RIVERDALE | GA | 30296-2165 | |
| WILLIAM S WRIGHT | | 803 SABINAS CT | | | GEORGETOWN | TX | 78628-1700 | |
| WILLIAM SIMINGTON SCOTT | | 1505 THISTLE RD | APT 304 | | RICHMOND | VA | 23233-4570 | |
| WILLIAM STOTZNER | | 1102 LIBRARY LN | | | SAN JOSE | CA | 95116-2249 | |
| WILLIAM T EDWARDS | | 7814 SUGARBUSH LN | | | WILLOW BROOK | IL | 60527-2473 | |
| WILLIAM T HATCH | | 12255 N OAKS DR | | | ASHLAND | VA | 23005-7839 | |
| WILLIAM TERRY JR | | 1304 COPPER CREEK DR | | | LEXINGTON | KY | 40514-1273 | |
| WILLIAM THOMAS GREET | | 2125 PARKDALE AVE | | | GLENSIDE | PA | 19038-5321 | |
| WILLIAM TUDOR APMADOC III | | 28471 S HARWICH CT | | | FARMINGTON HILLS | MI | 48334-4257 | |
| WILLIAM W HUFFMAN JR | | 8989 VICTORIA LN | | | PARKER | CO | 80134-5756 | |
| WILLIAM W LAFRENIERE | | 17 FLORENCE ST | | | BARRIE | ONTARIO | | CANADA |
| WILLIAM W PRILLAMAN JR | | 11904 SHADY HILLS CT | | | GLEN ALLEN | VA | 23059-7037 | |
| WILLIAM W SOUTH III & | | MELINDA H SOUTH JT TEN | PO BOX 739 | | SANDSTON | VA | 23150-0739 | |
| WILLIAM W STEVENSON | | 406 WELLINGTON DR | | | CHARLOTTESVILLE | VA | 22903-4744 | |
| WILLIE B WINN JR & | | BETTY WINN JT TEN | 1089 7TH AVE | | AKRON | OH | 44306-1727 | |
| WILLIE C RIGSBY | | 409 N HAMILTON ST APT D | | | RICHMOND | VA | 23221-2025 | |
| WILLIE D SURRY | | 515 DRAYCOTT CT SW | | | ATLANTA | GA | 30331-7676 | |
| WILLIE H THOMPSON & | | DOROTHY A THOMPSON JT TEN | 4501 GREYFIELD PL | | CHESTER | VA | 23831-6770 | |
| WILLIE KEARNEY | | 3071 N MOUNT CURVE AVE | | | ALTADENA | CA | 91001-1751 | |
| WILLIE KNOTT COPE CUST | | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | CLARKSVILLE | VA | 23927-0724 | |
| WILLIE MOORING | | 4609 SADDLE CREEK PL | | | ORLAND O | FL | 32829-8686 | |
| WILLIS BARRY | | 79 DUNCAN CRESCENT | | | LONDON | ONTARIO | | CANADA |
| WILMA A OFFORD | | LOT 82 JARROT CT | | | DELANEY CREEK | QLD | 4514 | AUSTRALIA |
| WILMA S FEHRS | | 813 QUEEN ELIZABETH DR | | | VIRGINIA BEACH | VA | 23452-4536 | |
| WILSON E GAMBE | | 7212 ROGUE RIVER DR | | | BAKERSFIELD | CA | 93313-4513 | |
| WINIFRED M SHEEHAN | | 8 KENSINGTON CT | | | HOLMDEL | NJ | 07733-3108 | |
| WINSTON HARRISON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | |
| YANABA COLE | | 56 CATHEDRAL VIEW NEWBOTTLE | | | HOUGHTON LE SPRING | | | |
| YANNICK ST PIERRE | | 479 AVE LABRECQUE | | | ALMA | QUEBEC | G852Z1 | CANADA |
| YAWAR SHAMS | | 12400 GRACE HILL Ln | | | GLEN ALLEN | VA | 23059 | |
| YAW-PANG LIN | | 10F | 290 HO-PING 1ST RD | | KAOUHSIUNG | | 800 | TAIWAN |
| YESMIN CURRENT CUST | | MICHAEL CURRENT | UNDER THE FL UNIF TRAN MIN | 8926 S SHADOW BAY DR | ORLANDO | FL | 32825-3707 | |
| YGDALIA J FIGUEROA | | 19704 FRAMINGHAM DR | | | GAITHERSBURG | MD | 20879-1877 | |
| YOL & A SHEPPARD | | 10615 ABISKO DR | | | LOS ANGELES | CA | 90604-2402 | |
| YONG PUN | | 14 HELIOS ST | | | SHAILER PARK | QLD | 4128 | AUSTRALIA |
| YONG PUNN | | 13 AURORA STREET | | | LISMORE | NSW | 2480 | AUSTRALIA |
| YOUNG C JUN | | 321 HEDLEY WAY | | | EDMONTON | ALBERTA | T6R 1V1 | CANADA |
| YVETTE L FILHIOL | | 56 MAILLY DR | | | TOWNSEND | DE | 19734-2211 | |
| YVETTE L FILHIOL | | 56 MAILLY DR | | | TOWNSEND | DE | 19734-2211 | |
| YVETTE S SHOOK | | 8331 GOLF RIDGE DR | | | CHARLOTTE | NC | 28277-8833 | |
| YVONNE R KEMP JONES | | 6412 CRESTED EAGLE LN | | | RICHMOND | VA | 23231-5791 | |
| Z G MITCHELL SHORT & | | DEBBIE H SHORT JT TEN | 9361 WILSON RD | | HILDEBRAN | NC | 28637-8207 | |
| ZACK CAMERON | | 676 MADISEN LN | | | UNIVERSITY PARK | IL | 60466-3200 | |
| ZACK D WARD | | 7218 MARSH AVE | | | KANSAS CITY | MO | 64133-6366 | |
| ZAHOOR AHMED | | 8270 IMPERIAL DR | | | LAUREL | MD | 20708-1832 | |

Circuit City Stores, Inc.
Registered Holders List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHIHUI HU | | 3399 MACHADO AVE | | | SANTA CLARA | CA | 95051-1940 | |
| ZIAD M HARIRY | | 131 JEREMY CT | | | EASTON | PA | 18045-2163 | |
| ZUNAID RAHMAN | | 2 181 BEVERLEY ST | | | TORONTO | ONTARIO | M5T 1Y9 | CANADA |

12/23/2008 5:18 PM
Registered Holders