| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DR | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 100879901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 10087-9901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 750167066 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 75016-7066 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 12218 | | | OLDSMAR | FL | 34677-6801 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | TAMPA | FL | 336303057 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122-2469 | |
| 100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | EAST ROCKAWAY | NY | 11518 | |
| 1030 W  NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S  STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 1950 STEMMONS STE 3014 | | | DALLAS | TX | 75207 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | DALLAS | TX | 75240 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | ADDISON | TX | 75001 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 303842792 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 30384-2792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC  FT ORCHARD LLC | C/O MARC REALTY  LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | CHICAGO | IL | 60604 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | |
| 124 N WATER LLC | | 124 N WATER ST | | | MILWAUKEE | WI | 53202-6025 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S  BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-6317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | ATHENS | GA | 30601 | |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 011013097 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 01101-3097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | NEW YORK | NY | 10003 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 705023368 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 70502-3368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | MURPHYSBORO | IL | 62966 | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | ACCCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | KIRKLAND | WA | 98033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | MANSFIELD | OH | 44902 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN  CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DR | UNIT C | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | AUSTIN | TX | 78701 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH  SUITE 200 | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | ELGIN | IL | 60123 | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MD | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 112020012 | |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 11202-0012 | |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | HYATTSVILLE | MD | 20781 | |
| 2001 TV VCR | | PO BOX 180 | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 207403925 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 20740-3925 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | COVINGTON | LA | 70434-0749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 70340749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | |
| 24 7 CARPET & TILE | | 17516 PALM DR | | | MONTEVERDE | FL | 34756 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | TAMPA | FL | 33655-0611 | |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| 247MALLS | | 416 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 208862312 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 20886-2312 | |
| 2M&G | | 14 MAIN ST | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 341061962 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 34106-1962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806 | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | LAVAL | QC | H7L 5W9 | CAN |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | ROCKVILLE | MD | 20850-3222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | ROCKVILLE | MD | 208503222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | WESTPORT | CT | 06880 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | AUSTIN | TX | 78758 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 232855133 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 23285-5133 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | KANSAS CITY | MO | 640683519 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN  JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY  SUITE 300 | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | INDEPENDENCE | MO | 64050-0519 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | DALLAS | TX | 753120901 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | DALLAS | TX | 75312-0901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | INDIANAPOLIS | IN | 46218 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE RD | | | INDIANAPOLIS | IN | 46205 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | ST PETERSBURG | FL | 33710 | |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 631500269 | |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 63150-0269 | |
| 3M | | PO BOX 33984 | | | ST PAUL | MN | 55133 | |
| 3M | | PO BOX 371227 | | | PITTSBURG | PA | 15250-7227 | |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | CHICAGO | IL | 60674 | |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 606938829 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 60693-8829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN ST | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | NEW YORK | NY | 10036 | |
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | NEW YORK | NY | 10036 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | TEMPE | AZ | 85283 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | FORT WALTON BEAC | FL | 32548 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | NORMAN | OK | 73070 | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | SAN RAMON | CA | 94583 | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | WALLACE | NC | 28466 | |
| 400 GROUP, THE | | 175 HIGHLAND AVE | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE  MANAGING MEMBER | 30 WEST PATRICK ST  SUITE 600 | ATTENTION  GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST  SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | CHARLOTTE | NC | 28260-0253 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVE | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 6850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 212630467 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 21263-0467 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | HARTFORD | CT | | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | HARTFORD | CT | 06150-1274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | HARTFORD | CT | 06150-1262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | HARTFORD | CT | 06150-1262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | HARTFORD | CT | 061501294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | HARTFORD | CT | 06150-1294 | |
| 4IMPRINT INC | | 210 COMMERCE ST | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | | PO BOX 32383 | | | HARTFORD | CT | 06150-2383 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | WAYNE | PA | 19087 | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | N MIAMI | FL | 33161 | |
| 502 12 86TH STREET LLC | C O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD  STE 201 | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | LANDOVER | NC | 27615 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | CLARKSTON | MI | 48346 | |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | ROCHESTER | NY | 14623-4277 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | MIAMI | FL | 33139 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 601 PLAZA, L L C | PAT MINNITE  JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | CAN |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | CANADA |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | CAN |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS COM, INC | | 25 THIRD ST | SUITE 230 | | STANFORD | CT | 06851 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | VACAVILLE | CA | 95687 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | LYNCHBURG | VA | 24502 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVE | | ATTN  LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | SUITE 640 | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | RICHMOND | VA | 23226 | |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | MILWAUKEE | WI | 53202 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 81 BEVERLY PARK BLVD | | 27520 HAWTHORNE BLVD | STE 235 | | ROLLING HILLS ESTATES | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | ATLANTA | GA | 30384-1484 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | BERKELEY | MO | 63134 | |
| 98ALLENS | | 103 N MAIN | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | MIAMI | FL | 33173 | |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS RD NORT | | | HONG KONG | | | CHN |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN RD | | KOWLOON HONG KONG | | | CHN |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | ENGLEWOOD | FL | 34223 | |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | INDIANAPOLIS | IN | 46234 | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | FARMINGTON | NH | 03835 | |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | 7749 E 11TH ST STE C | | | TULSA | OK | 74112 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | PLYMOUTH | MN | 55447 | |
| A D D  HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N  MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DRIVE | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | CHICAGO | IL | 60673 | |
| A IBRAHIM, ELKHANSA | | 1843 POGGI ST | 103C | | ALAMEDA | CA | 94501 | |
| A INSTALLATION | | 416 W MAIN ST | | | NEWARK | OH | 43055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A INSTALLS | | 3610 NW 21ST NO 206 | | | FT LAUDERDALE | FL | 33311 | |
| A INSURANCE | | 6595 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | CHICAGO | IL | 60694 | |
| A J PADELFORD & SON INC | | 13255 SOUTH ST | | | CERRITOS | CA | 90703 | |
| A K | | 62 BROADWAY | | | WEST HEMPSTEAD | NY | 11552-1428 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | HOUSTON | TX | 77063 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 741471634 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 74147-1634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | MHT | KS | 66502 | |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | RICHMOND | VA | 23294 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | MIAMI | FL | 33157 | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG RD | TAIPEI | TAIWAN 104 ROC | | | TWN |
| A TECH | | 2539 WESTVELT AVE | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | LINCOLTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | ODESSA | TX | 79764 | |
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | BALTIMORE | MD | 21237-1610 | |
| A TO W RENTAL | | 6414 HORSEPEN RD | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | PLANO | TX | 75075 | |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DR | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON RD | | | MADISON | WI | 537162894 | |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON RD | | | MADISON | WI | 53716-2894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | AUGUSTA | GA | 30904 | |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 777202986 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 77720-2986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | LA CANADA | CA | 91011-1419 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | LA CANADA | CA | 91011 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | LINTHIEUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | ATLANTA | GA | 30353-4165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | MOBILE | AL | 36601-0608 | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY RD | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| A&A REPAIR | | RT 1 BOX 171 | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 640646456 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 64064-6456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE RD | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | SANTA CLARA | CA | 95050 | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | NASHUA | NH | 03061 | |
| A&B TV | | 1125 WEST MARKET ST | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 784053604 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 78405-3604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | TARPON SPRINGS | FL | 34689 | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063-2824 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | REDWOOD CITY | CA | 94063 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 010901081 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 01090-1081 | |
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | WASHINGTON | NC | 27889 | |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVE | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | 95 103 WAIONA PLACE | | | MILILANI | HI | 967893028 | |
| A&E APPLIANCE INC | | 95 103 WAIONA PLACE | | | MILILANI | HI | 96789-3028 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | SACRAMENTO | CA | 95838 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | CHICAGO | IL | 60693 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | DEVON | PA | 19333 | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD ST | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 295419000 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 29541-9000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | CHATTANOOGA | TN | 37406 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&M ELECTRONIC REPAIRS | | 1411B FIRST ST | | | KEY WEST | FL | 33040 | |
| A&M ELECTRONICS | | 118 N CEDAR ST | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | BEAVERTON | OR | 97005 | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | RIVERVIEW | MI | 48192 | |
| A&R APPLIANCE INC | | 86 N MAIN ST | | | JEWETT CITY | CT | 06351 | |
| A&R DESIGN | | 1050 W FREEWAY | | | VIDOR | TX | 77662 | |
| A&R DESIGN | | 1050 WEST FWY | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | WESTMINSTER | CO | 80030 | |
| A&R REFRIGERATION | | 139 N 3RD ST | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | STATEN ISLAND | NY | 10309 | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | |
| A&S LAMINATES INC | | 5000 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | SOUTH BERWICK | ME | 03908 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 381012236 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 38101-2236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 335501172 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 33550-1172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | |
| A, CLIFTON | | | | | | TX | | |
| A, MARIA | | | | | | TX | | |
| A, MARY | | | | | | TX | | |
| A, ROSHON | | 2510N SILVER OAKS DR | | | GURNEE | IL | 60031-0000 | |
| A, SAJID | | | | | | TX | | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | CHICAGO | IL | 60666-0973 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | CHICAGO | IL | 606660973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON RD | | | CRESTWOOD | MO | 63126 | |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD RD | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE RD | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE INC | | 2407 TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE INC | | PO BOX 719 | 2407 TRIANA BLVD | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE PARTS INC | | 2407 TRIANA BLVD | | | HSV | AL | 35805 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | MADISON | WI | 53711 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | PALATINE | IL | 60074 | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | EATON PARK | FL | 33840-1687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 503154444 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 50315-4444 | |
| A1 ELECTRIC | | PO BOX 2465 | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | MYRTLE BEACH | SC | 29577 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | MOORESBORO | NC | 28114 | |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | DOUGLASVILLE | GA | 30134 | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DR | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | BRISTOLVILLE | OH | 444020272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | ORLANDO | FL | 32809 | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | MATTHEWS | NC | 28105 | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | ODESSA | TX | 79764 | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 919506538 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 91950-6538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | SPOKANE | WA | 99212 | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | CHICAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | AIEA | HI | 96701 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 920091114 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 92009-1114 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DR | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH ST | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DR | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 359 BEACH RD | | | BURLINGAME | CA | 94010-2005 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DR STE 1 | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | CARROLLTON | TX | 75006 | |
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES RD STE A | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | ORLANDO | FL | 32855 | |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | BRUNSWICK | GA | 31521 | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | 550 W MANDALAY | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 1857 | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | PO BOX 5486 | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | PHOENIX | AZ | 85080-7106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | EL CENTRO | CA | 92243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVE | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER ST | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 76111 0878 | |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 76111-0878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON RD STE 6 | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVE | | | REDDING | CA | 96002 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | MERIDEN | CT | 06451 | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | NORTH CANTON | OH | 447205431 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | NORTH CANTON | OH | 44720-5431 | |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SURPLUS INC | | PO BOX 12312 | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | TULSA | OK | 74107-2305 | |
| A1 TOWING | | 3017 WEST 136TH ST | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 601071836 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 60107-1836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | TUSCON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | OZARK | MO | 65721 | |
| A1 WOODWORKING | | 290 PRATT ST 3RD FLOOR | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | SAN FRANCISCO | CA | 94103-3817 | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVE S W | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVE | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | FARLEY ANDY | | AA HOME SERVICES | 570 TRESHAM RD | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | STATEN ISLAND | NY | 10306 | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 980480156 | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | SANTA CRUZ | CA | 95002 | |
| AA SERVICE INC | | 2309 NW 12TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | FT LAUDERDALE | FL | 33309 | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | WALNUT CREEK | CA | 94596 | |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | BOSTON | MA | 02134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | ALLENTOWN | PA | 18101 | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | DUNEDIN | FL | 34698 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 75654-1027 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 75654-1027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL ST | | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 881021982 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 88102-1982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | OSCEOLA | IN | 46561 | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | HOUSTON | TX | 77084 | |
| AAA AUGER | | 821 TAULBEE LN | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | CORDOVA | TN | 38018 | |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 981341403 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 98134-1403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | PO BOX 11125 | | | OMAHA | NE | 68111 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04074 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | POMONA | NY | 10970 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DR STE 357 | | | SALT LAKE CITY | UT | 84117 | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | SALT LAKE CITY | UT | 84110 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVE N | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | BROWNFIELD | TX | 79316 | |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD RD | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | SHREVEPORT | LA | 71135 | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE RD | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE RD | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | DUBLIN | CA | 94568-3029 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | NATCHEZ | MS | 39120 | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | LUBBOCK | TX | 79490 | |
| AAA PARKING LOT&STREET SWEEPIN | | P O BOX 3551 | | | SARASOTA | FL | 34230 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | MINEOLA | NY | 11501 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX 710 | | | VISALIA | CA | 93279 | |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 294150215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 29415-0215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE | | 8437 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | SEATTLE | WA | 98103 | |
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | 632 N BEN MADDOX WAY | | | VISALIA | CA | 93279 | |
| AAA SECURITY INC | | PO BOX 710 | | | VISALIA | CA | 93279-0710 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVE | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DR | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DR | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | OKEECHOBEE | FL | 34974 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | W PALM BEACH | FL | 33409 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVE | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | RICHMOND | VA | 23227 | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 120 DEL REY GARDENS DR | | | DEL REY OAKS | CA | 93940 | |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | SAN JOSE | CA | 95110 | |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE RD | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVE | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | MT PLEASANT | SC | 29464 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | PENSACOLA | FL | 32514 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 601323015 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 60132-3015 | |
| AAGAARD WALTER | | 8924 WELLER LANE | | | KELLER | TX | 76248 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| AALBERS, SHELBY JOHN | | ADDRESS REDACTED | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL RD NO 216 | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DR | | | CHICO | CA | 95928 | |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | CLEARWATER | FL | 33764 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | DALLAS | TX | 75391-0538 | |
| AAMP OF AMERICA INC | | SUITE 508 | | | CLEARWATER | FL | 33760 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | LOVELAND | CO | 80538 | |
| AANENSEN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AANENSON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE RD SUITE 111 | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON ST | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | INDIANAPOLIS | IN | 46226 | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | LYNWOOD | WA | 98036-7522 | |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | KNOXVILLE | TN | 37921 | |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| AARNES, ROB | | 42991 CORALBELLS PL | | | LEESBURG | VA | 20176 | |
| AARNES, ROBERT | | 16114 FOUNDERS BRDGE TERR | | | MIDLOTHIAN | VA | 23113 | |
| AARNES, ROBERT B | | ADDRESS REDACTED | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | WARREN | MI | 48089 | |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | GLEN ALLEN | VA | 23059 | |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | ENGLEWOOD | CO | 80110 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | KING AARON D | 196 VIA SERENA | | | RANCHO SANTA | CA | 92688 | |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | LAKE FOREST | CA | 92630-5006 | |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | DOYLESTOWN | PA | 18901-5747 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | DENVER | CO | 80211 | |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | BALTIMORE | MD | 21207-6308 | |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 27374-1628 | |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 27374-1628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | DRAPER | UT | 84020 | |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | MECHANICSVILLE | VA | 2311 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | ORLANDO | FL | 32807-0000 | |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | METAIRIE | LA | 70001-0000 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 7921 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | LENEXA | KS | 66214 | |
| AARON, ALDAVERA | | 1915 8TH ST E | | | PALMETTO | FL | 34221-0000 | |
| AARON, BRETT WARREN | | ADDRESS REDACTED | | | | | | |
| AARON, DAVID | | 235 CONCORD AVE | | | LEXINGTON | MA | 02421-0000 | |
| AARON, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | |
| AARON, G | | 1819 WASHINGTON AVE | | | WACO | TX | 76701-1010 | |
| AARON, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | AURORA | CO | 80013-3283 | |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | DETROIT | MI | 48221-0000 | |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | CHICAGO | IL | 60644-3140 | |
| AARON, SHERR ISAAC | | ADDRESS REDACTED | | | | | | |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | SAINT LOUIS | MO | 63119-4607 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | SPRINGFIELD | MO | 65803 | |
| AARONS, RAMON CRAIG | | 3223 GLENWOOD RD | APT 12A | | BROOKLYN | NY | 11210 | |
| AARONS, RAMON CRAIG | | ADDRESS REDACTED | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | PISCATAWAY | NJ | 08854 | |
| AARONSON, JOSHUA DAVID | | 15210 AMBERLY DR | 1513 | | TAMPA | FL | 33647 | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | FREEPORT | NY | 11520 | |
| AARY, DAVID | | 936 W TEEL RD | | | SAPULPA | OK | 74066-6245 | |
| AASER, AMIN G | | ADDRESS REDACTED | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | TORRANCE | CA | 90503 | |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | BAKERSFIELD | CA | 93303 | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DR | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | SACRAMENTO | CA | 95841-4152 | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | HAZLET | NJ | 07730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABACA PLUMBING INC | | 5186 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVE STE 225 | | | DES PLAINES | IL | 60018 | |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | |
| ABACUS CORP HEADQUARTERS | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | MAUMEE | OH | 43537-4039 | |
| ABACUS II | | ACCTS REC | | | SYLVANIA | OH | 435602701 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE RD NO 243 | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABAD JR, SERGIO | | ADDRESS REDACTED | | | | | | |
| ABAD, ALEX | | ADDRESS REDACTED | | | | | | |
| ABAD, ASAEL | | ADDRESS REDACTED | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | SAN DIEGO | CA | 92126 | |
| ABAD, ESTHER MARIE | | ADDRESS REDACTED | | | | | | |
| ABAD, GEAROD | | | | | MILPITAS | CA | 95035 | |
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | MIAMI | FL | 33144-3616 | |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | MIAMI | FL | 33196 | |
| ABAD, JACQUELINE IVETTE | | ADDRESS REDACTED | | | | | | |
| ABAD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ABAD, JULIO | | 12830 SAGE TOWN | | | GERMANTOWN | MD | 20874 | |
| ABAD, JULIO | | ADDRESS REDACTED | | | | | | |
| ABAD, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| ABAD, LIDIA | | ADDRESS REDACTED | | | | | | |
| ABADI, AMANDA H | | ADDRESS REDACTED | | | | | | |
| ABADI, FELIX | | ADDRESS REDACTED | | | | | | |
| ABADI, HERMON | | ADDRESS REDACTED | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | MIAMI | FL | 33177 | |
| ABADJIAN, ARMENAK | | ADDRESS REDACTED | | | | | | |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | SAINT LOUIS | MO | 63114-2519 | |
| ABAHAZY, BRYNN | | ADDRESS REDACTED | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON ST | | | WEST HARTFORD | CT | 06110 | |
| ABAIR, CODY PAUL | | 56 ROSEN AVE | | | TORRINGTON | CT | 06790 | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | ADDRESS REDACTED | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| ABALES, MARYFEL LAGOS | | 3228 WEST 132ND ST | | | HAWTHORNE | CA | 90250 | |
| ABALES, MARYFEL LAGOS | | ADDRESS REDACTED | | | | | | |
| ABALLA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | CHAPEL HILL | TN | 37034 | |
| ABALOS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABALOS, JOSEPH ORBETA | | ADDRESS REDACTED | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | TOMBALL | TX | 77375 | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| ABANG, PETER | | PO BOX 54030 | | | WASHINGTON | DC | 20032-0230 | |
| ABANTO, CARLOS ENRIQUE | | 10555 TURTLEWOOD CT NO 910 | | | HOUSTON | TX | 77072 | |
| ABANTO, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | CARSON | CA | 90745 | |
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | CARSON | CA | 90745-5317 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 752844475 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 75284-4475 | |
| ABARCA, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| ABARCA, BRANDON JUDE | | ADDRESS REDACTED | | | | | | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | TUSTIN | CA | 92780-0000 | |
| ABARCA, EFREN ORLANDO | | 5338 LAMESA AVE | | | ABILENE | TX | 79605 | |
| ABARCA, EFREN ORLANDO | | ADDRESS REDACTED | | | | | | |
| ABARCA, JOHN | | 11509 SCOTT AVE | | | WHITTIER | CA | 90604 | |
| ABARCA, JOHN | | ADDRESS REDACTED | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | IMMOKALEE | FL | 34142-5537 | |
| ABARE, ANTHONY RUSSELL | | 7524 FINCASTLE WAY | | | ORLANDO | FL | 32822 | |
| ABARQUEZ, MARTI D | | ADDRESS REDACTED | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | 2040 NW 113 TERRACE | | | MIAMI | FL | 33167 | |
| ABASCAL, HECTOR UWE ELIJAH | | ADDRESS REDACTED | | | | | | |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | WHEELING | IL | 60090-5655 | |
| ABASIAL, KORY GEORGE | | ADDRESS REDACTED | | | | | | |
| ABAT, GREG LUCENA | | 466 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| ABAT, GREG LUCENA | | ADDRESS REDACTED | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | NEWARK | CA | 94560 | |
| ABAT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ABATE, ALFREDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABATE, JEREMY | | ADDRESS REDACTED | | | | | | |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | TUCSON | AZ | 85712 | |
| ABATECOLA, MARK A | | ADDRESS REDACTED | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | MIAMI | FL | 33135-3847 | |
| ABAWI, COMBIZ | | 809 CLIFFORD DR | | | LATHROP | CA | 95330 | |
| ABAWI, KAIS | | 5402 GREEN GLEN LANE | | | ALEXANDRIA | VA | 22315 | |
| ABAYA, KARLY JEAN | | ADDRESS REDACTED | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | BERKELEY | CA | 94704-0000 | |
| ABAYE, SHERWIN SHAKA | | ADDRESS REDACTED | | | | | | |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | DES PLAINES | IL | 60018-1546 | |
| ABBARA, MICHAEL YOESPH | | ADDRESS REDACTED | | | | | | |
| ABBARNO, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| ABBARNO, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABBAS, AHMED | | ADDRESS REDACTED | | | | | | |
| ABBAS, ALAA ABDUL KADE | | ADDRESS REDACTED | | | | | | |
| ABBAS, ALI | | ADDRESS REDACTED | | | | | | |
| ABBAS, AMR | | ADDRESS REDACTED | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | HOUSTON | TX | 77084-0000 | |
| ABBAS, HASSAN | | ADDRESS REDACTED | | | | | | |
| ABBAS, HINA SUMMER | | ADDRESS REDACTED | | | | | | |
| ABBASI, AFSHAN | | ADDRESS REDACTED | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | NOKESVILLE | VA | 20181-1209 | |
| ABBASSPOUR, JASON REZA | | ADDRESS REDACTED | | | | | | |
| ABBATE FLORIST INC | | 326 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| ABBATE KENNETH P | | 86 COTSWOLD CIRCLE | | | OCEAN | NJ | 07712-2648 | |
| ABBATE, GREGORY | | ADDRESS REDACTED | | | | | | |
| ABBATE, MICHAEL | | 6730 N SIDNEY PL | 205 | | GLENDALE | WI | 53209 | |
| ABBATE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABBATTISTA, NICHOLAS | | 306 WOODS EDGE LANE | | | DOWNINGTOWN | PA | 19335 | |
| ABBATTISTA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ABBE, RILEY MAC | | 3005 W 27TH AVE | APT 3 | | AMARILLO | TX | 79109 | |
| ABBE, RILEY MAC | | ADDRESS REDACTED | | | | | | |
| ABBENE, LOGAN MICHAEL | | 20410 KINZIE ST | | | CHATSWORTH | CA | 91311 | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | ST MEINRAD | IN | 47577 | |
| ABBEY, LARRY STEDMAN | | ADDRESS REDACTED | | | | | | |
| ABBEY, MATT R | | ADDRESS REDACTED | | | | | | |
| ABBEY, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| ABBEY, MATTHEW P | | PO BOX 112 | | | MONTOURSVILLE | PA | 17754 | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | GLEN ELLYN | IL | 60137 | |
| ABBIT, ROYAL J | | 743 CHATSWORTH DR | | | ACCOKEEK | MD | 20607 | |
| ABBIT, ROYAL J | | ADDRESS REDACTED | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | EASTPOINTE | MI | 48021-1414 | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | WALTHAM | MA | 02451 | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | PORTLAND | OR | 97212 | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DR | | | RIVERSIDE | CA | 92509 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON ST | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | EDGEWATER | NJ | 07020 | |
| ABBOTT JR , ERNIE JOESPH | | 201 DINSMORE RD | APT A | | SIDNEY | ME | 04330 | |
| ABBOTT JR , ERNIE JOESPH | | ADDRESS REDACTED | | | | | | |
| ABBOTT JR, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVE | P O BOX 688 | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | DESTIN | FL | 32541 | |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | |
| ABBOTT, AMANDA LEE | | 1 SEVENTH ST | 1 | | BANGOR | ME | 04401 | |
| ABBOTT, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| ABBOTT, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | PHILADELPHIA | PA | 19115-4283 | |
| ABBOTT, CHARLES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ABBOTT, CHERNETTA JOY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTT, CHRIS | | ADDRESS REDACTED | | | | | | |
| ABBOTT, CHRISTOPHER HARRISON | | 2 PAGE CT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABBOTT, CHRISTOPHER HARRISON | | ADDRESS REDACTED | | | | | | |
| ABBOTT, COLEMAN | | 9539 EAST LOMPOC AVE | | | MESA | AZ | 85212 | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | APO | AE | 09447-0029 | |
| ABBOTT, DANIEL T | | 8018 17TH AVE | | | KENOSHA | WI | 53143 | |
| ABBOTT, DANIEL T | | ADDRESS REDACTED | | | | | | |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | MECHANICSVILLE | VA | 23111 | |
| ABBOTT, DEREK SCOTT | | 26767 OSPREY CIRCLE | | | HEBRON | MD | 21830 | |
| ABBOTT, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | METUCHEN | NJ | 08840 | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| ABBOTT, HEATHER LYNN | | 906 N BELL AVE | | | DENTON | TX | 76201 | |
| ABBOTT, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH RD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| ABBOTT, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | |
| ABBOTT, JERRY | | ADDRESS REDACTED | | | | | | |
| ABBOTT, KEITH | | ADDRESS REDACTED | | | | | | |
| ABBOTT, KRISTEN | | ADDRESS REDACTED | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | ADDRESS REDACTED | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| ABBOTT, MICAH LEE | | ADDRESS REDACTED | | | | | | |
| ABBOTT, MICHELLE LYNN | | 808 SALEM ST | | | GROVELAND | MA | 01834 | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | BUFFALO | NY | 14216 | |
| ABBOTT, NATHAN A | | 3928 MARGUERITE DR | | | ACWORTH | GA | 30101 | |
| ABBOTT, PHYLICIA LEEANNA S | | 5507 EDGEWOOD DR | B | | TEMPLE HILLS | MD | 20748 | |
| ABBOTT, PHYLICIA LEEANNA S | | ADDRESS REDACTED | | | | | | |
| ABBOTT, RANDY | | ADDRESS REDACTED | | | | | | |
| ABBOTT, SHAWN DAVID | | ADDRESS REDACTED | | | | | | |
| ABBOTT, STEVE ROBERT | | 2300 LEE ST | | | LAKEWOOD | CO | 80215 | |
| ABBOTT, STEVE ROBERT | | ADDRESS REDACTED | | | | | | |
| ABBOTT, TALIA A | | 1765 SOUTH SANDHILL RD | | | OREM | UT | 84058 | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| ABBOTT, TYSON K | | ADDRESS REDACTED | | | | | | |
| ABBOTT, WILLIAM CODY | | 216 AMERINE RD | | | MARYVILLE | TN | 37804 | |
| ABBOTT, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | CENTER HARBOR | NH | 03226 | |
| ABBRING, DEREK | | 9735 BEND DR | | | JENISON | MI | 49428 | |
| ABBRING, DEREK | | ADDRESS REDACTED | | | | | | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | AURORA | CO | 80047 | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DR STE 202 | | | BROOKFIELD | WI | 53005 | |
| ABC CASH N GO INC | | PO BOX 251 | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 347895160 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 34789-5160 | |
| ABC CLEANING | | PO BOX 5875 | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | HOUSTON | TX | 77225-0485 | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | DALLAS | TX | 75227 | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | SPOKANE | WA | 99212 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | BURBANK | CA | 61505-6070 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | YPSILANTI | MI | 48198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | CHARLOTTE | NC | 28217 | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | FREEPORT | NY | 11520 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD ST | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | SPOKANE | WA | 992202763 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | DALLAS | TX | 75229 | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND ST | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD ST | PO BOX 6577 | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DR | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | DALLAS | TX | 75240 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTER | | 6514 PEARL RD | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD AVE | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | KINGSVILLE | TX | 78363 | |
| ABCARIUS, OLIVER | | ADDRESS REDACTED | | | | | | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | CARSON CITY | NV | 89701 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 441940985 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 44194-0985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | MCHENRY | IL | 60050 | |
| ABD ALLA, SALY M | | ADDRESS REDACTED | | | | | | |
| ABD ALLA, SOHA MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| ABDALLA, AHMAD ADNAN | | ADDRESS REDACTED | | | | | | |
| ABDALLA, INAS | | 10801 JENNIFER MARIE PLAC | | | FAIRFAX STATION | VA | 22039 | |
| ABDALLA, MOHAMED OMAR | | ADDRESS REDACTED | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | ADDRESS REDACTED | | | | | | |
| ABDALLAH, HANI RICHARD | | ADDRESS REDACTED | | | | | | |
| ABDALLAH, JANINE | | ADDRESS REDACTED | | | | | | |
| ABDALLAH, JUSTIN CARL | | 201 GIBSON ST | | | CANANDAIGUA | NY | 14424 | |
| ABDEL FADEEL, ROKAIA M | | 909 OAKHORNE DR | | | HARBOR CITY | CA | 90710 | |
| ABDEL FADEEL, ROKAIA M | | ADDRESS REDACTED | | | | | | |
| ABDEL HADI, QASEM ALLEN | | ADDRESS REDACTED | | | | | | |
| ABDEL SHAFY, ALI | | ADDRESS REDACTED | | | | | | |
| ABDELADIM, HAKIM | | ADDRESS REDACTED | | | | | | |
| ABDELAZIZ, MIASS SAIF | | ADDRESS REDACTED | | | | | | |
| ABDELBAKY, AHMED | | ADDRESS REDACTED | | | | | | |
| ABDELGADER, MAZIN M | | 3008 WESTFORD VIEW CT | | | ALEXANDRIA | VA | 22306 | |
| ABDELGADER, MAZIN M | | ADDRESS REDACTED | | | | | | |
| ABDELHAFIZ, TARECK Z | | ADDRESS REDACTED | | | | | | |
| ABDELHAMID, MOHAMED N | | ADDRESS REDACTED | | | | | | |
| ABDELHAQ, IBRAHIM | | 1151 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| ABDELHAQ, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| ABDELHAY, AHMAD | | ADDRESS REDACTED | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | ADDRESS REDACTED | | | | | | |
| ABDELMAJED, SULEIMAN | | ADDRESS REDACTED | | | | | | |
| ABDELMASEH, AARON | | 127 MOUNTAINVIEW RD | | | EAST LONGMEADOW | MA | 01028-0000 | |
| ABDELMASEH, AARON | | ADDRESS REDACTED | | | | | | |
| ABDELMASIH, SAM GABRIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDELMASSIH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ABDELMESSIH, PETER | | ADDRESS REDACTED | | | | | | |
| ABDELMOMEN, AHMED | | ADDRESS REDACTED | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | ADDRESS REDACTED | | | | | | |
| ABDELNOUR, MICHAEL MARCUS | | 2988 HARBOR LIGHTS DR | | | NASHVILLE | TN | 37217 | |
| ABDELNOUR, MICHAEL MARCUS | | ADDRESS REDACTED | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | 1524 WEST 18ST | | | CHICAGO | IL | 60608 | |
| ABDELQUADER, OMAR JUAN AMADO | | ADDRESS REDACTED | | | | | | |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | EAST BOSTON | MA | 02128-1156 | |
| ABDELSHAFY, ALI | | 85 TICES LN APT 38 | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ABDI, ABDI MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABDI, DAHIR | | ADDRESS REDACTED | | | | | | |
| ABDI, OMAR | | ADDRESS REDACTED | | | | | | |
| ABDIN, HANEY MARWAN | | ADDRESS REDACTED | | | | | | |
| ABDIN, MOHAMMED KAMAL | | 3610 WATERSIDE CT APT K | | | RICHMOND | VA | 23294 | |
| ABDIN, MOHAMMED KAMAL | | ADDRESS REDACTED | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | ADDRESS REDACTED | | | | | | |
| ABDIZADEH, HOSSIEN | | 9034 SW 8TH ST | | | BOCA RATON | FL | 33433 | |
| ABDIZADEH, HOSSIEN | | ADDRESS REDACTED | | | | | | |
| ABDO, AISHAH | | 1709 BARCLAY DR | | | RICHARDSON | TX | 75081 | |
| ABDO, AISHAH | | ADDRESS REDACTED | | | | | | |
| ABDO, MATT SHERMAN | | ADDRESS REDACTED | | | | | | |
| ABDOLLAHI, PEYMAN | | 77 E 4TH ST | | | HIALEAH | FL | 33010 | |
| ABDOLLAHI, PEYMAN | | ADDRESS REDACTED | | | | | | |
| ABDOLYSISIAN, MILAD | | ADDRESS REDACTED | | | | | | |
| ABDOOL, KAVEED | | ADDRESS REDACTED | | | | | | |
| ABDOU, CHARLES | | 42 NORTH ST | | | HINGHAM | MA | 02043-2256 | |
| ABDOU, IRENE | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| ABDOU, SHERIF | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| ABDOU, VENESSA W | | 5017 F ELTHA DR | | | WINSTON SALEM | NC | 27105 | |
| ABDOU, VENESSA W | | ADDRESS REDACTED | | | | | | |
| ABDOULI, BITA | | ADDRESS REDACTED | | | | | | |
| ABDUL BASHEERA, NADEERA AESHA | | ADDRESS REDACTED | | | | | | |
| ABDUL JALEEL, ALI | | ADDRESS REDACTED | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | ADDRESS REDACTED | | | | | | |
| ABDUL MALIK, YASMIN | | ADDRESS REDACTED | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | AMINI ABDUL S | 5826 CROWFOOT DR | | | BURKE | VA | 22015-3321 | |
| ABDUL, KHALIL | | ADDRESS REDACTED | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | CHICAGO | IL | 60640-3110 | |
| ABDUL, RIJDIV | | 3143 GRAHMWOOD DR | | | RICHMOND | VA | 23234 | |
| ABDUL, RIJDIV | | ADDRESS REDACTED | | | | | | |
| ABDULAHI, OMER BASHIR | | ADDRESS REDACTED | | | | | | |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | SAN ANTONIO | TX | 78227-3944 | |
| ABDULAZIZ, KHALID ABDULLA | | ADDRESS REDACTED | | | | | | |
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | WHITE PLAINS | NY | 00001-0607 | |
| ABDULGHANI, NOOR | | 12714 CORONA LN | | | HOUSTON | TX | 77072 | |
| ABDULGHANI, NOOR | | ADDRESS REDACTED | | | | | | |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | |
| ABDULKADER, JAMAL A | | 8906 LINTON DR | | | AUSTIN | TX | 78748 | |
| ABDULKADER, JAMAL A | | ADDRESS REDACTED | | | | | | |
| ABDULKADIR, IFRAH DAUD | | ADDRESS REDACTED | | | | | | |
| ABDULLA, HASSAN NAIM | | ADDRESS REDACTED | | | | | | |
| ABDULLA, LANE | | 1008 WEST PARKWAY | 13 | | KNOXVILLE | TN | 37912 | |
| ABDULLA, LANE | | ADDRESS REDACTED | | | | | | |
| ABDULLAH, AKEEM RAHEEM | | 1907 DEERPARK RD | | | FULLERTON | CA | 92831 | |
| ABDULLAH, AKEEM RAHEEM | | ADDRESS REDACTED | | | | | | |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | CHESAPEAKE | VA | 23321-5626 | |
| ABDULLAH, AMIR JAMAL | | ADDRESS REDACTED | | | | | | |
| ABDULLAH, AYESHA M | | ADDRESS REDACTED | | | | | | |
| ABDULLAH, CHANEL NAFISA | | ADDRESS REDACTED | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | MADISON | MS | 39110-8829 | |
| ABDULLAHI, AHMED | | ADDRESS REDACTED | | | | | | |
| ABDULLAHI, ISSAM ABDIRIZAK | | ADDRESS REDACTED | | | | | | |
| ABDULLAHI, JAMA ALI | | ADDRESS REDACTED | | | | | | |
| ABDULLAHI, MOHAMED ALI | | ADDRESS REDACTED | | | | | | |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | STAFFORD | TX | 77477 | |
| ABDULLAHU, HEVZI | | ADDRESS REDACTED | | | | | | |
| ABDULLATIF, VICTOR ANTOUN | | 3531 VIEWCREST DR | | | BURBANK | CA | 91504 | |
| ABDULLE, MOHAMED HASSAN | | ADDRESS REDACTED | | | | | | |
| ABDULMASIH, NADER G | | 43916 FIREWOOD WAY | | | LANCASTER | CA | 93536 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULMASIH, NADER G | | ADDRESS REDACTED | | | | | | |
| ABDULQADIR, RAZ FAROOK | | ADDRESS REDACTED | | | | | | |
| ABDULQADIR, SARA FAROOK | | ADDRESS REDACTED | | | | | | |
| ABDULRAHIM, FADI M | | 6000 N BROOKLINE NO 47 | | | OKLAHOMA CITY | OK | 73112 | |
| ABDULRAHIM, FADI M | | ADDRESS REDACTED | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | ADDRESS REDACTED | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | |
| ABDULRAZAQ, TOBY | | ADDRESS REDACTED | | | | | | |
| ABDULRAZAQ, WALIAH A | | ADDRESS REDACTED | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| ABDUSSAMAD, ZAKIYAH IMANI | | 202 WEST 22ND ST | | | WILMINGTON | DE | 19802 | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVE | | | WEST READING | PA | 19611 | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 180440241 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 18044-0241 | |
| ABE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEBE, KALEB | | ADDRESS REDACTED | | | | | | |
| ABEBRESE, ELLIS | | 1412 IVERSON ST | 203 | | OXON HILL | MD | 20745 | |
| ABEBRESE, ELLIS | | ADDRESS REDACTED | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | HILLMORTON RUGBY 61 | | CV22 5BL | |
| ABED, ALI | | ADDRESS REDACTED | | | | | | |
| ABED, IMAN | | ADDRESS REDACTED | | | | | | |
| ABED, ISSA | | ADDRESS REDACTED | | | | | | |
| ABED, MAJD | | 11101 CRANBECK CT | | | RICHMOND | VA | 23235 | |
| ABED, MAJD | | ADDRESS REDACTED | | | | | | |
| ABED, MUJAHED H | | 4019 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| ABED, MUJAHED H | | ADDRESS REDACTED | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | FREDERICKSBRG | VA | 22407-1210 | |
| ABEDI, ALIREZA | | ADDRESS REDACTED | | | | | | |
| ABEDINI, NEDA COLLEEN | | ADDRESS REDACTED | | | | | | |
| ABEDRABO, DAVID | | ADDRESS REDACTED | | | | | | |
| ABEITA, DONOVAN | | ADDRESS REDACTED | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041-1816 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | MARYVILLE | TN | 37804 | |
| ABEL III, EDWARD BESSLER | | ADDRESS REDACTED | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | UPLAND | CA | 91785-1510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | UPLAND | CA | 917851510 | |
| ABEL, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| ABEL, BRIAN | | 103 PIERCE RD | | | BRUNSWICK | GA | 31525 | |
| ABEL, BRIAN | | ADDRESS REDACTED | | | | | | |
| ABEL, BRIAN S | | ADDRESS REDACTED | | | | | | |
| ABEL, CHRISTOPHER | | 11 LORIAN DR | | | LITTLE ROCK | AR | 72212 | |
| ABEL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ABEL, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| ABEL, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| ABEL, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABEL, SHANE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ABEL, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | HOUSTON | TX | 77015-3308 | |
| ABEL, TANICCA N | | ADDRESS REDACTED | | | | | | |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | FALLS CHURCH | VA | 22041-2125 | |
| ABELAR, JAMES ANTONIO | | ADDRESS REDACTED | | | | | | |
| ABELGAS, EDGAR M | | ADDRESS REDACTED | | | | | | |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | SACRAMENTO | CA | 95824 | |
| ABELL, ANNALISA BRENNA | | 2915 NEPPERHAN RD | | | LOUISVILLE | KY | 40218 | |
| ABELL, AUSTIN BARBER | | ADDRESS REDACTED | | | | | | |
| ABELL, BRUCE | | ADDRESS REDACTED | | | | | | |
| ABELL, DONALD L | | 713 LONDONTOWN RD | | | EDGEWATER | MD | 21037 | |
| ABELL, DONALD L | | ADDRESS REDACTED | | | | | | |
| ABELL, JOSEPH RYAN | | 8270 W MADISON ST | | | PEORIA | AZ | 85345 | |
| ABELL, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | |
| ABELL, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229 | |
| ABELL, STEPHEN RICHARD | | 9208 TIVERTON WAY | | | LOUISVILLE | KY | 40242 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELL, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| ABELLA, ARMAND J | | ADDRESS REDACTED | | | | | | |
| ABELLA, ARMAND J | | P O BOX 210926 | | | CHULA VISTA | CA | 91921 | |
| ABELLA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| ABELN, MATT JAMES | | 16709 RHOADS ST | | | PETERSBURG | IL | 62675 | |
| ABELON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| ABELSETH, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | 4461 34TH AVE SOUTH | | | SEATTLE | WA | 98118 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | CHARLOTTE | NC | 28262-8871 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | CHARLOTTE | NC | 28262 | |
| ABEQUA, LISA | | ADDRESS REDACTED | | | | | | |
| ABERASTURI, IASIA | | ADDRESS REDACTED | | | | | | |
| ABERASTURI, JOHN | | ADDRESS REDACTED | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD ST  SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCROMBIA, JAMAL MICHAEL | | 2908 MCBRYDE AVE | | | RICHMOND | CA | 94804 | |
| ABERCROMBIA, JAMAL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | DOUGLASVILLE | GA | 30135 | |
| ABERCROMBIE, ALEX BRAD | | 17 HWY 598 | | | SEMINARY | MS | 39479 | |
| ABERCROMBIE, ALEX BRAD | | ADDRESS REDACTED | | | | | | |
| ABERCROMBIE, CHRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | ABERDEEN | SD | 57401 | |
| ABERG, PETER K | | ADDRESS REDACTED | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | SUFFOLK | VA | 23434 | |
| ABERNATHY, APRIL M | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, CARINA SHANTAY | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | MEMPHIS | TN | 38111 7511 | |
| ABERNATHY, GARRON | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | COLUMBUS | OH | 43147 | |
| ABERNATHY, JARROD | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | 2109 W 158TH ST | | | COMPTON | CA | 90220 | |
| ABERNATHY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, LOGAN RAINE | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | ORLAND HILLS | IL | 60487-0000 | |
| ABERNATHY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | MEMPHIS | TN | 38106-3409 | |
| ABERNATHY, SASHA | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, TYRONE | | 9711 ELM | | | KANSAS CITY | MO | 64134 | |
| ABERNATHY, TYRONE J | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, VICTORIA R | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | LEXINGTON | NC | 27295 | |
| ABERNATHY, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| ABERNETHY, ANDREW | | 930 BARNETT SHOALS RD APT 1209 | | | ATHENS | GA | 30605 | |
| ABERNETHY, ANDREW | | ADDRESS REDACTED | | | | | | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | NEW ALBANY | IN | 47150 | |
| ABES DELI | | 19626 NORDHOFF ST | | | NORTHRIDGE | CA | 913242421 | |
| ABES DELI | | 19626 NORDHOFF ST | | | NORTHRIDGE | CA | 91324-2421 | |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | SPOKANE | WA | 99207 | |
| ABESELOM, YONATHAN TESFAYE | | ADDRESS REDACTED | | | | | | |
| ABEYTA, GABRIEL FRANK | | ADDRESS REDACTED | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | ADDRESS REDACTED | | | | | | |
| ABEYTA, MARIO | | 714W144THST | | | EAST CHICAGO | IN | 46312 | |
| ABEYTA, MARIO | | ADDRESS REDACTED | | | | | | |
| ABEYTA, MARIO THOMAS | | 1523 EL PRADO AVE | | | LEMON GROVE | CA | 91945 | |
| ABEYTA, MARIO THOMAS | | ADDRESS REDACTED | | | | | | |
| ABEYTA, THOMAS ANTHONY | | 1026 W COOK ST APT C | | | SANTA MARIA | CA | 93458 | |
| ABEYTA, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | HAGERSTOWN | MD | 21740 | |
| ABH SERVICES INC | | 2219 VALLEY AVE | | | WINCHESTER | VA | 22601 | |
| ABHAY, S | | 2600 GRACY FARMS LN APT 535 | | | AUSTIN | TX | 78758-2942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABHISEK, PANDEY | | 11056 6389 DR | | | FOREST HILLS | NY | 11375-0000 | |
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | BELLEVUE | WA | 98007-0000 | |
| ABI SAMRA, ROLAND MAROUN | | 1228 FAIRMONT ST | | | WHITEHALL | PA | 18052 | |
| ABI SAMRA, ROLAND MAROUN | | ADDRESS REDACTED | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | LITHONIA | GA | 30058 | |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | EDISON | NJ | 08837-2413 | |
| ABID, RAMEEZ | | ADDRESS REDACTED | | | | | | |
| ABIDIN, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| ABIERA II, JONATHAN HOMBREBUEN | | ADDRESS REDACTED | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 N E 14TH ST | | | ABILENE | KS | 67410 | |
| ABILENE ELECTRONICS | | 317 NE 14TH ST | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | DALLAS | TX | 75312-0825 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | ABILENE | TX | 79604-3479 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | ONTARIO | CA | 91761 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | ANTIOCH | CA | 94509-0000 | |
| ABILLANO, EDWARD DALUMPINES | | ADDRESS REDACTED | | | | | | |
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | GREENSBORO | NC | 27405 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | TAX COLLECTOR | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| ABIOYE, ADEWOLE ADEBAYO | | ADDRESS REDACTED | | | | | | |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | ROSEDALE | NY | 11422-1444 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | PO BOX 1177 | | | ABITA SPRINGS | LA | 70420 | |
| ABITARE | | 6725 ALLOTT AVE | | | VAN NUYS | CA | 91401 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | CLEARWATER | FL | 33765 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | |
| ABL FINANCIAL LLC | | 3033 CAMPUS DR SUITE 250 | C/O MESSERLI & KRAMER REF 01 23871 0 | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| ABLAISE LTD | JEFFREY J  DOWNEY | THE LAW OFFICES OF JEFFREY J  DOWNEY | 1225 I ST NW  SUITE 600 | | WASHINGTON | DC | 20005 | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | CLEARWATER | FL | 33758 | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | RICHMOND | VA | 23230 | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | SPRINGFIELD | IL | 62702 | |
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | NEWTON | NJ | 07860 | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | NEW YORK | NY | 10001 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | CLEVELAND | OH | 44114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | WOODMERE | OH | 441114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 753814345 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 75381-4345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DR | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVE | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | SHILOH | IL | 62221 | |
| ABLES II, JACKSON HENDERSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABLES, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ABLES, GERARD K | | 101 FOXHAVEN CT | | | REISTERSTOWN | MD | 21136 | |
| ABLES, GERARD K | | ADDRESS REDACTED | | | | | | |
| ABLES, HAROLD E | | ADDRESS REDACTED | | | | | | |
| ABLES, MAYURI MARCIE | | 3005 BOWSPIRIT CIRCLE | | | HURST | TX | 76053 | |
| ABLES, MAYURI MARCIE | | ADDRESS REDACTED | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | VERDUN | QC | H4G1C8 | CAN |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | VERDUN | QC | H4G1C8 | CAN |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | ATLANTA | GA | 30368-6295 | |
| ABLING & CHAPMAN P A | | 112 E CONCORD ST | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | SEATTLE | WA | 98124-1936 | |
| ABNER, ERIC MARTIN | | ADDRESS REDACTED | | | | | | |
| ABNER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| ABNEY, AARON R | | ADDRESS REDACTED | | | | | | |
| ABNEY, AMBER LEIGH | | ADDRESS REDACTED | | | | | | |
| ABNEY, CODY LEE | | 11925 RISING RD | | | WILOTON | CA | 95693 | |
| ABNEY, CODY LEE | | ADDRESS REDACTED | | | | | | |
| ABNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| ABNEY, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| ABO ISSA, ABDUL HADI | | ADDRESS REDACTED | | | | | | |
| ABOEE RAD, REZA | | ADDRESS REDACTED | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | ROCKWALL | TX | 75032-5984 | |
| ABOLIAN, SARMEN | | ADDRESS REDACTED | | | | | | |
| ABOLOHOUM, AKRAM M | | ADDRESS REDACTED | | | | | | |
| ABONYOH, LINCOLN O | | ADDRESS REDACTED | | | | | | |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | BROOKSVILLE | FL | 34601 | |
| ABOSHAR, SCOTT ADAM | | 238 ALSACE ST | | | MANCHESTER | NH | 03102 | |
| ABOU GHALIOUM, LIHER | | ADDRESS REDACTED | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | ADDRESS REDACTED | | | | | | |
| ABOUELFADL, KARIM | | 3 TOBIAS ST | | | HICKSVILLE | NY | 11801 | |
| ABOUELFAID, ZAKARIA | | ADDRESS REDACTED | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | ADDRESS REDACTED | | | | | | |
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | STROUDSBURG | PA | 18360-8325 | |
| ABOUJAAFAR, ALI | | ADDRESS REDACTED | | | | | | |
| ABOUKHOUZAM, MARWAN | | 21372 BROOKHURST ST | 723 | | HUNTINGTON BEACH | CA | 92646 | |
| ABOUKHOUZAM, MARWAN | | ADDRESS REDACTED | | | | | | |
| ABOULEINEIN, WALEED H | | ADDRESS REDACTED | | | | | | |
| ABOULHASSAN, YASMEEN | | 7030 JONATHON ST | | | DEARBORN | MI | 48126 | |
| ABOUNA, CATHY | | 734 WOODCREST RD | | | RADNOR | PA | 19087 | |
| ABOUNADER, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | SAN LEANDRO | CA | 94579 | |
| ABOUSAID, AURORA G | | ADDRESS REDACTED | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | ADDRESS REDACTED | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | MARTINEZ | CA | 94553 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | NEW YORK | NY | 10011 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | LANCASTER | CA | 93539-4993 | |
| ABOUTALEB, AHMED M | | ADDRESS REDACTED | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | VENETA | OR | 97487 | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | HUTTO | TX | 78634 | |
| ABOY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABOYTES, KELLY RENEE | | ADDRESS REDACTED | | | | | | |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE ST | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 212644351 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 21264-4351 | |
| ABRACHE, YOUSSEF | | ADDRESS REDACTED | | | | | | |
| ABRACON CORP | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ABRACOSA, GERSON MARK | | ADDRESS REDACTED | | | | | | |
| ABRAHA, HABEN ASFAHA | | 1720 JUNIPER DR | | | COLUMBIA | MO | 65201 | |
| ABRAHA, HABEN ASFAHA | | ADDRESS REDACTED | | | | | | |
| ABRAHA, HABTOM | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM DEYANG, RAZZI | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, ADAM | | 7309 LOIS LANE | | | LANHAM | MD | 20706 | |
| ABRAHAM, AIJU KAINADTH | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, AWILDA AIMEE | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | STAFFORD | TX | 77477-0000 | |
| ABRAHAM, BEN | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, CHRIS JONAH | | 329 EAST AVE | | | BRIDGEPORT | CT | 06610 | |
| ABRAHAM, CHRIS JONAH | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, CINI | | 77 MAIN AVE | | | CENTEREACH | NY | 11720-0000 | |
| ABRAHAM, CINI | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, CRISTAL D | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | AUSTIN | TX | 78745-0000 | |
| ABRAHAM, INDELIA A | | 54 RALDEN CT | | | WINDSOR MILL | MD | 21244 | |
| ABRAHAM, INDELIA A | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, ISHER DANIELLE | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, JASON MARSHALL | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, JOHN | | 4753 SHALLOWFORD CIR | | | VIRGINIA BEACH | VA | 23462-7923 | |
| ABRAHAM, JOHN CHARLES | | 950 BIRDSONG | | | MILFORD | MI | 48381 | |
| ABRAHAM, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | 950 BIRDSONG | | | MILFORD | MI | 48381 | |
| ABRAHAM, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | LEXINGTON | KY | 40509 | |
| ABRAHAM, JUSTIN EUGENE | | 1311 VERNON ST | | | ROCKFORD | IL | 61103 | |
| ABRAHAM, KIMBERLY JOANNE | | 3190 GRANDVILLE | 310 | | WAUKEGAN | IL | 60085 | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | CANAL WINCHESTER | OH | 43110-8108 | |
| ABRAHAM, LAUREN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | GREAT FALLS | VA | 22066 | |
| ABRAHAM, PHILIP | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, TAMARA | | 1627 CHATELAIN WAY | | | MT PLEASANT | SC | 29464 | |
| ABRAHAM, TAMARA | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, TERI LYN | | ADDRESS REDACTED | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | ADDRESS REDACTED | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | ADDRESS REDACTED | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 00003-3056 | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN B | | ADDRESS REDACTED | | | | | | |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAMSEN, ERIC | | ADDRESS REDACTED | | | | | | |
| ABRAHAMSEN, FREDERICK JAMES | | ADDRESS REDACTED | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | TACOMA | WA | 98445 | |
| ABRAHAMSON, BRITTNY | | ADDRESS REDACTED | | | | | | |
| ABRAHIM, CHRISTOOPHER | | ADDRESS REDACTED | | | | | | |
| ABRAHIM, MATTHEW MARK | | 725 ARABIAN LANE | | | WALNUT | CA | 91789 | |
| ABRAHIM, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| ABRAM, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ABRAM, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | GLENDALE | CA | 91202 | |
| ABRAMIAN, NIKTAR H | | ADDRESS REDACTED | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | 2076 CYPRESS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| ABRAMONTE, SUZANNE OLIVIA | | ADDRESS REDACTED | | | | | | |
| ABRAMOWITZ, IRA | | 110 GREEN AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | ATLANTA | GA | 30339 | |
| ABRAMS FARRELL WAGNER & ASSOC INC | | PO BOX 2193 | | | DAYTONA BEACH | FL | 32115 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 303011969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 30301969 | |
| ABRAMS JR , WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE ST | THE ROMAR BUILDING | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES  INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS, ALEXANDER HARTLEY | | 1577 OLD YORK RD | 2ND FL | | ABINGTON | PA | 19001 | |
| ABRAMS, ANDREW DALE | | 7 CLAYTON ST APT 7E | | | MONTGOMERY | AL | 36104 | |
| ABRAMS, ANDREW DALE | | ADDRESS REDACTED | | | | | | |
| ABRAMS, BRITNEE ELAINE | | ADDRESS REDACTED | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | LOUISVILLE | KY | 40216 | |
| ABRAMS, CATHY C | | ADDRESS REDACTED | | | | | | |
| ABRAMS, CHAD R | | 663 CHERRYHAVEN DR | | | COLUMBUS | OH | 43228 | |
| ABRAMS, CHAD R | | ADDRESS REDACTED | | | | | | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | MERRICK | NY | 11566 | |
| ABRAMS, DAVID M | | 511 MILL RUN RD | | | RICHMOND HILL | GA | 31324 | |
| ABRAMS, DREW ALLEN | | ADDRESS REDACTED | | | | | | |
| ABRAMS, GILLIAN C | | ADDRESS REDACTED | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | LOUISVILLE | KY | 40204 | |
| ABRAMS, JEREMY P | | ADDRESS REDACTED | | | | | | |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | HARRISON | NY | 10528 | |
| ABRAMS, JUSTIN | | 5929 WHITSETT AVE | 207 | | NORTH HOLLYWOOD | CA | 91607-0000 | |
| ABRAMS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | GREEN BAY | WI | 54303 | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | BURBANK | CA | 91505 | |
| ABRAMS, RICHARD CARL | | ADDRESS REDACTED | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | ADDRESS REDACTED | | | | | | |
| ABRAMS, SHERRI MARIE | | 91 HANCOCK ST | B | | DORCHESTER | MA | 02125 | |
| ABRAMSON, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | |
| ABRAMSON, MITCH | | ADDRESS REDACTED | | | | | | |
| ABRAMYAN, HARUTYUN | | ADDRESS REDACTED | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | 1304 STANELY AVE | 6 | | GLENDALE | CA | 91206 | |
| ABRAMYAN, VILLAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | 351 MEETINGHOUSE LANE | | | LANCASTER | PA | 17601 | |
| ABRAMYANTS, VLADIMIR ALEX | | ADDRESS REDACTED | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | NEWARK | NJ | 07105-3921 | |
| ABRANTES, JOHN | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN D | | 11651 DECLARATION DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| ABRANTES, JOHN D | | ADDRESS REDACTED | | | | | | |
| ABRANTES, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | |
| ABRAR, MOHAMMAD | | 7528 SAVANNAH ST | T3 | | FALLS CHURCH | VA | 22043 | |
| ABRAR, MOHAMMED A | | ADDRESS REDACTED | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | LODI | NJ | 07644-4053 | |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | CHICAGO | IL | 60630 | |
| ABRATANSKI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABRECHT, JEFFREY DAVID | | P O BOX 3301 | | | FREDERICK | MD | 21705 | |
| ABRECHT, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| ABREGO, EDDIE RAY | | 11414 ELLIATTE AVE | | | EL MONTE | CA | 91732 | |
| ABREGO, EDDIE RAY | | ADDRESS REDACTED | | | | | | |
| ABREGO, ELEAZAR | | 3625 KENILWORTH | | | BERWYN | IL | 60402 | |
| ABREGO, ELEAZAR | | ADDRESS REDACTED | | | | | | |
| ABREGO, KATHERIN | | PO BOX | | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | 36049 80TH ST EAST | | | LITTLEROCK | CA | 93543 | |
| ABREGO, KENNETH | | ADDRESS REDACTED | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | WESLEY CHAPEL | FL | 33543 | |
| ABREGO, ROBERT A | | ADDRESS REDACTED | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | MIAMI | FL | 33126-0000 | |
| ABREGO, RODOLFO | | 3625 KENILWORTH | | | BERWYN | IL | 60402 | |
| ABREGO, RODOLFO | | ADDRESS REDACTED | | | | | | |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | BROOKLYN | NY | 11226-0000 | |
| ABREO, BRANDI | | ADDRESS REDACTED | | | | | | |
| ABREU GUZMAN, CARLOS A | | 3064 BAILEY AVE | 12 | | BRONX | NY | 10463 | |
| ABREU GUZMAN, CARLOS A | | ADDRESS REDACTED | | | | | | |
| ABREU JR, ALFRED SALVADOR | | ADDRESS REDACTED | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | HOWARD BEACH | NY | 11414 | |
| ABREU, AARON ANTHONY | | 99 HILLSIDE AVE 6H | | | NEW YORK | NY | 10040 | |
| ABREU, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABREU, ALAN | | 508 LAUREL COURT | | | EXETER | PA | 18643 | |
| ABREU, ALAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU, ARIEL | | 34 JARVIS | | | BINGHAMTON | NY | 13905 | |
| ABREU, ASHLEY MARIE | | 12802 COVERDALE DR | | | TAMPA | FL | 33624 | |
| ABREU, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| ABREU, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ABREU, JESUS | | ADDRESS REDACTED | | | | | | |
| ABREU, JIMMY F | | ADDRESS REDACTED | | | | | | |
| ABREU, JIOELYNA | | ADDRESS REDACTED | | | | | | |
| ABREU, JOHN VLADIMIR | | ADDRESS REDACTED | | | | | | |
| ABREU, JORDANY ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABREU, JORGE DEVANY | | ADDRESS REDACTED | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | ORLANDO | FL | 32808 | |
| ABREU, LUIS | | ADDRESS REDACTED | | | | | | |
| ABREU, MARINES | | ADDRESS REDACTED | | | | | | |
| ABREU, ONEL | | 1896 OAKS BLVD | | | NAPLES | FL | 34119 | |
| ABREU, ONEL | | ADDRESS REDACTED | | | | | | |
| ABREU, RAMON | | ADDRESS REDACTED | | | | | | |
| ABREU, SILVIO EDUARDO | | 320 JUNG BLVD W | | | NAPLES | FL | 34120 | |
| ABREU, SILVIO EDUARDO | | ADDRESS REDACTED | | | | | | |
| ABREU, TOMY | | ADDRESS REDACTED | | | | | | |
| ABREU, YAMILKA | | 102 03 JAMAICA AVE | | | RICHMOND HILL | NY | 11418-0000 | |
| ABREU, YAMILKA GABRIELA | | ADDRESS REDACTED | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DR NO 101 | | | FOUNTAIN HILLS | AZ | 85268 | |
| ABRHAM, THOMAS A | | ADDRESS REDACTED | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ABRIL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ABROAL, DUANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ABROKWAH, YAW | | 45166 WATER POINTE TERRNO 202 | | | STERLING | VA | 20147 | |
| ABROKWAH, YAW | | ADDRESS REDACTED | | | | | | |
| ABROL, MANVIA | | 2 SARA PLACE | | | HICKSVILLE | NY | 11801 | |
| ABROL, MANVIA | | ADDRESS REDACTED | | | | | | |
| ABRON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | NICEVILLE | FL | 32578-0000 | |
| ABRON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ABRON, NATHANAE | | 1309 AVE B | | | FLINT | MI | 48503-1431 | |
| ABRON, SHAPHAN A | | ADDRESS REDACTED | | | | | | |
| ABRONS, CLINTON ROYCE | | 1310 PARK AVE | 1 | | CHICAGO HEIGHTS | IL | 60411 | |
| ABRONS, CLINTON ROYCE | | ADDRESS REDACTED | | | | | | |
| ABRUZESE, GINA MARIA | | ADDRESS REDACTED | | | | | | |
| ABRUZZINI, NICOLE E | | ADDRESS REDACTED | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | CINCINNATI | OH | 45241-4829 | |
| ABSHER, BARRETT ROPER | | 108 E WALNUT | | | CARRIER MILLS | IL | 62917 | |
| ABSHER, BARRETT ROPER | | ADDRESS REDACTED | | | | | | |
| ABSHER, BRADLEY N | | 2631 CREEKNATION BLACKTOP | | | MULKEYTOWN | IL | 62865 | |
| ABSHER, BRADLEY N | | ADDRESS REDACTED | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | 2008 BEAVER RD | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | ADDRESS REDACTED | | | | | | |
| ABSHIRE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| ABSHIRE, OSCAR J | | ADDRESS REDACTED | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| ABSHIRE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| ABSOLU, STEVE M | | 49 HARTSDALE RD | | | ELMSFORD | NY | 10523 | |
| ABSOLU, STEVE M | | ADDRESS REDACTED | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER ST B4 | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | ST LOUIS | MO | 631501043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | TOWSON | MD | 21286 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | GRAND PRAIRE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE POWER & TECHNOLOGY | | 4053 ILEX CIR N | | | PALM BEACH GARDENS | FL | 33410 | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | MANTUA | OH | 44255 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAVE | | | RICHMOND | VA | 23238-3485 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | JUPITER | FL | 33458 | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | BLOOMINGDALE | IL | 60108 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | HAYWARD | CA | 94545 | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | DEPT BB | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | NINETY SIX 84TH ST | | | BYRON CENTER | MI | 49315 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | PLYMOUTH | MI | 63179-0129 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABSTON, SHANE CASEY | | ADDRESS REDACTED | | | | | | |
| ABSTON, TIMOTHY JASON | | 6 CAMELOT CT | 23 | | FAIRFIELD | OH | 45014 | |
| ABSTRACT ELECTRONICS INC | | 4400 118TH AVE N STE 300 | | | CLEARWATER | FL | 33762 | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | AKRON | OH | 44304-1042 | |
| ABU ALSAOUD, AMIN M | | 918 S WEBSTER AVE NO 6 | | | ANAHEIM | CA | 92804 | |
| ABU ALSAOUD, AMIN M | | ADDRESS REDACTED | | | | | | |
| ABU GHANNAM, SALEH AHMED | | 10810 NORMAN AVE | | | FAIRFAX | VA | 22030 | |
| ABU HANTASH, MAHMOUD | | ADDRESS REDACTED | | | | | | |
| ABU HANTASH, OMAR M | | ADDRESS REDACTED | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | ADDRESS REDACTED | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | 59 BUFFUM ST | | | BUFFALO | NY | 14210 | |
| ABUALNIL, AHMAD | | 5740 RIVER RUN CRL | | | ROCKLIN | CA | 95765 | |
| ABUALNIL, AHMAD | | ADDRESS REDACTED | | | | | | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | FERNLEY | NV | 89408 | |
| ABUAN, ANNA M | | ADDRESS REDACTED | | | | | | |
| ABUAN, DAVID P | | ADDRESS REDACTED | | | | | | |
| ABUAWAD, ABDALLAH | | ADDRESS REDACTED | | | | | | |
| ABUAWAD, MOHAMMAD K | | ADDRESS REDACTED | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | ORMOND BEACH | FL | 32174-0000 | |
| ABUBACKER, AZHAR AHMED | | 3401 CHESTNUT SPRING PL | APT NO 1224 | | RICHMOND | VA | 23233 | |
| ABUBACKER, AZHAR AHMED | | ADDRESS REDACTED | | | | | | |
| ABUBAKR, ABDULKADIR MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABUBAKR, AHMED MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABUBAKR, MOHAMED | | 2525 S ADAMS ST | 104 | | ARLINGTON | VA | 22206 | |
| ABUBAKR, MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788-1666 | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788 | |
| ABUEG, AILEEN GAIL | | 4712 WINTER OAK WAY | | | ANTELOPE | CA | 95843 | |
| ABUEG, MARK BATI | | ADDRESS REDACTED | | | | | | |
| ABUEL EDAM, FADI | | 2950 E 193RD ST | | | LANSING | IL | 60438 | |
| ABUEL EDAM, FADI | | ADDRESS REDACTED | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | ADDRESS REDACTED | | | | | | |
| ABUELNASR, MOHAMED | | 315 N ASSOCIATED RD | 703 | | BREA | CA | 92821 | |
| ABUGHANNAM, MAHA NABIL | | ADDRESS REDACTED | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | CHICAGO | IL | 60609-5521 | |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | BLOOMINGTON | IN | 47408-0000 | |
| ABUKHALAF, MUTASEM NAZIH | | ADDRESS REDACTED | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | KIRKLAND | WA | 98034-0000 | |
| ABUKHDEIR, MOHAMMAD KHALED | | ADDRESS REDACTED | | | | | | |
| ABUKHDEIR, MUSTAFA | | 885 148TH AVE NE | | | BELLEVUE | WA | 98007-0000 | |
| ABUKHDEIR, MUSTAFA KHALED | | ADDRESS REDACTED | | | | | | |
| ABUKIEK, MOHAMED | | ADDRESS REDACTED | | | | | | |
| ABUKWEIK, LANA | | ADDRESS REDACTED | | | | | | |
| ABULAIL, STEVE | | 1050 E HERNDON APT 233 | | | FRESNO | CA | 93720 | |
| ABULAIL, STEVE A | | ADDRESS REDACTED | | | | | | |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | LAKE HOPATCONG | NJ | 07849-2417 | |
| ABUNAW, MAGHAN YAHARA | | ADDRESS REDACTED | | | | | | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | SUNLAND | CA | 91040-0000 | |
| ABURISH, IBRAHIM K | | 4324 MARJORAM CT | | | ALEXANDRIA | VA | 22310 | |
| ABURISH, IBRAHIM K | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABURTO, DENNIS | | 303 NW 36 CT | | | MIAMI | FL | 33125 | |
| ABURTO, DENNIS A | | ADDRESS REDACTED | | | | | | |
| ABURTO, GILBERT H | | 2013 SOUTHSIDE DR | | | MONTEBELLO | CA | 90640 | |
| ABUTAAH, MOHAMMAD MUSTAFA | | 6709 JAMES LEE ST | | | FALLS CHURCH | VA | 22042 | |
| ABUTAAH, MOHAMMAD MUSTAFA | | ADDRESS REDACTED | | | | | | |
| ABUTIN, ADRIAN V | | ADDRESS REDACTED | | | | | | |
| ABUZAHRIEH, NADER | | 15 HYACINTH DR | 1S | | FORDS | NJ | 08863 | |
| AC AND HEATING INC | | LOT 18 LYNN DR | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DR | | SANTA ROSA BEACH | FL | 32459 | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 452710385 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 45271-0385 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK ST | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 480260189 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026-0189 | |
| AC&T CO INC | | PO BOX 4217 | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | MINNEAPOLIS | MN | 55435-4104 | |
| ACA INTERNATIONAL | | PO BOX 39106 | | | MINNEAPOLIS | MN | 55439 | |
| ACABA, YOEMAR | | URB MEDINA CALLE 3C20 | | | ISABELLA | PR | 00662 | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE RD | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL RD NE | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE LLC  T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 191543210 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 19154-3210 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | SPRING | TX | 77386 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY FILM PROUDUCTION INC | | 210 WEST 29TH ST | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | CHARLOTTE | NC | 28208 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| ACADEMY LOCKSMITH INC | | 5101 E LA PALMA AVE 205 | | | ANAHEIM | CA | 92807 | |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DR | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 327520522 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 32752-0522 | |
| ACADEMY SPORTS  ASSIGNEE FROM WAL MART  CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | KINGSTON | PA | 18704-1679 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | LAFAYETTE | LA | 70506 | |
| ACAJOSI, GIOVANNI WILFREDO | | ADDRESS REDACTED | | | | | | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | OXNARD | CA | 93030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACB ELECTRONICS | | 3 GLOVER AVE | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | CHICO | CA | 95928 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | CAMARILLO | CA | 93012-0000 | |
| ACCARDI, BRIAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| ACCARDI, ROBERT | | ADDRESS REDACTED | | | | | | |
| ACCARDI, TIMOTHY MICHAEL | | 45 BETH AVE | | | WARREN | RI | 02885 | |
| ACCARDO, JOHN JAMES | | 10411 OAKSHIRE TER | | | RICHMOND | VA | 23237 | |
| ACCARDO, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| ACCC | | 16507 F N CROSS DR | | | HUNTERSVILLE | NC | 28078 | |
| ACCC | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | CORNELIUS | NC | 28031 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK RD STE 800 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | WALNUT CREEK | CA | 94597 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | CASTLE HAYNE | NC | 28429 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 480721192 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 48072-1192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES, INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | JEFFERSONVILLE | IN | 47130-3086 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | LOUISVILLE | KY | 40289 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 268 | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | RICHMOND | VA | 23230 | |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | HAMDEN | CT | 06517 | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | MISSISSAUGA | ON | L4Z1R9 | CAN |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | OCEAN CITY | NJ | 08226 | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | GRETNA | LA | 70056 | |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | BELLEVUE | WA | 98015 | |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | SPICEWOOD | TX | 78669 | |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | ORLANDO | FL | 32801-2328 | |
| ACCESS ORLANDO | | SUITE D | | | ORLANDO | FL | 328012328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | CUMMING | GA | 30040 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | ST PAUL | MN | 55077 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | RANDOLPH | NJ | 07869 | |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | WILLOWBROOK | IL | 60527 | |
| ACCETTURA, THOMAS S | | ADDRESS REDACTED | | | | | | |
| ACCIARDO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ACCILIEN, ALEX | | 10300 LAWTON ST NW | | | ALBUQUERQUE | NM | 87114 | |
| ACCILIEN, ALEX | | ADDRESS REDACTED | | | | | | |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | SILVER SPRING | MO | 00002-0904 | |
| ACCIUS, YVON | | ADDRESS REDACTED | | | | | | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | SUITE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | WHEELING | IL | 60090 | |
| ACCOMANDO, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | TAMPA | FL | 33614 | |
| ACCORDINO, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ACCORTO, ROBERT E | | ADDRESS REDACTED | | | | | | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 071010377 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | SUITE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | BOSTON | MA | 021111306 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | IRVING | TX | 75039 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 100876370 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 10087-6370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT ST | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | DENVER | CO | 80219 | |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | | SANTA MONICA | CA | 90404 | |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | MARION | IL | 62959 | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | HATFIELD | PA | 19440 | |
| ACCU TECH | | 2256 C DABNEY RD | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 303840489 | |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 30384-0489 | |
| ACCU TECH | | PO BOX 730 | | | ROSWELL | GA | 30077-0730 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | INDIANAPOLIS | IN | 46203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | STE E&F | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 168032215 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803-2215 | |
| ACCURATE | | 7840 BURNET AVE | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 488299360 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 48829-9360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | MIAMI | FL | 33147 | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | CHARLOTTE | NC | 28212 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 741284049 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 74128-4049 | |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | GLENDALE | NY | 11385 | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | NEWBURG | MD | 20664 | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | COLUMBIA | SC | 29290 | |
| ACCURATE PERSONNEL | | 169 S SCHMALE RD | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE RD | | CAROL STREAM | IL | 60188 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | OCALA | FL | 34470-6764 | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | PHILADELPHIA | PA | 19170-0153 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 19170-8190 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 303848768 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 30384-8768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 601974654 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 60197-4654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 292216789 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 29221-6789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | SAANICHTON | BC | V8M 2A5 | CAN |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 900794499 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 90079-4499 | |
| ACDA, ROLANDO INCOMIO | | 7820 BAYMEADOWS RD EAST | 1024 | | JACKSONVILLE | FL | 32256 | |
| ACDA, ROLANDO INCOMIO | | ADDRESS REDACTED | | | | | | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | BALTIMORE | MD | 21275-8693 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | ELYRIA | OH | 44035 | |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL RD | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 967014325 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 96701-4325 | |
| ACE APPLIANCE SERVICE | | HC 87 BOX 47B | | | ROWE | MA | 01367 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | CHARLEMONT | MA | 01339 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | COLRAIN | MA | 01340-0314 | |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | SEATTLE | WA | 98125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | PHOENIX | AZ | 85041 | |
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | GLENDALE | CA | 91208 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | | | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT RD NO 106 | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 601209526 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 60120-9526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | SNOHOMISH | WA | 98296 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | HAMDEN | CT | 06518 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | SUITE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | COLUMBIA | SC | 29204 | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | MONTGOMERY | AL | 36116 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | MARION | IL | 62959 | |
| ACE HARDWARE | | 635 N PERSHING | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | LYNBROOK | NY | 11563 | |
| ACE HI | | 2684 PRAIRIE ST SW | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | SPRINGFIELD | MO | 65806 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 322391726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239-1726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT ST | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | WALNUT | CA | 91789 | |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 462510707 | |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 46251-0707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH ST | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 10 E WASHINGTON AVE STE 103 | | | YAKIMA | WA | 98903 | |
| ACE TV SERVICE | | 2110 KNIGHT AVE | | | WAYCROSS | GA | 31501 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| ACEBO, ANTHONY GABRIEL | | 1007 SOUTHERN BLVD | 3N | | BRONX | NY | 10459 | |
| ACEDO, KRIS A | | 19350 W MINNEZONA | | | LITCHFIELD PARK | AZ | 85340 | |
| ACEDO, KRIS A | | ADDRESS REDACTED | | | | | | |
| ACEE, DONYELL LEE | | ADDRESS REDACTED | | | | | | |
| ACEITUNO, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| ACEJAS, JERILYN ANCHETA | | ADDRESS REDACTED | | | | | | |
| ACER | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER | | PO BOX 60000 | FILE 72357 | | SAN FRANCISCO | CA | 94160-2357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | SUITE 1500 | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | CHICAGO | IL | 60674-1691 | |
| ACERBO, HELEN | | 666 E  CROOKED HILL RD | | | PEARL RIVER | NY | 10965 | |
| ACERO, MARIDELLE CASTRO | | ADDRESS REDACTED | | | | | | |
| ACERO, ORLANDO | | 5110 N 5TH ST | | | PHILADELPHIA | PA | 19120-3309 | |
| ACERO, RONALD | | 154 DOWNIE DR | | | VALLEJO | CA | 94589 | |
| ACES INC | | 319 TERRACE ST | | | RAHWAY | NJ | 07065 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | HARLINGEN | TX | 78551 | |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | ADDRESS REDACTED | | | | | | |
| ACEVEDO JR , DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO JR , MARIO ALBERTO | | 1165 N NORMANDIE | NO 7 | | LOS ANGELES | CA | 90029 | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | URB ESTANCIAS DEL RIO CALLE NO 22 | | | AGUAS BOENAS | PR | 00703 | |
| ACEVEDO MARTINEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | URB VALLE DE ANDALUCIA | CALLE LINARES 3511 | | PONCE | PR | 00728 | |
| ACEVEDO, ABEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ALICIA ELENA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ARTURO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, BLANCA MARIA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, BRENDA L | | 134 DEWEY ST | | | STRATFORD | CT | 06615 | |
| ACEVEDO, BRENDA L | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, BYRON R | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | 1812 ENDICOTT CR | | | CARPENTERSVILLE | IL | 60110 | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | DENVER | CO | 80216-3648 | |
| ACEVEDO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, DAVID | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | ELGIN | IL | 60120-5700 | |
| ACEVEDO, DIANA DOLORES | | 8704 HUNTINGCREEK CIRCLE | | | RICHMOND | VA | 23237 | |
| ACEVEDO, DIANA DOLORES | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, DIEGO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, EDWARD | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | MIAMI | FL | 33178-2933 | |
| ACEVEDO, EDWIN STEVON | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ELMER | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ERICA ISABEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, ERIK S | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ERLYN ARMANDO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | 180 EAST 163RD ST | 2J | | BRONX | NY | 10451 | |
| ACEVEDO, FERMIN PHILLIP | | 4808 PARK ST | | | CHINO | CA | 91710 | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | SELDEN | NY | 11784-0000 | |
| ACEVEDO, FRANCISCO LEONARD | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, FRANCISCO Y | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, FRANK | | 13901 E ARKANSAS DR | | | AURORA | CO | 80012 | |
| ACEVEDO, FRANK | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, FREUD DARVEY | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, GABRIEL | | 1800 RIVERCREST DR | 511 | | SUGAR LAND | TX | 77478 | |
| ACEVEDO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, HECTOR A | | 868 E 33RD ST | | | HIALEAH | FL | 33013 | |
| ACEVEDO, HECTOR A | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | 2436 N AUSTIN | | | CHICAGO | IL | 60639 | |
| ACEVEDO, HERIBERTO AMILCAR | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JAIME L | | 24 WEST DALTON ST | | | LAWRENCE | MA | 01843 | |
| ACEVEDO, JAIME L | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JARED L | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JASMIN | | 281 HAMPDEN ST | | | HOLYOKE | MA | 01040 | |
| ACEVEDO, JASMIN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JENNIFER R | | 6713 HORSEPEN RD | | | RICHMOND | VA | 23226 | |
| ACEVEDO, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | 123 E WINDSOR RD | 28 | | GLENDALE | CA | 91205 | |
| ACEVEDO, JESSICA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | RICHMOND | VA | 23236-1598 | |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | RICHMOND | VA | 23236 | |
| ACEVEDO, JOHN ROBERT | | 2117 VIRGIL PLACE | | | BRONX | NY | 10473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JOSE | | 510 OLD FORGE DR | | | BATH | PA | 18014 | |
| ACEVEDO, JOSE | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, JUAN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, KELVIS | | 4767 NW 97TH CT | | | MIAMI | FL | 33178 | |
| ACEVEDO, KELVIS | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, LOURAINE DALY | | 1069 SW JERICHO AVE | | | PORT ST LUCIE | FL | 34953 | |
| ACEVEDO, LOURAINE DALY | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, MARIO JOHN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | 1220 APPIAN WAY | | | MORGAN HILL | CA | 95037 | |
| ACEVEDO, MICHAEL MARCELINO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | 2311 N OAK PARK AVE | | | CHICAGO | IL | 60707 | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, MISTY A | | 1633 FLETT AVE | | | RACINE | WI | 53405 | |
| ACEVEDO, MISTY A | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, NELSON | | 180 E 163RD ST | 2J | | BRONX | NY | 10451 | |
| ACEVEDO, NELSON | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, NORBERTO | | 3759 S MAPLE AVE | | | LOS ANGELES | CA | 90011 | |
| ACEVEDO, NORBERTO | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, PUSA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, RAMON L | | 6 COUNTRY CLUB CT | | | NORWALK | CT | 06851 | |
| ACEVEDO, RAMON L | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | 5209 CREEKPAUM DR | | | SALIDA | CA | 95368 | |
| ACEVEDO, RAYMOND ALBERT | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, RENE | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | FORT WORTH | TX | 76133-0000 | |
| ACEVEDO, RICARDO CASAREZ | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, RICKY DANIEL | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ROBERTO | | 32309 EVENING PRIMROSE TR | | | CAMPO | CA | 91906-0000 | |
| ACEVEDO, ROBERTO JUAN | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ROSA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | SAGINAW | MI | 48601 | |
| ACEVEDO, TITO B | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, TOMAS | | 232 N 3RD ST | | | MONTEBELLO | CA | 90640 | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1343 | |
| ACEVEDO, VICTOR JAIME | | 11 21 127TH ST | 2ND FL | | COLLEGE POINT | NY | 11356 | |
| ACEVEDO, VICTOR JAIME | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | GULFPORT | MS | 39503-0000 | |
| ACEVES, CHRISTINA RENEE | | ADDRESS REDACTED | | | | | | |
| ACEVES, EDDIE ISREAL | | ADDRESS REDACTED | | | | | | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | LOS ANGELES | CA | 90032 | |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | INDIO | CA | 92201 | |
| ACEVES, MARIA | | ADDRESS REDACTED | | | | | | |
| ACEVES, SERGIO LUIS | | ADDRESS REDACTED | | | | | | |
| ACEVES, STEVEN | | ADDRESS REDACTED | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | PEARBLOSSOM | CA | 93553 | |
| ACEYTUNO, DEBI | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | WHALTER | CA | 90601 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 030455235 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 03045-5235 | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | NEWTOWN | CT | 06470 | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | FALLS CHURCH | VA | 22041-0000 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | LOS GATOS | CA | 95030 | |
| ACHAL, RAJESH | | ADDRESS REDACTED | | | | | | |
| ACHAY, LUKE | | ADDRESS REDACTED | | | | | | |
| ACHE, GLENN | | 16 LAUREL LANE | | | NEWARK | DE | 19713 | |
| ACHE, JENILEE | | ADDRESS REDACTED | | | | | | |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | ALEXANDRIA | VA | 22304-7168 | |
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | FREMONT | CA | 94536 | |
| ACHEY, JON PAUL | | 140 PLEASANT ST | | | CRANSTON | RI | 02910 | |
| ACHEY, JON PAUL | | ADDRESS REDACTED | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | ATLANTA | GA | 30340 | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | WILSONS | VA | 23894-2321 | |
| ACHIMON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | SAN PABLO | CA | 94806 | |
| ACHINGER, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACHOLONU, JESSICA ONYINYECHI | | ADDRESS REDACTED | | | | | | |
| ACHON, LAZARO FRANK | | ADDRESS REDACTED | | | | | | |
| ACHONG, ROGER | | 1306 E 98TH ST | | | BROOKLYN | NY | 11236-4404 | |
| ACHORN, LEWIS WALTER | | 222 STONE ST | | | CLINTON | MA | 01510 | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE ST STE 300 | | | MINNEAPOLIS | MN | 554164510 | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE ST STE 300 | | | MINNEAPOLIS | MN | 55416-4510 | |
| ACI INTERNATIONAL | | 3140 SW 19 ST NO 659/660 | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | GARDEN CITY | NY | 11530 | |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | MESQUITE | TX | 75150-3185 | |
| ACIE LUCAS &, | | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | TX | | |
| ACIERNO, JAMES P | | ADDRESS REDACTED | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | CORAL SPRINGS | FL | 33065-6212 | |
| ACIM | | 10 S EUCLID STE D | | | ST LOUIS | MO | 63108 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| ACKER, CALEB DANIEL | | ADDRESS REDACTED | | | | | | |
| ACKER, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| ACKER, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | |
| ACKER, FAYDRA RECENDA | | 1401 NOTH AVE | | | SACRAMENTO | CA | 95838 | |
| ACKER, FAYDRA RECENDA | | ADDRESS REDACTED | | | | | | |
| ACKER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| ACKER, KEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | EASTON | PA | 18040 | |
| ACKERLEY, DANIEL D | | ADDRESS REDACTED | | | | | | |
| ACKERLY, BETH ANN | | ADDRESS REDACTED | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN III, LOUIS GEORGE | | ADDRESS REDACTED | | | | | | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | ATLANTA | GA | 30340 | |
| ACKERMAN, COLE | | 5801 BANGOR AVE | | | CLEVELAND | OH | 44109 | |
| ACKERMAN, COLE | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, GINA | | | | | LITTLE FALLS | NY | 13365 | |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | WELLINGTON | FL | 33414 | |
| ACKERMAN, JONAS M | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, JOSEPH ELIJAH | | 10320 REIDVILLE RD | | | GREER | SC | 29607 | |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | TURNERS | MO | 65765 | |
| ACKERMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | 312 WATERFRONT DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, THOMAS LLOYD | | ADDRESS REDACTED | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | GERMANTOWN | MD | 20874-0000 | |
| ACKERMANN, PAUL | | 10 LINDA DR | | | JACKSON | NJ | 08527 | |
| ACKERMANN, PAUL | | ADDRESS REDACTED | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | LOUISVILLE | KY | 40202 | |
| ACKERT, MATTHEW EDWARD | | 196 FLINTRIDGE DR | APT 11 | | ROCKFORD | IL | 61107 | |
| ACKERT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | WOODBRIDGE | IL | 60517 | |
| ACKLEY, ANDREW J | | 2269 GLENWOOD RD | | | VESTAL | NY | 13850 | |
| ACKLEY, ANDREW J | | ADDRESS REDACTED | | | | | | |
| ACKLEY, CHAD DANIEL | | ADDRESS REDACTED | | | | | | |
| ACKLEY, DONALD S | | ADDRESS REDACTED | | | | | | |
| ACKLEY, RENEE D | | 9524 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| ACKLEY, RENEE D | | ADDRESS REDACTED | | | | | | |
| ACKLIN, BRANDON LESHAWN | | ADDRESS REDACTED | | | | | | |
| ACKLIN, DESMOND LORENZO | | 454 BOUY RD | | | WEBSTER | TX | 77598 | |
| ACKLIN, JOSEPH WILLIAM | | 207 CROSSWINDS ST | | | GREER | SC | 29650 | |
| ACKLIN, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | 8294 MOSSBORGER AVE | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | ADDRESS REDACTED | | | | | | |
| ACKRICH, LEE A | | 35020 SAONARA PD VIA ROMA 1 | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | SAONARA PD | | 35020 | ITA |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | PHILADELPHIA | PA | 19149 | |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | PHILADELPHIA | PA | 19149 | |
| ACKROYD, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | VANCOUVER | BC | V6G1A5 | CAN |
| ACL SERVICES LTD | | BOX 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACLE, RENE | | 38239 GUAVA DR | | | NEWARK | CA | 94560-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACLE, RENE RUPERT | | ADDRESS REDACTED | | | | | | |
| ACLO, RAMON GIL | | ADDRESS REDACTED | | | | | | |
| ACLUCHE, FRANTZY | | 5401 AVE M | | | BROOKLYN | NY | 11234 | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 974010201 | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 97401-0201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | KANSAS CITY | MO | 64141-4230 | |
| ACME DOOR CORP | | PO BOX 11394 | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | RIVERDALE | MD | 20738 | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | CENTRAL POINT | OR | 97502-3442 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL RD NE | | | ATLANTA | GA | 30305 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 207380278 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 20738-0278 | |
| ACME LOCK & KEY INC | | 637 LEE ST S W | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | BURLINGTON | VT | 05401 | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| ACME SCALE CO | | 1801 ADAMS AVE | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVE | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVE | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 641164422 | |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 64116-4422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | JACKSONVILLE | FL | 32221 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059-0183 | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1810 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | COVINGTON | KY | 41011 | |
| ACOBS, DAVID J ACOBS J | | 28553  IVES | | | SANTA CLARITA | CA | 91350 | |
| ACOFF, TAWANNA S | | ADDRESS REDACTED | | | | | | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | KEARNEYSVILLE | WV | 25430 | |
| ACOPIAN, LILIT | | ADDRESS REDACTED | | | | | | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 49004-1118 | |
| ACORD, LARRISSA MARIE | | ADDRESS REDACTED | | | | | | |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | KAILUA KONA | HI | 96740-9612 | |
| ACORN GLASS CO | | PO BOX 1627 | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 900233965 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 90023-3965 | |
| ACORN SALES CO INC | | 2010 TOMLYNN ST | BOX 6971 | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | CARRBORO | NC | 27510 | |
| ACOSTA JR, ROLANDO | | ADDRESS REDACTED | | | | | | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | MIAMI | FL | 33133 | |
| ACOSTA, AARON MISAEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ALEXANDER RICHARD | | 5555 E 14TH ST | 307 | | TUCSON | AZ | 85711 | |
| ACOSTA, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ALEXANDRIA | | 5805 N 33RD ST | | | MCALLEN | TX | 78504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, ALFRED C | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANDREW HERBERT | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ANGEL A | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ANTONIO | | 1131 PROPPS NE ST | | | ALBUQUERQUE | NM | 87112 | |
| ACOSTA, APRIL FAITH | | 3210 BERMUDA ISLE CIR | 1217 | | NAPLES | FL | 34109 | |
| ACOSTA, APRIL FAITH | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ARIEL | | 4469 BARNES AVE | | | BRONX | NY | 10466 | |
| ACOSTA, ARIEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ARTURO TORRES | | ADDRESS REDACTED | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, BEVERLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-3711 | |
| ACOSTA, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | HIALEAH | FL | 33016-6528 | |
| ACOSTA, DANIEL | | 11 STRAWBERRY DR | | | GREENVILLE | SC | 29617-0000 | |
| ACOSTA, DANIEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, DIANA | | ADDRESS REDACTED | | | | | | |
| ACOSTA, EDEL OSIRIS | | ADDRESS REDACTED | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | EVANSTON | IL | 60201-4525 | |
| ACOSTA, ELISHA | | 7214 S 41ST DR | | | PHOENIX | AZ | 85041 | |
| ACOSTA, ELISHA | | ADDRESS REDACTED | | | | | | |
| ACOSTA, EMANUEL | | 2324 N SPRINGFIELD | | | CHICAGO | IL | 60647 | |
| ACOSTA, EMANUEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | 1840 S RALEIGH ST | | | DENVER | CO | 80219 | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | 1106 MALCOM RD | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ERIC NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ACOSTA, FIDEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, FRANK JUNIOR | | ADDRESS REDACTED | | | | | | |
| ACOSTA, GILBERT | | 211 1/2 EAGLE ST | C | | LONG BEACH | CA | 90806 | |
| ACOSTA, GILBERT | | ADDRESS REDACTED | | | | | | |
| ACOSTA, GILBERT ANTHONY | | 1046 S MANSFIELD AVE | | | LOS ANGELES | CA | 90019 | |
| ACOSTA, GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| ACOSTA, GILBERTO | | 505 E WHITING AVE | | | FULLERTON | CA | 92832 | |
| ACOSTA, GILBERTO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| ACOSTA, GUSTAVO A | | ADDRESS REDACTED | | | | | | |
| ACOSTA, HECTOR J | | ADDRESS REDACTED | | | | | | |
| ACOSTA, IRWIN ALEXIS | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JAMIE COURTNEY | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | WESLEY CHAPEL | FL | 33544 | |
| ACOSTA, JOEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOEY | | 5320 S 3100 W | | | REXBURG | ID | 83440 | |
| ACOSTA, JOEY | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOHN WILLIAM | | P O BOX 86 | | | CENTRAL FALLS | RI | 02863 | |
| ACOSTA, JORGE EDUARDO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOSE L | | 7916 BELL AVE | | | LOS ANGELES | CA | 90001 | |
| ACOSTA, JOSE L | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOSHUA CAESAR | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | ORANGE | CA | 92869 | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUAN E | | 5101 DORIN HILL COURT | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | |
| ACOSTA, JULIO ALFONSO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, LINDA | | ADDRESS REDACTED | | | | | | |
| ACOSTA, LISBETH | | 1137 W LIBERTY ST | | | ALLENTOWN | PA | 18102 | |
| ACOSTA, LISBETH | | ADDRESS REDACTED | | | | | | |
| ACOSTA, LUCY CRYSTAL | | 1001 EAGLE RD | | | GREENSBORO | NC | 27407 | |
| ACOSTA, LUCY CRYSTAL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, LUIS ROLANDO | | 200 NARRAGANSETT AVE | | | PROVIDENCE | RI | 02907 | |
| ACOSTA, LUIS ROLANDO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | CHARLOTTE | NC | 28212 | |
| ACOSTA, MELISSA ANGELICA | | ADDRESS REDACTED | | | | | | |
| ACOSTA, MICHAEL DARYL | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, NAOMI ANNETTE | | 7341 HAZELTINE AVE | 2 | | VAN NUYS | CA | 91405 | |
| ACOSTA, NAOMI ANNETTE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, NOEL | | 8327 KIRKVILLE DR | | | HOUSTON | TX | 77089 | |
| ACOSTA, NOEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, OSCAR | | ADDRESS REDACTED | | | | | | |
| ACOSTA, PABLO EMILIO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | FREMONT | CA | 94538-0000 | |
| ACOSTA, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RAUL | | 3431 JEFFERSON AVE | | | EL PASO | TX | 79930 | |
| ACOSTA, RAUL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RAUL IVAN | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RENE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ROBERTO | | 19902 E RADCLIFF PL | | | CENTENNIAL | CO | 80015 | |
| ACOSTA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RODOLFO PRIETO | | ADDRESS REDACTED | | | | | | |
| ACOSTA, SAVY | | LOC NO 8033 PETTY CASH | | | | | | |
| ACOSTA, SAVYVANN | | 1532 SOUTHBURY AVE | | | RICHMOND | VA | 23231 | |
| ACOSTA, SAVYVANN | | ADDRESS REDACTED | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | PORT CHARLOTTE | FL | 33952-4415 | |
| ACOSTA, VANNESA MARIE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, WILLIAM J | | 4125 E BROWN WAY | | | TUCSON | AZ | 85711 | |
| ACOSTA, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| ACOSTA, YANIEL | | ADDRESS REDACTED | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | FORT MYERS | FL | 33902 | |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | ATLANTA | GA | 30325 | |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | MARIETTA | GA | 30060 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | CHINO | CA | 91710 | |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | COMPTON | CA | 90220 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 232331409 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 23233-1409 | |
| ACP CONCRETE | | 807 E BRAODWAY | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | MEDFORD | OR | 97501 | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD  P O  BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD P O BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACQUAAH, NANA A | | ADDRESS REDACTED | | | | | | |
| ACQUAVITA, NINA MARIE | | 17 CONLU DR WEST | | | EAST ISLIP | NY | 11730 | |
| ACQUAVITA, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACRA, LISA | | ADDRESS REDACTED | | | | | | |
| ACRE, RAYMOND S | | ADDRESS REDACTED | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER RD | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRES, JOSHUA LARZ | | ADDRESS REDACTED | | | | | | |
| ACRI, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | |
| ACRI, SHANA | | 4444 CHA HA RD | | | GARLAND | TX | 75043-0000 | |
| ACRONIS INC | | 395 OYSTER POINT BLVD STE 213 | | | S SAN FRANCISCO | CA | 94080 | |
| ACROPOLIS, AMY CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | WINCHESTER | VA | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | DALLAS | TX | 75320-0061 | |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 14 S MAIN ST | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 1507B HWY 112 N | | | POCOLA | OK | 74902-3319 | |
| ACS INC | | 914 NE 109TH TERR | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | ABERDEEN | SD | 57402-0118 | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | 7100 FOREST AVE | | | RICHMOND | VA | 23226 | |
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | BALTIMORE | MD | 21263-1462 | |
| ACT | | 1889 GREMPLER WAY | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | LAS VEGAS | NV | 89102 | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE RD | SUITE NO 111 | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ACTION AIR | | PO BOX 23069 | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ACTION APPLIANCE | | 143 W MAIN ST | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | STUART | FL | 34997 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | 200 WALDRIP | | | GRAND SALINE | TX | 75140 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | MURRAY | UT | 84157 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | CAVE CREEK | AZ | 85331-6343 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 379500141 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 37950-0141 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR COMPANY | | SUITE 201 | | | PARMA | OH | 44130 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | CHELSEA | MA | 02150 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | 605 BRISTOL CT | | | MESQUITE | TX | 75149 | |
| ACTION GLASS | | PO BOX 387 | | | DAYTON | OH | 45449 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 232304019 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 23230-4019 | |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | MALDEN | MA | 02148 | |
| ACTION HEATING & AIR INC | | 329 MILL ST | | | BRISTOL | PA | 19007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | MEDFORD | OR | 97501 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | SAN DIEGO | CA | 92104 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 76064 | |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 906702918 | |
| ACTION MAYTAG | | 124 S MAIN | | | ELK CITY | OK | 73644 | |
| ACTION MEDIA OPERATING, LLC | | 15285 ALTON PKWY | SUITE 100 | | IRVINE | CA | 92618 | |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | SUITE 100 | | IRVINE | CA | 92618 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 180433122 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 18043-3122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DR | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | PAYSON | AZ | 85541 | |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVE | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG RD | HSICHIH CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | HOUSTON | TX | 77245 | |
| ACTION TV | | 623 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | SUITE 110 | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONTEC | | 750 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC | TONG KHUC | 760 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIS, RYAN PAUL | | 14 ACADEMY DR | | | NASHUA | NH | 03064 | |
| ACTIS, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| ACTISYS CORP | | 921 CORPORATE WAY | | | FREMONT | CA | 94539-6118 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | LAS VEGAS | NV | 89102 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 935100057 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 93510-0057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON LOCK & KEY | | PO BOX 824 | | | ACTON | CA | 93510 | |
| ACTON, BENJAMIN DAVID | | 1016 KIMBERTON CT | | | SUN PRAIRIE | WI | 53590 | |
| ACTON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| ACTON, CAITLIN NEILE | | ADDRESS REDACTED | | | | | | |
| ACTON, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| ACTRON II INC | | 6024 15TH ST EAST | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVE | ARLETA | CA | 91331 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| ACTS INC | | 40 EAST BURKE AVE | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | CONCORD | CA | 94521 | |
| ACUARIO, JEFFREY LASCANO | | 1251 CONTRERAS COURT | | | SAN DIEGO | CA | 92114 | |
| ACUARIO, JEFFREY LASCANO | | ADDRESS REDACTED | | | | | | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | RINGGOLD | GA | 30736 | |
| ACUFF, JOSHUA NEAL | | ADDRESS REDACTED | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER RD | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | LOS ANGELES | CA | 90010 | |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | ANAHEIM | CA | 92801 | |
| ACUNA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| ACUNA, CARLOS A | | ADDRESS REDACTED | | | | | | |
| ACUNA, GLORIA | | ADDRESS REDACTED | | | | | | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | YUMA | AZ | 85364-0000 | |
| ACUNA, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | MIAMI | FL | 33126-3341 | |
| ACUNA, OMAR ANDRES | | ADDRESS REDACTED | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 4235C STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | TYLER | TX | 75701 | |
| ACUTE POWER INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ACWORTH, CITY OF | | ACWORTH CITY OF | 4415 SENATOR RUSSELL AVE | PO BOX 636 | ACWORTH | GA | | |
| ACXIOM | | ACXIOM CORPORATION | NO 1 INFORMATION WAY PO BOX 8180 | | LITTLE ROCK | AR | 72203 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195-4010 | |
| ACXIOM CORP | ATTN CB BLACKARD | 301 E DAVE WARD DR | | | CONWAY | AR | 72032 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | MANSFIELD | TX | 76063 | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DR | | | WESTMONT | IL | 605591191 | |
| AD SELLS INC | | 737 BLACKHAWK DR | | | WESTMONT | IL | 60559-1191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | SAN ANTONIO | TX | 78216 | |
| ADA COUNTY | | 318 EAST 37TH | | | BOISE | ID | 837146499 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | BOISE | ID | 83714-6499 | |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | BOISE | ID | 83701 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | BOISE | ID | 83704 | |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | BOISE | ID | | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAIR, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| ADAIR, DEREK TREMANYE | | 102 SANDY OAKS | | | SAN ANTONIO | TX | 78233 | |
| ADAIR, DEREK TREMANYE | | ADDRESS REDACTED | | | | | | |
| ADAIR, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | FREDERICKSBRG | VA | 22408-9548 | |
| ADAIR, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| ADAIR, ROSS EDWIN | | ADDRESS REDACTED | | | | | | |
| ADAIR, RYAN NICHOLAS | | 3014 W 111TH PL | | | WESTMINSTER | CO | 80031 | |
| ADAIR, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ADAIR, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| ADAIR, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAIR, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAIR, SHELLY LYNN | | 3434 KINSROW AVE | APT NO 139 | | EUGENE | OR | 97401 | |
| ADAIR, SHELLY LYNN | | ADDRESS REDACTED | | | | | | |
| ADALIAN, MATTHEW | | 32 RABIE RD | | | AVERILL PARK | NY | 12018 | |
| ADALIAN, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | ZAPATA | TX | 78076-0000 | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI F8 | | | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI | | | PHL |
| ADAM JR , THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | BILLERICA | MA | 01821-4315 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | NAPA | CA | 94558 | |
| ADAM, AISHA S | | ADDRESS REDACTED | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, BRENT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ADAM, CAHILL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAM, CODY JAMES | | 10968 PATTERSON CT | | | NORTHGLENN | CO | 80234 | |
| ADAM, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| ADAM, DAMIEN | | 2003 WOODLYN DR | 102 | | FREDERICKSBURG | VA | 22401 | |
| ADAM, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| ADAM, GRUNDER | | ADDRESS REDACTED | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | CHESTERFIELD | MO | 63005-0000 | |
| ADAM, HALLAS JAMES | | ADDRESS REDACTED | | | | | | |
| ADAM, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | WICHITA | KS | 67208-0000 | |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | SAN ANGELO | TX | 76904-5320 | |
| ADAM, JAKE | | 3862 WATERLAND DR | | | METAMORA | MI | 48455-9623 | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | ORLANDO | FL | 32835 | |
| ADAM, PATRICK JOESPH | | 123 AUDUBON PL | | | PICAYUNE | MS | 39466 | |
| ADAM, PATRICK JOESPH | | ADDRESS REDACTED | | | | | | |
| ADAM, SILVER | | 2 01 50TH TERR | | | LONG ISLAND CITY | NY | 11101-0000 | |
| ADAM, SINGER | | 151 E 31ST ST | | | NEW YORK | NY | 10016 | |
| ADAM, SMITH | | 2243 KEATING DR | | | AURORA | IL | 60504-7612 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | GREELEY | CO | 80634-0000 | |
| ADAM, UNRUE | | 3601 WILLO RIDGE DR | | | NORTH FORT MYERS | FL | 33903-0000 | |
| ADAM, VAN VOROUS C | | ADDRESS REDACTED | | | | | | |
| ADAMBERGER, MARC THOMAS | | ADDRESS REDACTED | | | | | | |
| ADAMCZYK, ARKADIUSZ | | ADDRESS REDACTED | | | | | | |
| ADAMCZYK, BRANDON | | ADDRESS REDACTED | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | ADDRESS REDACTED | | | | | | |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | PHILADELPHIA | PA | 19114-5225 | |
| ADAMCZYK, KENNETH J | | ADDRESS REDACTED | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | BURLINGTON | WI | 53105 | |
| ADAME, DANIEL ADAME ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | AUSTIN | TX | 78745 | |
| ADAME, DAVID L | | ADDRESS REDACTED | | | | | | |
| ADAME, JAHDAI BRIAN | | 1708 SHREYA | | | EL PASO | TX | 79928 | |
| ADAME, JAHDAI BRIAN | | ADDRESS REDACTED | | | | | | |
| ADAME, JOSE | | ADDRESS REDACTED | | | | | | |
| ADAME, LUIS EDUARDO | | 2425 BARNARD RD | 16C | | BROWNSVILLE | TX | 78520 | |
| ADAME, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| ADAME, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| ADAME, MIGUEL | | ADDRESS REDACTED | | | | | | |
| ADAME, MIGUEL ANGEL | | 2410 SPRINGVALE DR | | | FARMERS BRANCH | TX | 75234 | |
| ADAME, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ADAMES, CARLOS JOEL | | ADDRESS REDACTED | | | | | | |
| ADAMES, ELIEZER | | ADDRESS REDACTED | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| ADAMES, EVELYN | | ADDRESS REDACTED | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMES, HECSYL | | ADDRESS REDACTED | | | | | | |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | CENTRAL FALLS | RI | 02863 | |
| ADAMES, JACOB | | ADDRESS REDACTED | | | | | | |
| ADAMES, JONATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMES, PEDRO | | 275 E 201ST ST | | | BRONX | NY | 10458-1825 | |
| ADAMES, ROBERT J | | 302 BURWOOD LN | | | SAN ANTONIO | TX | 78213 | |
| ADAMES, ROBERT J | | ADDRESS REDACTED | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | HOLLIS | NY | 11423-0000 | |
| ADAMES, SHAKYRA | | ADDRESS REDACTED | | | | | | |
| ADAMICH, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ADAMO, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | |
| ADAMO, EDWARDA MARIE | | 477 F ALAMO CREEK CT | F | | VACAVILLE | CA | 95688 | |
| ADAMO, EDWARDA MARIE | | ADDRESS REDACTED | | | | | | |
| ADAMO, KARA MAE | | 14309 ECON WOODS LANE | | | ORLANDO | FL | 32826 | |
| ADAMO, KARA MAE | | ADDRESS REDACTED | | | | | | |
| ADAMO, MARTIN | | 4955 CHERRY LN | | | MEDFORD | OR | 97504 | |
| ADAMO, MARTIN L | | ADDRESS REDACTED | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | NEWBURGH | NY | 12550 | |
| ADAMONIS, ALEX LEE | | 9339 BRAYMORE CIR | | | FAIRFAX STATION | VA | 22039 | |
| ADAMONIS, ALEX LEE | | ADDRESS REDACTED | | | | | | |
| ADAMOPOULOS, CHRISTOS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ADAMOV, ALEXANDER | | 2389 SUNSHINE LANE | | | AURORA | IL | 60503 | |
| ADAMOV, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | NEW YORK | NY | 10009-2336 | |
| ADAMOWICZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMOWICZ, RONALD D | | ADDRESS REDACTED | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | JOLIET | IL | 60435-7033 | |
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | NEW ORLEANS | LA | 70139 | |
| ADAMS & SWATEKM LLC | | 1250 EXECUTIVE PL STE 201 | | | GENEVA | IL | 60134 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | FREELAND | MI | 48623 | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE RD | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 402510186 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 40251-0186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | JACKSON | MS | 39216-4301 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 869 | | BRIGHTON | CO | | |
| ADAMS COUNTY TREASURERS OFFICE | DIANE CHRISTNER  TREASURER | ADAMS COUNTY BUILDING 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601-3193 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DR | | | SALISBURY | MD | 21804 | |
| ADAMS DONALD | | 4812 MARKS PLACE | | | FT WORTH | TX | 76116 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 7285 WINCHESTER RD STE 107 | | | MEMPHIS | TN | 38125 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 926473505 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3505 | |
| ADAMS GISELA | | 2936 WENDWOOD DR | | | MARIETTA | GA | 30062 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | ALLENTOWN | PA | 18102 | |
| ADAMS II, CURTIS E | | ADDRESS REDACTED | | | | | | |
| ADAMS II, JOSEPH JOHN | | 3424 HICKMAN RD | | | EDEN | NY | 14057 | |
| ADAMS JR, NORBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | SAN ANTONIO | TX | 78205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 022124536 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 02212-4536 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEDIA RESEARCH | | 27865 BERWICK DR | | | CARMEL | CA | 93923 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | SIDNEY | NE | 69162 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | DAVID MCLEOD BLVD | | | FLORENCE | SC | | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 1690 SHARKEY RD | | | MOREHEAD | KY | 40351 | |
| ADAMS SHOE STORE | | 418 N MARKET | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS STEPHEN H | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128 | |
| ADAMS THOMAS | | 105 W BARSTOW NO D | | | CLOVIS | CA | 93612 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| ADAMS, AARON ANTONIO | | 1725 STERLING PLACE | 4B | | BROOKLYN | NY | 11233 | |
| ADAMS, AARON ANTONIO | | ADDRESS REDACTED | | | | | | |
| ADAMS, ADRIANNA MERCEDES | | ADDRESS REDACTED | | | | | | |
| ADAMS, ALBERT | | 4710 S LA CHOLLA BLVD | | | TUCSON | AZ | 85746-0000 | |
| ADAMS, ALISHA DENEEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, ALLEN L | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMANDA | | 275 F AUDINO LANE | | | ROCHESTER | NY | 14624 | |
| ADAMS, AMANDA | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMBER | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMBER CAROLINE | | 585 LAUREL COVE RD | | | LEICESTER | NC | 28748 | |
| ADAMS, AMBER CAROLINE | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMY B | | 2606 KENSINGTON AVE APT 4 | | | RICHMOND | VA | 23220 | |
| ADAMS, AMY B | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMY JOVITA | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANDRE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | NEPTUNE BEACH | FL | 32266 | |
| ADAMS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | LIVERMORE | CA | 94550 | |
| ADAMS, ANTAJUAN DAMON | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | PHILADELPHIA | PA | 19114 | |
| ADAMS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANTHONY LAVARRA | | ADDRESS REDACTED | | | | | | |
| ADAMS, ANTHONY TAYLOR | | ADDRESS REDACTED | | | | | | |
| ADAMS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ADAMS, ASHLEY | | PO BOX 23622 | | | TIGARD | OR | 97224 | |
| ADAMS, AYESIA S | | ADDRESS REDACTED | | | | | | |
| ADAMS, BEN M | | ADDRESS REDACTED | | | | | | |
| ADAMS, BENJAMIN GRAYS | | 800 NICHOLS BLVD | 24 | | SPARKS | NV | 89434 | |
| ADAMS, BENJAMIN GRAYS | | ADDRESS REDACTED | | | | | | |
| ADAMS, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| ADAMS, BENJAMIN ROBERT | | 221 SOUTH ST EAST | 2 | | RAYNHAM | MA | 02767 | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | ATLANTA | GA | 30316-0000 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | SAN DIEGO | CA | 92128 | |
| ADAMS, BRANDON | | 9 BLUFF COURT | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| ADAMS, BRANDON | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRANDON ROBERT | | 4509 WINSLOW DR | | | STRAWBERRY PLAINS | TN | 37871 | |
| ADAMS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRANDON STEVE | | 5101 TRINITY KNOLL R | 106 | | RALEIGH | NC | 27607 | |
| ADAMS, BRANDON STEVE | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRANDON STEVEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRAYDEN CODY | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRENDEN | | 208A POWDER SPRING ST | | | HIRAM | GA | 30141-0000 | |
| ADAMS, BRENDEN C | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRETT MORGAN | | 408 GRACE ST | 132 | | TUSCALOOSA | AL | 35401 | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | WEED | CA | 96094-0000 | |
| ADAMS, BRIAN C | | 604 CHIMBORAZO BLVD | | | RICHMOND | VA | 23223 | |
| ADAMS, BRIAN C | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRIAUN LONZO | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, BRYAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | PENSACOLA | FL | 32514-3207 | |
| ADAMS, CAROLYN | | ADDRESS REDACTED | | | | | | |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | AUGUSTA | GA | 30904-5009 | |
| ADAMS, CEDERIC | | 1800 BEACON DR D 5 | | | SAGINAW | MI | 48602 | |
| ADAMS, CEDERIC | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHAD T | | 5106 VALMAR CT | | | ELK GROVE | CA | 95758 | |
| ADAMS, CHAD T | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHARLENE ANN | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHARLES E | | 107 ATWOOD ST | 2 | | GREENVILLE | SC | 29601 | |
| ADAMS, CHARLES E | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHARLES M | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | MEMPHIS | TN | 38107-3001 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS, CHRIS TEMPLE | | 308 SUMMER HILL RD | | | PRATTVILLE | AL | 36067 | |
| ADAMS, CHRIS TEMPLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | WYANDOTTE | MI | 48192 | |
| ADAMS, CHRISTOPHER M | | 9002 SAILING DR | | | HUMBLE | TX | 77346 | |
| ADAMS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER S | | 1086 FOREST CLIFF DR | | | LAKEWOOD | OH | 44107 | |
| ADAMS, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER W | | 4274 F APPIAN WAY WEST | | | GAHANNA | OH | 43230 | |
| ADAMS, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | |
| ADAMS, CLINTON J | | ADDRESS REDACTED | | | | | | |
| ADAMS, CODY JOSEPH | | 14427 INDEPENDENCE DR | | | PLAINFIELD | IL | 60544 | |
| ADAMS, CODY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAMS, CORLEY JOHN | | ADDRESS REDACTED | | | | | | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | TREASURER | | | BRIGHTON | CO | 806010869 | |
| ADAMS, CRYSTAL JUNE | | ADDRESS REDACTED | | | | | | |
| ADAMS, CURTIS TAYLOR | | ADDRESS REDACTED | | | | | | |
| ADAMS, DANE | | ADDRESS REDACTED | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DR | | | TAUNTON | MA | 02780 | |
| ADAMS, DARIN LEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | FORT WALTON BEAC | FL | 32548-5020 | |
| ADAMS, DAVID JORDAN | | 153 WILLOW BLVD | | | WILLOW SPRINGS | IL | 60480 | |
| ADAMS, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, DAVID K | | 24 VERNDALE AVE | | | PROVIDENCE | RI | 02905 | |
| ADAMS, DAVID K | | ADDRESS REDACTED | | | | | | |
| ADAMS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADAMS, DEANDRA JENE | | ADDRESS REDACTED | | | | | | |
| ADAMS, DEANGELO LAMAR | | ADDRESS REDACTED | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | ADDRESS REDACTED | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | DOUGLASVILLEGS | GA | 30134-0000 | |
| ADAMS, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | TAMPA | FL | 33621-0000 | |
| ADAMS, DESMOND KENDRE | | ADDRESS REDACTED | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | CONYERS | GA | 30094-3957 | |
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | MIDLAND | NC | 28107 | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | PALMDALE | CA | 93550 | |
| ADAMS, DUSTIN MATTHEW | | 7914 LA MESA BLVD | 44 | | LA MESA | CA | 91941 | |
| ADAMS, DUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADAMS, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| ADAMS, ELAINA JOY | | ADDRESS REDACTED | | | | | | |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | GLEN CARBON | IL | 62034-0000 | |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383 | |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383-8915 | |
| ADAMS, ESTATE GLENN E | | ADDRESS REDACTED | | | | | | |
| ADAMS, FORREST | | 3900 LOMALAND DR | | | SAN DIEGO | CA | 92106 | |
| ADAMS, FORREST | | ADDRESS REDACTED | | | | | | |
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | ROCKVILLE | VA | 23146 | |
| ADAMS, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAMS, GABRIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, GARY RICHARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, GEORGE M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, GERALD DWAYNE | | ADDRESS REDACTED | | | | | | |
| ADAMS, GRANT REED | | ADDRESS REDACTED | | | | | | |
| ADAMS, IAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, IBRAHIM O | | ADDRESS REDACTED | | | | | | |
| ADAMS, IVY SAMONE | | ADDRESS REDACTED | | | | | | |
| ADAMS, J TYLER | | ADDRESS REDACTED | | | | | | |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | |
| ADAMS, JACQUELI | | 500 CANTER RD | | | WILMINGTON | DE | 19810-1022 | |
| ADAMS, JAMES | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES BRUCE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES BUCHANAN | | 1825 12TH AVE | APT 3 | | GREELEY | CO | 80631 | |
| ADAMS, JAMES BUCHANAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES PAUL | | 6612 LEE ST | | | MILTON | FL | 32570 | |
| ADAMS, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | POWDER SPRINGS | GA | 30127-1399 | |
| ADAMS, JAMES THOMAS | | 5300 GREAT OAK WAY | APT B | | COLUMBUS | OH | 43213 | |
| ADAMS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JANAYE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JANE B | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273 | |
| ADAMS, JANE B | | ADDRESS REDACTED | | | | | | |
| ADAMS, JANICE EILEEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JASON | | 1841 DEWITT DR | | | DAYTON | OH | 45406 | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | CHARLOTTE | NC | 28269 | |
| ADAMS, JASON TERRENCE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | SEVIERVILLE | TN | 37876 | |
| ADAMS, JAZZMINE RENEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JEFF | | ADDRESS REDACTED | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| ADAMS, JEFFREY TAYLOR | | ADDRESS REDACTED | | | | | | |
| ADAMS, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | MOBILE | AL | 36619 | |
| ADAMS, JERRY | | PO  BOX 111 | | | ONECO | FL | 34264 | |
| ADAMS, JESSE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | |
| ADAMS, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | HOOVERSVILLE | PA | 15936 | |
| ADAMS, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOHN B | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOHN L | | 2121 WOMACK GARDENS RD | | | EFFINGHAM | SC | 29541 | |
| ADAMS, JOHN L | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOHN QUINCY | | ADDRESS REDACTED | | | | | | |
| ADAMS, JONATHAN PATRICK | | 9002 SAILING DR | | | HUMBLE | TX | 77346 | |
| ADAMS, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ADAMS, JONATHON DOUGLAS | | 1305 HARRISON GLEN LN | | | KNOXVILLE | TN | 37922 | |
| ADAMS, JONATHON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ADAMS, JORDAN | | 4753 LOWELL LANE | | | FORT WORTH | TX | 76133 | |
| ADAMS, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ADAMS, JORDE ALTON | | 1491 EAST 45TH ST | PT | | BROOKLYN | NY | 11234 | |
| ADAMS, JORDE ALTON | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSEPH ZACHARY | | 824 STEWART AVE | | | ELGIN | IL | 60120 | |
| ADAMS, JOSEPH ZACHARY | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSH DUANE | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | 2045 MONACO ST | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSHUA MATTHEW | | 814 CHERRY ST | APT NO C | | CENTRAL POINT | OR | 97502 | |
| ADAMS, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSHUA REID | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| ADAMS, JOYCE | | 8495 NOBLET RD | | | DAVISON | MI | 48427 | |
| ADAMS, JOYCE | | PO BOX 940074 | | | MAITLAND | FL | 32794-0000 | |
| ADAMS, JOYCE L | | ADDRESS REDACTED | | | | | | |
| ADAMS, JULIAN LOWELL | | 7606 CAILLET ST | | | DALLAS | TX | 75209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JULIAN LOWELL | | ADDRESS REDACTED | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | AMARILLO | TX | 79109-0000 | |
| ADAMS, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| ADAMS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| ADAMS, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, JUSTIN N | | ADDRESS REDACTED | | | | | | |
| ADAMS, JUSTIN WAYNE | | 4920 THISTLE DR | 7 | | TYLER | TX | 75703 | |
| ADAMS, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| ADAMS, KAREN R | | ADDRESS REDACTED | | | | | | |
| ADAMS, KASHAWN | | 7244 PINE ST | | | UPPER DARBY | PA | 19082 | |
| ADAMS, KASHAWN | | ADDRESS REDACTED | | | | | | |
| ADAMS, KATHY | | ADDRESS REDACTED | | | | | | |
| ADAMS, KAYSEY | | 2503 11TH ST | | | WINTHROP HARBOR | IL | 60096 | |
| ADAMS, KELI FRANCES | | ADDRESS REDACTED | | | | | | |
| ADAMS, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | RANDOLPH | MA | 02368 | |
| ADAMS, KEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | FRIENDSWOOD | TX | 77549-0000 | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | TULSA | OK | 74112-3950 | |
| ADAMS, KEVIN ROBERT | | 828 GRIMSBY GARTH | | | ARNOLD | MD | 21012 | |
| ADAMS, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS, KIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | LEXINGTON | SC | 29072-2163 | |
| ADAMS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| ADAMS, KINAN D | | 1185 COLLIER RD | 28 G | | ATLANTA | GA | 30318 | |
| ADAMS, KINAN D | | ADDRESS REDACTED | | | | | | |
| ADAMS, KORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | ADDRESS REDACTED | | | | | | |
| ADAMS, KRYSTAL MARSHA | | ADDRESS REDACTED | | | | | | |
| ADAMS, KYLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, KYLE DAVID | | 400 PALLISER ST | | | JOHNSTOWN | PA | 15905 | |
| ADAMS, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| ADAMS, KYLE MAURICE | | ADDRESS REDACTED | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| ADAMS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| ADAMS, LARRY ERNEST | | ADDRESS REDACTED | | | | | | |
| ADAMS, LAURA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ADAMS, LAURENCE | | ADDRESS REDACTED | | | | | | |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | TAMPA | FL | 33615-5705 | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | APO | AE | 09033-0000 | |
| ADAMS, LEQUIERA T | | ADDRESS REDACTED | | | | | | |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | BATON ROUGE | LA | 70805 | |
| ADAMS, LINDA LAKIA | | ADDRESS REDACTED | | | | | | |
| ADAMS, LINDSAY DIANE | | ADDRESS REDACTED | | | | | | |
| ADAMS, MALCOLM LEVELL | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MARISSA | | 6003 WEST PAGES LANE | | | LOUISVILLE | KY | 40258-2061 | |
| ADAMS, MARISSA N | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARK | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | SAINT LOUIS | MO | 63114-1132 | |
| ADAMS, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARLEY JOHNSTONE | | 2105 ATLANTIC AVE | 621 | | MELBOURNE BEACH | FL | 32951 | |
| ADAMS, MARLEY JOHNSTONE | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | 604 HARVEST LN | | | RALEIGH | NC | 27606 | |
| ADAMS, MARTIKIA LATOYETTE | | ADDRESS REDACTED | | | | | | |
| ADAMS, MARY | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| ADAMS, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ADAMS, MATTHEW CLINT | | ADDRESS REDACTED | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | 225 SOUTH MAIN ST | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| ADAMS, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ADAMS, MICHAEL | | 19727 MAPLE AVE | | | CONKLIN | MI | 49403-9562 | |
| ADAMS, MICHAEL | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | GRETNA | LA | 70056 | |
| ADAMS, MICHAEL CLIFFORD | | ADDRESS REDACTED | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, MICHAEL TRAVIS | | ADDRESS REDACTED | | | | | | |
| ADAMS, MICHELE D | | 9050 N LAWNDALE DR | | | TUCSON | AZ | 85743 | |
| ADAMS, MICHELE D | | ADDRESS REDACTED | | | | | | |
| ADAMS, MICKLA ANN | | ADDRESS REDACTED | | | | | | |
| ADAMS, MIKEL JAMES | | ADDRESS REDACTED | | | | | | |
| ADAMS, MIRAH NICOLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | MURRAY | UT | 84107 | |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | ELYRIA | OH | 44035 | |
| ADAMS, NATERRIA | | 37769 OAKVIEW LANE | | | WESTLAND | MI | 48185 | |
| ADAMS, NATERRIA | | ADDRESS REDACTED | | | | | | |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | NEWPORT NEWS | VA | 23605-1261 | |
| ADAMS, NICHOLAS BURKE | | ADDRESS REDACTED | | | | | | |
| ADAMS, NICHOLAS DAVID | | 300 BOSTON POST RD | 198 | | WEST HAVEN | CT | 06516 | |
| ADAMS, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADAMS, NICHOLAS SEUNG | | ADDRESS REDACTED | | | | | | |
| ADAMS, NICK D | | ADDRESS REDACTED | | | | | | |
| ADAMS, NIGEL GARFIELD | | ADDRESS REDACTED | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | MULLICA TOWNSHIP | NJ | 08215 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | |
| ADAMS, PATRICIA A | | 6511 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | |
| ADAMS, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | WELLINGTON | FL | 33414 | |
| ADAMS, PAUL | | ADDRESS REDACTED | | | | | | |
| ADAMS, PETER MICHAEL | | 2001 SIXTH AVE | 1333 | | HUNTINGTON | WV | 25703 | |
| ADAMS, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, PHILLIP ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | |
| ADAMS, PRESLEY P | | 3220 N SAFFRON | | | MESA | AZ | 85215 | |
| ADAMS, QUENTIN A | | 1731 UPPERBURY DR | | | MIDLOTHIAN | VA | 23114 | |
| ADAMS, QUENTIN A | | ADDRESS REDACTED | | | | | | |
| ADAMS, QUINTEN JOSHUA | | ADDRESS REDACTED | | | | | | |
| ADAMS, REGGIE ANSON | | ADDRESS REDACTED | | | | | | |
| ADAMS, REGINALD JERMAINE | | ADDRESS REDACTED | | | | | | |
| ADAMS, RHONDA LENNETTE | | ADDRESS REDACTED | | | | | | |
| ADAMS, RICHARD DARRELL | | ADDRESS REDACTED | | | | | | |
| ADAMS, RICHARD RAYMOND | | 3305 CAMELOT COURT | | | ROCKLIN | CA | 95765 | |
| ADAMS, RICHARD RAYMOND | | ADDRESS REDACTED | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | SALEM | OR | 97306 | |
| ADAMS, RILEY THOMAS | | ADDRESS REDACTED | | | | | | |
| ADAMS, ROBERT ARTHUR | | 4069 OLIVE ST | APT F | | SAINT LOUIS | MO | 63108 | |
| ADAMS, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | |
| ADAMS, ROBERT E | | ADDRESS REDACTED | | | | | | |
| ADAMS, ROBERT NATHANIEL | | 411 CARMEL DR | | | ALIQUIPPA | PA | 15001 | |
| ADAMS, ROBERT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, RODERICK JOHN | | 12430 CHALMETTE | | | HOUSTON | TX | 77015 | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | MACON | GA | 31211-1961 | |
| ADAMS, RODNEY T | | ADDRESS REDACTED | | | | | | |
| ADAMS, ROGER JASON | | 506 GRANT AVE | | | BROOKLYN | NY | 11208 | |
| ADAMS, ROGER JASON | | ADDRESS REDACTED | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | MILLIDGVILLE | GA | 31061-0000 | |
| ADAMS, RUSSELL T | | 4824 DEMPSEY RD | | | FLORENCE | SC | 29505 | |
| ADAMS, RUSSELL T | | ADDRESS REDACTED | | | | | | |
| ADAMS, RUTH ANN | | 8438 PALMERSON DR | | | ANTELOPE | CA | 95843 | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | CORPUS CHRISTI | TX | 78410-2730 | |
| ADAMS, RYAN A | | 204 ST LOUIS ST | | | THIBODAUX | LA | 70301 | |
| ADAMS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ADAMS, RYAN CLARK | | ADDRESS REDACTED | | | | | | |
| ADAMS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, RYANJONATHON | | ADDRESS REDACTED | | | | | | |
| ADAMS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| ADAMS, SARA E | | ADDRESS REDACTED | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | SAN JOSE | CA | 95129-0000 | |
| ADAMS, SCOTT BRUCE | | ADDRESS REDACTED | | | | | | |
| ADAMS, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, SEAN A | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHEMEKA | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHEMEKA NACOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | SCHRIEVER | LA | 70395-0000 | |
| ADAMS, STACEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, STACIA NICOLE | | 553 HUNT HILL RD | | | PORT CRANE | NY | 13833 | |
| ADAMS, STACIA NICOLE | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEPHANIE NICOLE | | 3533 FERNCLIFF AVE | E58 | | ROANOKE | VA | 24017 | |
| ADAMS, STEPHEN A | | 1923B S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| ADAMS, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEPHEN JEROME | | 54 BURGUNDY DR | | | NASHUA | NH | 03062 | |
| ADAMS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEVE THOMAS | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEVEN | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEVEN EDWARD | | 4179 WOODLAND DR | | | ANN ARBOR | MI | 48103 | |
| ADAMS, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| ADAMS, STEVEN PARKER | | ADDRESS REDACTED | | | | | | |
| ADAMS, SUSAN JOANNE | | ADDRESS REDACTED | | | | | | |
| ADAMS, TAMARA N | | 201 GUILFORD ST | | | BEAR | DE | 19701 | |
| ADAMS, TAMI | | 1505 MONMOUTH DR | | | RICHMOND | VA | 23233 | |
| ADAMS, TERRANCE D | | 223 S6ST | | | SAGINAW | MI | 48601 | |
| ADAMS, TERRANCE D | | ADDRESS REDACTED | | | | | | |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | MACON | GA | 31216 | |
| ADAMS, TERRENCE ISSAC | | 3613 RIDGE BROOK TRL | | | DULUTH | GA | 30096 | |
| ADAMS, TERRENCE ISSAC | | ADDRESS REDACTED | | | | | | |
| ADAMS, TERRY | | ADDRESS REDACTED | | | | | | |
| ADAMS, TERRY L | | ADDRESS REDACTED | | | | | | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | WONDER LAKE | IL | 00006-0097 | |
| ADAMS, THOMAS DOMINIC | | ADDRESS REDACTED | | | | | | |
| ADAMS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| ADAMS, THOMAS MATTHEW | | 905 LESLIE BRANHAM RD | | | LUGOFF | SC | 29078 | |
| ADAMS, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | BALTIMORE | MD | 21212 | |
| ADAMS, TIMOTHY ALLAN | | 252 WYNDHAM MEADOWS WAY | | | WYLIE | TX | 79098 | |
| ADAMS, TIMOTHY ALLAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| ADAMS, TOMMY JASON | | ADDRESS REDACTED | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | ADDRESS REDACTED | | | | | | |
| ADAMS, TRACI | | 2 RIDLEY RD | | | RANDOLPH | MA | 02368 | |
| ADAMS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| ADAMS, TRION DIONTE | | ADDRESS REDACTED | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | ADDRESS REDACTED | | | | | | |
| ADAMS, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | CLEVELAND | TX | 77328 | |
| ADAMS, VANESSA JEAN | | 121 TANGLEWOOD ST | | | LA PUENTE | CA | 91744 | |
| ADAMS, VANESSA JEAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, VERONICA MARIE | | ADDRESS REDACTED | | | | | | |
| ADAMS, VICTORIA S | | 309 ERIN WAY | | | WARNER ROBINS | GA | 31088 | |
| ADAMS, VICTORIA S | | ADDRESS REDACTED | | | | | | |
| ADAMS, VINCENT EDWARD | | 611 FULTON | | | WAUKEGAN | IL | 60085 | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | ORLANDO | FL | 32808 | |
| ADAMS, WILLIAM | | 2925 UNIVERSITY MEADOWS D | 614 | | ST LOUIS | MO | 63121-0000 | |
| ADAMS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ADAMS, WILLIAM DUFF | | ADDRESS REDACTED | | | | | | |
| ADAMS, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | |
| ADAMS, WILLIAM V | | ADDRESS REDACTED | | | | | | |
| ADAMS, YOLANDA RANASHA | | ADDRESS REDACTED | | | | | | |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | SAFETY HARBOR | FL | 34695 | |
| ADAMSKI, JOSHUA S | | 36 MAIN ST | | | ACUSHNET | MA | 02743 | |
| ADAMSKI, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| ADAMSKI, PATRICK | | 1011 GADD RD APT 720 | | | HIXSON | TN | 00003-7343 | |
| ADAMSKI, PATRICK J | | ADDRESS REDACTED | | | | | | |
| ADAMSKI, ROBERT L | | 1297 NYSSA ST | | | JUNCTION CITY | OR | 97448 | |
| ADAMSKI, ROBERT L | | ADDRESS REDACTED | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | DES MOINES | IA | 50315 | |
| ADAMSON FONDA, LEWIS EDWARD | | 2505 TAYLOR AVE | 201 | | BELLINGHAM | WA | 98225 | |
| ADAMSON FONDA, LEWIS EDWARD | | ADDRESS REDACTED | | | | | | |
| ADAMSON, BRYAN CHARLES | | 3749 EDINBURGH DR | | | VIRGINIA BEACH | VA | 23452 | |
| ADAMSON, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | HOBE SOUND | FL | 33455 | |
| ADAMSON, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| ADAMSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ADAMSON, MICHAEL HUGH | | ADDRESS REDACTED | | | | | | |
| ADAMSON, RONALD ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMSON, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| ADAMSON, SCOTT | | 427 W MANGRUM DR | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAMSON, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| ADAMSON, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| ADAMSON, TRISTAN JAY | | ADDRESS REDACTED | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | ADAMSTOWN | MD | 21710 | |
| ADAMY, JOSH HAYWARD | | ADDRESS REDACTED | | | | | | |
| ADAMYAN, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| ADAN, ARMANDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | N RICHLAND HILLS | TX | 76180-0000 | |
| ADAN, EDWARD | | ADDRESS REDACTED | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | LAWRENCEVILLE | GA | 30043-0000 | |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | HOUSTON | TX | 77083-2909 | |
| ADAN, SELORIO | | PO BOX 744 | | | GEYSERVILLE | CA | 95441-0000 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | GURNEE | IL | 60031 | |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | |
| ADAP, INC AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3618 | |
| ADAPT INC | | 3965 LEAFY WAY | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | BEAVERTON | OR | 97006 | |
| ADARRAGA, BRIAN JAIME | | ADDRESS REDACTED | | | | | | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | STOCKTON | CA | 95208 | |
| ADARY, MARCI | | 17226 HARKEY RD | | | PEARLAND | TX | 77584 | |
| ADASCHECK, DAVID | | ADDRESS REDACTED | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | SNOQUALMIE | WA | 98068-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | AURORA | CO | 80016-3039 | |
| ADAWAY, CLAIRE | | ADDRESS REDACTED | | | | | | |
| ADAWI, ABIER ALI | | ADDRESS REDACTED | | | | | | |
| ADAY, ALEXANDER MILLER | | ADDRESS REDACTED | | | | | | |
| ADB INC | | 1977 SECTION RD | | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | STE 2 | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | HERMOSA BEACH | CA | 90254 | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOCK, CHRIS AARON | | 716 NE COLLEEN DR | | | LEES SUMMIT | MO | 64086 | |
| ADCOCK, CHRIS AARON | | ADDRESS REDACTED | | | | | | |
| ADCOCK, CHRIS R | | ADDRESS REDACTED | | | | | | |
| ADCOCK, JERALD GRANT | | 2010 WILLOW BRANCH DR | | | CAPE CORAL | FL | 33991 | |
| ADCOCK, JERALD GRANT | | ADDRESS REDACTED | | | | | | |
| ADCOCK, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ADCOCK, MICHAEL MARTEN | | ADDRESS REDACTED | | | | | | |
| ADCOCK, ROY LEON | | ADDRESS REDACTED | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | FELTON | CA | 95018-4025 | |
| ADCOM EXPRESS | | 11724 ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | EDINA | MN | 55439 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DR | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADDADI, SAM D | | ADDRESS REDACTED | | | | | | |
| ADDAE, DESMOND RICHE | | 200 S BONNIE BRAE ST 10107 | | | DENTON | TX | 76201 | |
| ADDAI, STEPHEN POKU | | ADDRESS REDACTED | | | | | | |
| ADDAIR, PAUL RYAN | | ADDRESS REDACTED | | | | | | |
| ADDANTE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | 921 W STONEHEDGE DR | | | ADDISON | IL | 60101 | |
| ADDANTE, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | LYNN | MA | 01902 | |
| ADDARIO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DR | | | NEW BERLIN | WI | 53151 | |
| ADDEO, JOE | | 25 CYPRESS DR | | | EATONTOWN | NJ | 07724 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDEO, JOE | | ADDRESS REDACTED | | | | | | |
| ADDEO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADDERLEY, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | BOCA RATON | FL | 33433-4820 | |
| ADDERLY, KEITH GARRETT | | ADDRESS REDACTED | | | | | | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| ADDIE, JONIQUE KATRINA | | ADDRESS REDACTED | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | BIRMINGHAM WQ | | 98229-0000 | |
| ADDINGTON, EDWARD L | | ADDRESS REDACTED | | | | | | |
| ADDIS, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| ADDIS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | CHARLOTTE | NC | 28202 | |
| ADDISON, ANDRE | | ADDRESS REDACTED | | | | | | |
| ADDISON, ANDREAS | | ADDRESS REDACTED | | | | | | |
| ADDISON, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| ADDISON, ASIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ADDISON, CHANEL SHANA | | ADDRESS REDACTED | | | | | | |
| ADDISON, DAMIAN ROMIERE | | 213 COMRIE AVE | | | BRADDOCK | PA | 15104 | |
| ADDISON, JOHNNY | | 2125 DUQUESNE AVE | | | MCKEESPORT | PA | 15132 | |
| ADDISON, KAHLIL IMANI | | 409 PORTCHESTER DR | | | COLUMBIA | SC | 29203 | |
| ADDISON, KAHLIL IMANI | | ADDRESS REDACTED | | | | | | |
| ADDISON, MIA L | | 65 OLD MAMARONECK RD | 4K | | WHITE PLAINS | NY | 10605 | |
| ADDISON, RAVEETA DAWNE | | 6137 HUNTER RIDGE CIRCLE | | | COLUMBUS | GA | 31907 | |
| ADDISON, RAVEETA DAWNE | | ADDRESS REDACTED | | | | | | |
| ADDISON, SANDRA KAY | | 145 BENT TREE CIRCLE | | | GASTON | SC | 29053 | |
| ADDISON, SCOTT JACOB | | ADDRESS REDACTED | | | | | | |
| ADDISON, SHURLEY L | | 11283 HOLLY RDG | | | SMITHFIELD | VA | 23430-5729 | |
| ADDISON, TIMOTHY SCOTT | | 351 CHESTNUT AVE | | | WARREN | OH | 44483 | |
| ADDISON, TYVON ANTAUN | | 107 SANFORD AVE | 2 | | BRIDGEORT | CT | 06604 | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | TYLER | TX | 75704 | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | FORT WORTH | TX | 76179 | |
| ADDKISON, ROBERT SHAWN | | ADDRESS REDACTED | | | | | | |
| ADDO, ANTONIA FRANCISCA | | ADDRESS REDACTED | | | | | | |
| ADDO, FRANCIS | | ADDRESS REDACTED | | | | | | |
| ADDO, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| ADDONE, BRIANA MARIE | | 90 JANER COURT | | | MILLTOWN | NJ | 08850 | |
| ADDONIZIO, BERNICE NATALIE | | 19 PINE RIDGE RD | | | NORTH READING | MA | 01864 | |
| ADDONIZIO, BERNICE NATALIE | | ADDRESS REDACTED | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | PITTSBURGH | PA | 15268 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | ASHEBORO | NC | 27203 | |
| ADDY, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | FREDERICKSBURG | VA | 22406-1187 | |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | OMAHA | NE | 68106-2521 | |
| ADE, KEVIN AARON | | ADDRESS REDACTED | | | | | | |
| ADE, LINDA | | ADDRESS REDACTED | | | | | | |
| ADEBAMIRO, ADEDOTUN | | 1515 E CARSON ST | | | PITTSBURGH | PA | 15203-1725 | |
| ADEBOLA, SAHEED | | ADDRESS REDACTED | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | ADDRESS REDACTED | | | | | | |
| ADEBULE, TUNDE N | | ADDRESS REDACTED | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | PASADENA | CA | 91185-1403 | |
| ADECCO | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| ADECCO | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | PITTSBURGH | PA | 15250 | |
| ADEDEJI, SHOLA | | 141 MIRIN AVE | | | ROOSEVELT | NY | 11575 | |
| ADEDEJI, SHOLA | | ADDRESS REDACTED | | | | | | |
| ADEDOYIN, ADEBISI | | 2259 TULIPTREE AVE | | | COLUMBUS | OH | 43229-5351 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 900432496 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 90043-2496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | WHITTIER | CA | 90601 | |
| ADEGEYE, SHARLENE | | ADDRESS REDACTED | | | | | | |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | PLANO | TX | 75074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | LAS VEGAS | NV | 89109-9302 | |
| ADELAKUN, MODINA O | | ADDRESS REDACTED | | | | | | |
| ADELANI, TAIWO O | | ADDRESS REDACTED | | | | | | |
| ADELANTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | RIVERDALE | NY | 10463 | |
| ADELEKE, TOKS | | 470 NE 180 DR | | | NORTH MIAMI BEACH | FL | 33162 | |
| ADELI, BABAK | | ADDRESS REDACTED | | | | | | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | WYOMING | MI | 49509 | |
| ADELMAN | | 6101 WEST BLUE MOUND RD | | | MILWAUKEE | WI | 53213 | |
| ADELMANN, ANDREW W | | 1812 47TH AVE | | | CAPITOLA | CA | 95010 | |
| ADELMANN, ANDREW W | | ADDRESS REDACTED | | | | | | |
| ADELMANN, JACOB J | | ADDRESS REDACTED | | | | | | |
| ADELPHIA | | PO BOX 0280 | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 802173885 | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 850628536 | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 85062-8536 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | BOSTON | MA | 02116 | |
| ADELSON, BENJAMIN JARON | | ADDRESS REDACTED | | | | | | |
| ADELSON, JACQUES HARRY | | ADDRESS REDACTED | | | | | | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | SCOTTSDALE | AZ | 85255 | |
| ADELUSI, HENRY A | | ADDRESS REDACTED | | | | | | |
| ADELWERTH, KERRI DIANE | | 18 BERRYHILL RD | 25G | | COLUMBIA | SC | 29210 | |
| ADELWERTH, KERRI DIANE | | ADDRESS REDACTED | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | MONTGOMERY | AL | 36110-2059 | |
| ADEM, SADIA | | 1600 S 6TH ST | | | MINNEAPOLIS | MN | 55454-1626 | |
| ADEMCO DISTRIBUTION | | 13190 56TH COURT | | | CLEARWATER | FL | | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | CHICAGO | IL | 60693 | |
| ADEME, ABEBA AYITO | | ADDRESS REDACTED | | | | | | |
| ADEN TV SERVICE | | 116 SOUTH 10TH | | | CLINTON | OK | 73601 | |
| ADENEYE, STEVEN A | | ADDRESS REDACTED | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | 4944 WERRIBEE DR | | | RALEIGH | NC | 27616 | |
| ADEOTI, AYOBAMI AJOKE | | ADDRESS REDACTED | | | | | | |
| ADEPOJU, RICHARD A | | ADDRESS REDACTED | | | | | | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | KALISPELL | MT | 59901 | |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | TAMPA | FL | 33625-6410 | |
| ADERHOLDT, MATTHEW ROBERT | | 709 NORTH FOURTH ST | | | MILLVILLE | NJ | 08332 | |
| ADERHOLDT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | MARIETTA | GA | 30066 | |
| ADES, SHANNON | | 12625 DANNYHILL RD | | | MIDLOTHIAN | VA | 23114 | |
| ADES, SHANNON | | ADDRESS REDACTED | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | PLANTATION | FL | 33313-5163 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | SAN CLEMENTE | CA | 92672 | |
| ADETOYE, DONALD A | | 2976 W UNION | | | ENGLEWOOD | CO | 80110 | |
| ADETOYE, DONALD A | | ADDRESS REDACTED | | | | | | |
| ADEWALE, EZEKIEL | | ADDRESS REDACTED | | | | | | |
| ADEWALE, PATRICK O | | ADDRESS REDACTED | | | | | | |
| ADEYEMI, OLAITAN | | ADDRESS REDACTED | | | | | | |
| ADEYEMI, OLAN | | 6 SCHAAL ST | | | BRIDGEWATER | NJ | 08807 | |
| ADEYEMI, OLAN | | ADDRESS REDACTED | | | | | | |
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | ADDRESS REDACTED | | | | | | |
| ADEYEMO, LANRE | | 1306 LUCAS AVE APT 903 | | | ST LOUIS | MO | 63103 | |
| ADEYEMO, LANRE | | ADDRESS REDACTED | | | | | | |
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | POWDER SPRINGS | GA | 30127-3889 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | SPRING | TX | 77389 | |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | MCKEES ROCKS | PA | 00001-5136 | |
| ADGER, AHNEESHA MONQUIE | | ADDRESS REDACTED | | | | | | |
| ADGER, ALICIA | | 7C HORADAN WAY | | | ROXBURY | MA | 02120 | |
| ADGER, ALICIA | | ADDRESS REDACTED | | | | | | |
| ADGER, JASMINE E | | 115 NAPOLEON DR | | | SHREVEPORT | LA | 71115 | |
| ADGER, JASMINE E | | ADDRESS REDACTED | | | | | | |
| ADGER, KEYANNA NEQUE | | ADDRESS REDACTED | | | | | | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH ST | | | OAK FOREST | IL | 60452 | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| ADI | | 13190 56TH CT | | | CLEARWATER | FL | 33760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADI | | 180 MICHAEL DR | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | RICHMOND | VA | 23230 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747-2712 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVE | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | |
| ADIAN, REUBEN STANLEY | | 3633 SANTA MONICA DR | | | ABILENE | TX | 79065 | |
| ADICKES, SCOTT JUDSON | | ADDRESS REDACTED | | | | | | |
| ADIDALA, JOYSINGH SUGNANA | | 11316 CHERRY HILL RD NO 203 | | | BELTSVILLE | MD | 20705 | |
| ADIDALA, JOYSINGH SUGNANA | | ADDRESS REDACTED | | | | | | |
| ADIGWE, OLIVER | | ADDRESS REDACTED | | | | | | |
| ADIKA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ADIKA, MICHELLE JUSTINE | | ADDRESS REDACTED | | | | | | |
| ADIMOOLAH, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIMULA, ABHISHEK | | ADDRESS REDACTED | | | | | | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | NEW YORK | NY | 10017 | |
| ADISA, AYODELE | | ADDRESS REDACTED | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | 5910 E HILERY DR | | | SCOTTSDALE | AZ | 85254 | |
| ADIX, DAWSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ADJAN, CHRISTINA LEIGH | | ADDRESS REDACTED | | | | | | |
| ADJARE SEFA, AKOSUA | | ADDRESS REDACTED | | | | | | |
| ADJEI FRIMPONG, KING | | ADDRESS REDACTED | | | | | | |
| ADJEI, BENJAMIN GRIFFITH | | ADDRESS REDACTED | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | KATY | TX | 77450 | |
| ADJODHA, KEVIN MARLON | | 354 FENIMORE ST | | | BROOKLYN | NY | 11225 | |
| ADJODHA, KEVIN MARLON | | ADDRESS REDACTED | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 772330007 | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 77233-0007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | RIVERSIDE | CA | 92504-0241 | |
| ADKINS & ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | |
| ADKINS JR, DENNIS | | ADDRESS REDACTED | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | HUNTINGTON | WV | 25702 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | GREENVILLE | SC | 29606 | |
| ADKINS, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ADKINS, APRIL | | 3058 DAWSON LANE | | | ATLANTA | GA | 30331 | |
| ADKINS, APRIL | | ADDRESS REDACTED | | | | | | |
| ADKINS, BETHANY JADE | | ADDRESS REDACTED | | | | | | |
| ADKINS, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ADKINS, BRIEN | | ADDRESS REDACTED | | | | | | |
| ADKINS, BRITTANY LASHAY | | ADDRESS REDACTED | | | | | | |
| ADKINS, BRITTNEY DAWN | | ADDRESS REDACTED | | | | | | |
| ADKINS, BRYCE | | 12018 199TH ST E | | | GRAHAM | WA | 98338 | |
| ADKINS, BRYCE | | ADDRESS REDACTED | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | PITTSBURGH | PA | 15212 | |
| ADKINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ADKINS, CRYSTAL DALE | | 4104 RINGTAIL CT | | | CONCORD | NC | 28025 | |
| ADKINS, DAVID | | 310 E MAIN | | | ARENZVILLE | IL | 62611- | |
| ADKINS, DAVID GREGORY | | ADDRESS REDACTED | | | | | | |
| ADKINS, DAVID LOTT | | ADDRESS REDACTED | | | | | | |
| ADKINS, DAVID MATTHEW | | 459 THORNBERRY TRAIL | | | NORTH LIMA | OH | 44452 | |
| ADKINS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| ADKINS, DENNY RYAN | | 1631 SW 14TH TERR | | | CAPE CORAL | FL | 33991 | |
| ADKINS, DENNY RYAN | | ADDRESS REDACTED | | | | | | |
| ADKINS, EQUISHA SHANTA | | ADDRESS REDACTED | | | | | | |
| ADKINS, ERIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| ADKINS, GREGORY CHADWICK | | ADDRESS REDACTED | | | | | | |
| ADKINS, IDA NICOLE | | ADDRESS REDACTED | | | | | | |
| ADKINS, JACOB RANDALL | | ADDRESS REDACTED | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | SCOTTSDALE | AZ | 85260-6417 | |
| ADKINS, JOHN HARLAN | | 2905 STONEBRIAR PLACE | | | RICHMOND | VA | 23233 | |
| ADKINS, JOHN HARLAN | | ADDRESS REDACTED | | | | | | |
| ADKINS, JOHN VINCENT | | ADDRESS REDACTED | | | | | | |
| ADKINS, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADKINS, JOSHUA CRAIG | | ADDRESS REDACTED | | | | | | |
| ADKINS, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| ADKINS, JUNE | | 16002 JAKES RD | | | LACHINE | MI | 49753 9202 | |
| ADKINS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ADKINS, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| ADKINS, KYLE JAMISON | | ADDRESS REDACTED | | | | | | |
| ADKINS, LINDA S | | 449 SEAWORTHY RD | | | N FT MYERS | FL | 33903 | |
| ADKINS, LINDA S | | ADDRESS REDACTED | | | | | | |
| ADKINS, LYSSA R | | ADDRESS REDACTED | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | WEST JEFFERSON | OH | 43162-1315 | |
| ADKINS, MARK A | | 14324 SPRING GATE COURT | | | MIDLOTHIAN | VA | 23112 | |
| ADKINS, MARK A | | ADDRESS REDACTED | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | PROVIDENCE FORGE | VA | 23140 | |
| ADKINS, MICHAEL GERALD | | ADDRESS REDACTED | | | | | | |
| ADKINS, MICHAEL NOAH | | ADDRESS REDACTED | | | | | | |
| ADKINS, MIKA MICHELLE | | 19319 PINEWOOD BLUFF LANE | | | HUMBLE | TX | 77346 | |
| ADKINS, MIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | HEBRON | OH | 43025 | |
| ADKINS, NATHAN REED | | ADDRESS REDACTED | | | | | | |
| ADKINS, NEAL ANTHONY | | 3621 NE 73RD PL | | | SEATTLE | WA | 98115 | |
| ADKINS, NEAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ADKINS, RACHELLE BROOKE | | ADDRESS REDACTED | | | | | | |
| ADKINS, ROBERT QUENTON | | ADDRESS REDACTED | | | | | | |
| ADKINS, RYAN HOWARD | | ADDRESS REDACTED | | | | | | |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | MUKWONAGO | WI | 53149 9544 | |
| ADKINS, SARAH PAULINE | | ADDRESS REDACTED | | | | | | |
| ADKINS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADKINS, SHAWNA A | | ADDRESS REDACTED | | | | | | |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | PALM HARBOR | FL | 34684-3515 | |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | FAYETTEVILLE | NC | 28314 | |
| ADKINS, TOM | | 3718 MERLIN WAY | | | ANNANDALE | VA | 22003 | |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | NEW YORK | NY | 10027-5813 | |
| ADKINS, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| ADKINS, WILLIAM BOYD | | ADDRESS REDACTED | | | | | | |
| ADKINSON, BRIAN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| ADKINSON, SIDNEY MARTIN | | 1602 WYATT RD | | | PURCELL | OK | 73080 | |
| ADKINSON, SIDNEY MARTIN | | ADDRESS REDACTED | | | | | | |
| ADKISON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| ADKISSON, NIKKI ELISABETH | | 11122 W DANA LN | | | AVONDALE | AZ | 85392 | |
| ADKISSON, NIKKI ELISABETH | | ADDRESS REDACTED | | | | | | |
| ADLA, ABHISHEK REDDY | | ADDRESS REDACTED | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | MIDLOTHIAN | VA | 23113 | |
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | |
| ADLER, CHAIM | | 1120 ORIZABA AVE | | | LONG BEACH | CA | 90804 | |
| ADLER, CHAIM | | ADDRESS REDACTED | | | | | | |
| ADLER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ADLER, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | |
| ADLER, HERSCHEL L | | 716 BELMONT AVE APT 5 | | | LONG BEACH | CA | 90804 | |
| ADLER, HERSCHEL L | | ADDRESS REDACTED | | | | | | |
| ADLER, MATT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ADLER, SHAYNA REBECCA | | ADDRESS REDACTED | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | LOS ANGELES | CA | 90025 | |
| ADLOF, CHRISTOPHER JARRETT | | ADDRESS REDACTED | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | COVINGTON | LA | 70433 | |
| ADMIRE, NICHOLAS GLEN | | ADDRESS REDACTED | | | | | | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | CHARLOTTE | NC | 28213 | |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | ROCK HILL | SC | 29732 | |
| ADNANULLAH, SYED | | ADDRESS REDACTED | | | | | | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | CHICAGO | IL | 60675-1080 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 941450576 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 94145-0576 | |
| ADOLF, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | DECATUR | GA | 30032-0000 | |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | EAST BOSTON | MA | 02128-3152 | |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | WAUKESHA | WI | 53186-5558 | |
| ADOLFS, MATTHEW THOMAS | | 11421 W ORANGE BLOSSOM L | | | AVONDALE | AZ | 85323 | |
| ADOLFS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | TEMPE | AZ | 85282-6843 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BLVD | | | PITTSBURGH | PA | 152063784 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BLVD | | | PITTSBURGH | PA | 15206-3784 | |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | BROOKLYN | NY | 11206-0000 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | DALLAS | TX | 75204 | |
| ADOLPHUS, KENDRA ROCHELLE | | 637 W 170TH | | | GARDENA | CA | 90247 | |
| ADOLPHUS, KENDRA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| ADOMIAK, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| ADOMNIK, BARRY | | 186 CAROL DR | | | WASHINGTON BORO | PA | 17582 9739 | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | BROWNSVILLE | TX | 78520-5772 | |
| ADORNO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ADOTE, SAMUEL | | 98 25 HORACE HARDING EXPRESSWAY | APARTMENT 18K | | CORONA | NY | 11368 | |
| ADOTE, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ADOW, KOFI | | ADDRESS REDACTED | | | | | | |
| ADOYO, JEROME O | | ADDRESS REDACTED | | | | | | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | EDGEWOOD | NY | 11717 | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | NEWARK | NJ | 07189 | |
| ADP | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ   BUTLER ROBBINS & WH | 5701 RINE ISLAND RD   SUITE 360 | | TAMARAC | FL | 33321 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | HOUSTON | TX | 77277 | |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | HOOKSETT | NH | 03106 | |
| ADR OPTIONS INC | | 2001 MARKET ST SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | PHILADELPHIA | PA | 19103 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | HAYWARD | CA | 94544-0000 | |
| ADRE, NIKKO NOLAN ANGELES | | ADDRESS REDACTED | | | | | | |
| ADRES, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 492213996 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 49221-3996 | |
| ADRIAN, ALEX EUGENE | | 1799 POINCIANA AVE | | | TITUSVILLE | FL | 32796 | |
| ADRIAN, ARAUJO M | | ADDRESS REDACTED | | | | | | |
| ADRIAN, DENNIS | | 3255 JUNO RD | | | VENICE | FL | 34293-3700 | |
| ADRIAN, O | | 1114 HIGLLPOINT RD | | | ARLINGTON | TX | 76015-3512 | |
| ADRIANA, DURAN | | PO BOX 23104 | | | EL PASO | TX | 79923-0104 | |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | SAN ANTONIO | TX | 78247-2135 | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | BRONX | NY | 10455-5151 | |
| ADRIANI, JUSTIN | | 6581 PRAIRIE DOG COURT | | | WALDORF | MD | 20603 | |
| ADRIANO, DWAYNE AARON | | ADDRESS REDACTED | | | | | | |
| ADRIANO, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | FRENCHTOWN | NJ | 08825-1229 | |
| ADRYAN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADS CLEANING INC | | 2316 N LACUST | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | NEW WINDSOR | NY | 12553 | |
| ADS MB CORP | | L2404 | | | COLUMBUS | OH | 43260 | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 12627 HIDDENCREEK WAY | | | CERRITOS | CA | 90703 | |
| ADS TECHNOLOGIES | | 12627 HIDDEN CREEK WAY | | | CERRITOS | CA | 90703 | |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | LAS VEGAS | NV | 89103 | |
| ADSEM, STANLEY J | | ADDRESS REDACTED | | | | | | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | BOSTON | MA | 02241-4171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADSIDE, ANGELO TC | | 4601 E 18TH ST | | | VANCOUVER | WA | 98661 | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| ADSUARA, KALENA KAWAILANI | | ADDRESS REDACTED | | | | | | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER RD | BOCA RATON | FL | 33486 | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | OAKBROOK | IL | 60523-1504 | |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | ADDISON | IL | 60101 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD | STE 100 | | ALPHARETTA | GA | 30005 | |
| ADUNBARIN, MISSY | | ADDRESS REDACTED | | | | | | |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | NASHVILLE | TN | 37211-6834 | |
| ADUSEI, EMMANUEL K | | ADDRESS REDACTED | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | ADDRESS REDACTED | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | SUITE A | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | TORONTO | ON | M5V 1Y6 | CAN |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | MS  DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | TRACY | CA | 95376 | |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | HAYWARD | CA | 94545 | |
| ADVANCE DOOR INC | | 5255 S KYRENE RD 1 | | | TEMPE | AZ | 85283 | |
| ADVANCE ENT INC | | 29348 RDSIDE DR UNIT C | | | AGOURA HILLS | CA | 91301-1501 | |
| ADVANCE ENT INC | | SUITE M | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | VANCOUVER | WA | 98666 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | JENISON | MI | 49428 | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 731960001 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 73196-0001 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | PLYMOUTH | MN | 55447-5336 | |
| ADVANCE POSSIS | | SUITE 100 | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS  PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DR | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DR | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | BALTIMORE | MD | 21209 | |
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | WOODSTOCK | VA | 30188 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | CHEYENNE | WY | 82003 | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY RD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA RD | | | WINSTON SALEM | NC | 271061799 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA RD | | | WINSTON SALEM | NC | 27106-1799 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | ALBUQUERQUE | NM | 87181-1413 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 230601334 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 23060-1334 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | GURNEE | IL | 60031 | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 292020251 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 29202-0251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | GARDNER | MA | 01440 | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | BRIDGEPORT | CT | 06604 | |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 970621665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 132203061 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 13220-3061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DR | SUITE 101 | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | BANGOR | ME | 04401-3712 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 829310750 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 82931-0750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM RD | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | BALTIMORE | MD | 21244 | |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | ATLANTA | GA | 30358 | |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | CHICAGO | IL | 60674 | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DR STE G | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | COLUMBIA | SC | 29201 | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | VICTORIA | BC | V8Z 7X8 | CAN |
| ADVANCED ELECTRIC | | 6856 DOVE CT | | | CHINO | CA | 91710 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | JACKSONVILLE | OR | 97530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVE | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | MIAMI | FL | 33182 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33610-7305 | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | FRESNO | CA | 93727 | |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | MILWAUKIE | OR | 97222 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | PORTLAND | OR | 97202 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | CHARLOTTE | NC | 28220 | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVE | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVE | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVE | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | W PALM BCH | FL | 33411-3617 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE RD | STE 156 | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | CHICAGO | IL | 60605 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 480834802 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 48083-4802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY ST | | | DENVER | CO | 802121160 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY ST | | | DENVER | CO | 80212-1160 | |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MEDICAL CENTER | | 2171 PINE RIDGE RD | | | NAPLES | FL | 34109 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | ST LOUIS | MO | 63110 | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006-7856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | BRANFORD | CT | 06405 | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | FORT WORTH | TX | 76104 | |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | CAPE GIRARDEAU | MO | 63702 | |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | POULSBO | WA | 98370 | |
| ADVANCED ROOFING & SHEETMETAL | | 400 SOUTH RD | | | FORT MYERS | FL | 33907 | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | WEST FALLS | NY | 14170 | |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | 10450 S PROGRESS WY NO 100 | | | PARKER | CO | 80134 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | PERRYSBURG | MI | 49409 | |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD RD | SUITE 310 | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES INC | | 1360 34TH ST N | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVE | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | JACKSONVILLE | FL | 32235 | |
| ADVANI, HARSHA | | ADDRESS REDACTED | | | | | | |
| ADVANIS INC | | 10107 JASPER AVE | | | EDMONTON | AB | T5J 1W8 | CAN |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | WILMINGTON | DE | 19886 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTAGE | | 208 W PILAR ST | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 894369068 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 89436-9068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | CENTRAL CITY | KY | 42330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | CHICAGO | IL | 60664 | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | DACULA | GA | 30019 | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | STRAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DR | | | LANDOVER | MD | 20875 | |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 782178064 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 78217-8064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 741690086 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 74169-0086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | TORONTON | ON | M5N1A8 | CAN |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 328918294 | |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | |
| ADVANTIS | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | HINSDALE | IL | 60521 | |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | PORTLAND | OR | 97216 | |
| ADVENTITY INC | | 18 JORDAN WY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | TAMPA | FL | 33674-9158 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | TAMPA | FL | 336749158 | |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICES INC | | 4443 COUNTY RD 218 W STE 105 | | | Middleburg | FL | 32068 | |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 503018372 | |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 50301-8372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | AKRON | PA | 17501 | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | BOSTON | MA | 02284-7182 | |
| ADVER TS | | 18891 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | PO BOX 249 | | | LANCASTER | OH | 431300249 | |
| ADVERTISER, THE | | PO BOX 249 | | | LANCASTER | OH | 43130-0249 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM RD | SUITE 200 | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | PO BOX 630353 | | | BALTIMORE | MD | 21263353 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | LONG BEACH | CA | 90810-0000 | |
| ADVIENTO, JENNYLYN PAREJAS | | ADDRESS REDACTED | | | | | | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | WHITE PLAINS | MD | 20695 | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | WALDORF | MD | 20601 | |
| ADVINCULA, ALEX FRANK | | ADDRESS REDACTED | | | | | | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | PITTSBURGH | PA | 15233 | |
| ADVISOR MEDIA | | PO BOX 429002 | ACCOUNTS RECEIVABLE DEPT | | SAN DIEGO | CA | 92142-9002 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | SUNNYSIDE | NY | 11104-4201 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | |
| ADVO INC | | ONE TARGETING CENTRE | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 740034 | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC | | PO BOX 74565 | | | CHICAGO | IL | 60690 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 19175-8135 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 606731219 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 60673-1219 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 606730003 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ADWEEK | | 1695 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 16569 | SUBSCRIPTION SERVICE CENTER | | N HOLLYWOOD | CA | 91615-9459 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | DANBURY | CT | 068139844 | |
| ADY, SARAH CAITLYN | | 3900 PINE TERRACE BLVD | 3 | | KALAMAZOO | MI | 49006 | |
| ADYDAN, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DR | | | MANHATTAN | KS | 66502 | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | SAINT ANN | MO | 63074-1232 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH ST | | | BROOKFIELD | WI | 53005 | |
| AE SATELLITES | | 4511 KENMORE AVE | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | CORAL SPRINGS | FL | 33065 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | MINNEAPOLIS | MN | 55401 | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | ORLANDO | FL | 32819 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | SUITE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | HORSHAM | PA | 19044-4000 | |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 616129346 | |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 61612-9346 | |
| AEMMER, CARLYN LYNSEY | | ADDRESS REDACTED | | | | | | |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | ANAHEIM | CA | 92801 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | NORCROSS | GA | 30093 | |
| AEP/24002 OHIO POWER | | P O BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AEP/24414 KINGSPORT POWER | | P O BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | FLANDERS | NJ | 07836 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 600550118 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 60055-0118 | |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| AERIAL IMAGES INC | | 65 KRAFT ST | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN ST | | | HARTFORD | CT | 061209914 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN ST | | | HARTFORD | CT | 06120-9914 | |
| AERO CLEAN | | PO BOX 88313 | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250-2411 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 232502411 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | MONTREAL | QC | H3B 4X8 | CAN |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | TEK SYSTEMS | | | ATLANTA | GA | 30384 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | DENVILLE | NJ | 07834 | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | WINCHESTER | VA | 22604 | |
| AES GROUP INC | | 605 STATE ST | PO BOX 15 | | NEWBURGH | IN | | |
| AES GROUP INC | | PO BOX 15 | | | NEWBURGH | IN | | |
| AES INC | | 3408A LANCASTER AVE | | | WILMINGTON | DE | 19805 | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | GLASTONBURY | CT | 06033 | |
| AESUK, K | | 16302 THUNDERBAY DR | | | HOUSTON | TX | 77062-5111 | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | RICHMOND | VA | 23225 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | SPOKANE | WA | 99214 | |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | CHESTERFIELD | VA | 23832 | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | SUITE 460 | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ   GORDON & REES  LLP | 633 W  FIFTH ST  SUITE 4900 | | | LOS ANGELES | CA | 90071 | |
| AETNA REAL ESTATE ASSOC L P | | 20725 VALLEY GREEN DR 100 | C/O HUNTER PROPERTIES INC | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | TRENTON | NJ | 08609 | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | BLUEBELL | PA | 19422 | |
| AFA RIPLEY, JR | AMERICAN SAMOA GOVT | EXECUTIVE OFFICE BUILDING UTULEI | TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | SAMOA |
| AFABLE, ANDREALIZ | | 1551 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| AFABLE, ANDREALIZ | | ADDRESS REDACTED | NO 209 | | | | | |
| AFABLE, BRITTANY OLIVIA | | 11346 LOWER AZUSA RD | | | EL MONTE | CA | 91732 | |
| AFABLE, NOEL MARCELINO | | 3021 N 78TH COURT | | | ELMWOOD PARK | IL | 60707 | |
| AFABLE, NOEL MARCELINO | | ADDRESS REDACTED | | | | | | |
| AFABLE, SCOTT M | | ADDRESS REDACTED | | | | | | |
| AFAMEFUNA, EDWIN C | | 5710 MARY LANE | | | WEST PALM BEACH | FL | 33407 | |
| AFANADOR, JAMESON H | | ADDRESS REDACTED | | | | | | |
| AFAQ, ARQAM | | ADDRESS REDACTED | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | ADDRESS REDACTED | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 ST | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | TAMPA | FL | 33619 | |
| AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 221169963 | |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 22116-9963 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFALENE, ORTIZ | | PO BOX 106 | | | PACALELLO | ID | 83202-0000 | |
| AFFHOLTER, ADAM | | 809 JUNE ST | | | LANSING | MI | 48906-0000 | |
| AFFHOLTER, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | EDISON | NJ | 088183300 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | CHICAGO | IL | 60606 | |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63044 | |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | MARIETTA | GA | 30068 | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 350 FIFTH AVE | STE 2212 | | NEW YORK | NY | 10118 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 785011137 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 78501-1137 | |
| AFFLECK, CHRIS P | | 131 STRATFORD DR | | | DOUGLASVILLE | GA | 30134 | |
| AFFLECK, CHRIS P | | ADDRESS REDACTED | | | | | | |
| AFFLECK, JESSICA TAYLA | | ADDRESS REDACTED | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | AMBLER | PA | 19002-4432 | |
| AFFLICK, HENRY M | | 1513 CENTER ST | | | LEESBURG | FL | 34748 | |
| AFFLICK, HENRY M | | ADDRESS REDACTED | | | | | | |
| AFFONSON, KIM | | 7150 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD ST | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | AUSTIN | TX | 78750 | |
| AFFORDABLE EXCERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | COLUMBIA | SC | 29229 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | LOUISVILLE | KY | 40204 | |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | RICHMOND | VA | 23220 | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 980366773 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 98036-6773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | SUITE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK ST | SUITE 1413 | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | INDEPENDENCE | MO | 64053 | |
| AFFRIME, STEVEN | | 31 4TH AVE | | | ROEBLING | NJ | 08554 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789 | |
| AFI SECURITY INC | | SUITE 1 | | | WALNUT | CA | 91789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFIA, INIOBONG ANTHONY | | ADDRESS REDACTED | | | | | | |
| AFIFI, NOHA M | | ADDRESS REDACTED | | | | | | |
| AFKARI, ARMON JOSPEH | | ADDRESS REDACTED | | | | | | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | |
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | BOCA RATON | FL | 33433 | |
| AFLLEJE, ALFRED GONZALES | | 8301 GOLDEN AVE | | | LEMON GROVE | CA | 91945 | |
| AFLLEJE, ALFRED GONZALES | | ADDRESS REDACTED | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | NIPOMO | CA | 93444-0000 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | HAYWARD | CA | 94542 | |
| AFONSO, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | ARLINGTON | TX | 76010-0000 | |
| AFOWERK, MIA LASHAWN | | ADDRESS REDACTED | | | | | | |
| AFP | | PO BOX 490 | | | CHESTERFIELD | VA | 23832 | |
| AFRICOT, FRITZ DARNELL | | ADDRESS REDACTED | | | | | | |
| AFRICOT, KIMBERLY T | | 69 E EATON ST | | | BRIDGEPORT | CT | 06604 | |
| AFRICOT, KIMBERLY T | | 69 E EATON ST | | | BRIDGEPORT | CT | 06604 | |
| AFRICOT, KIMBERLY T | | ADDRESS REDACTED | | | | | | |
| AFRIDI, SHOAIB KHAN | | ADDRESS REDACTED | | | | | | |
| AFRIDI, TARIQ | | 1905 ELIZONDO AVE | | | SIMI VALLEY | CA | 93065 | |
| AFRIDI, TARIQ K | | ADDRESS REDACTED | | | | | | |
| AFRIYIE, NANA AKYIA | | ADDRESS REDACTED | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | SALT LAKE CITY | UT | 84115 | |
| AFS INC | | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | |
| AFSAR, ABRAR | | ADDRESS REDACTED | | | | | | |
| AFSARI, ASHKON | | ADDRESS REDACTED | | | | | | |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | MIAMI | FL | 33129 | |
| AFSHAR KIAN, AMIR | | 2612 E ALOHA ST | | | SEATTLE | WA | 98112 | |
| AFSHAR KIAN, AMIR | | ADDRESS REDACTED | | | | | | |
| AFSHAR, IRAJ | | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133 | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | LAGUNA NIGUEL | CA | 92677 | |
| AFSHARIAN, GREG SHANT | | 3248 TANNENCREST DR | | | DUARTE | CA | 91010 | |
| AFSHARIAN, GREG SHANT | | ADDRESS REDACTED | | | | | | |
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | EDISON | NJ | 08820 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 339061237 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 33906-1237 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | SAN JOSE | CA | 95123-0000 | |
| AFTOWICZ, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | |
| AFZAAL, AHSAN | | 18 MIDDLESEX AVE | | | WORCESTER | MA | 01604 | |
| AFZAAL, AHSAN | | ADDRESS REDACTED | | | | | | |
| AFZAL ALI | | 14479 TWINS LAKE COURT | | | GREEN OAKS | IL | | |
| AFZAL, DAMON SADEGH | | 16 PEACH CT | | | SAVANNAH | GA | 31419 | |
| AFZAL, DAMON SADEGH | | ADDRESS REDACTED | | | | | | |
| AFZAL, FAISAL | | ADDRESS REDACTED | | | | | | |
| AFZAL, KHALID NIAZ | | ADDRESS REDACTED | | | | | | |
| AFZAL, WALEED | | ADDRESS REDACTED | | | | | | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 441014706 | |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 44101-4706 | |
| AGA GAS INC | | PO BOX 94737 | | | CLEVELAND | OH | 44101-4737 | |
| AGA, CHRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| AGAHI, KAMRAN | | ADDRESS REDACTED | | | | | | |
| AGAKHANYAN, TELMA | | ADDRESS REDACTED | | | | | | |
| AGAMA, CINDY D | | ADDRESS REDACTED | | | | | | |
| AGAMAH, NELSON ELOLO | | 254 WEST EDISON ST | | | ALCOA | TN | 37701 | |
| AGAMAH, NELSON ELOLO | | ADDRESS REDACTED | | | | | | |
| AGAN, WINONA CHERIE | | ADDRESS REDACTED | | | | | | |
| AGANON, JASON | | 3070 S NELLIS BLVD | 2027 | | LAS VEGAS | NV | 89121 | |
| AGANON, JASON | | ADDRESS REDACTED | | | | | | |
| AGANUS, AILEEN JADE | | ADDRESS REDACTED | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 495053750 | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 49505-3750 | |
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | ARLINGTON | TX | 76014 | |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | FALLS CHURCH | VA | 22043-1317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGAR, KEVIN | | 104 MELLARD DR | | | GOOSE CREEK | SC | 29445 | |
| AGARDEO, ROHAN | | 89 44 202 ST | | | HOLLIS | NY | 11423-0000 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | COLLINS | IA | 50055 | |
| AGATI, ALYSSA JACALYN | | ADDRESS REDACTED | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN ST | | | AGAWAM | MA | 01001 | |
| AGAZZI, LUCAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| AGBAI, CHIOMA JULIANA | | 2801 WALNUT BEND LANE | APT 174 | | HOUSTON | TX | 77042 | |
| AGBAI, CHIOMA JULIANA | | ADDRESS REDACTED | | | | | | |
| AGBAOSI, ZOWIE | | ADDRESS REDACTED | | | | | | |
| AGBAYANI, CHERRY | | ADDRESS REDACTED | | | | | | |
| AGBAYANI, FLORANTE | | ADDRESS REDACTED | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | ADDRESS REDACTED | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | DALY CITY | CA | 94015-0000 | |
| AGBAYANI, RICKY VILLARIN | | ADDRESS REDACTED | | | | | | |
| AGBO, SOLOMON GEBE | | ADDRESS REDACTED | | | | | | |
| AGBOR, JORDAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | NEWPORT NEWS | VA | 23606 | |
| AGCAMARAN, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | SAN DIEGO | CA | 92139 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | LOUISVILLE | KY | 40290-1007 | |
| AGDAYAN, HARRY HARUTIUN | | ADDRESS REDACTED | | | | | | |
| AGDEPPA, JULES | | 928 CALLE DEL PACIFICO | | | GLENDALE | CA | 91208 | |
| AGDEPPA, JULES | | ADDRESS REDACTED | | | | | | |
| AGDEPPA, RICHARD | | 5133 ROUNDUP WAY | | | ANTIOCH | CA | 94531 | |
| AGDEPPA, RICHARD | | ADDRESS REDACTED | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | NEW YORK | NY | 10012-3257 | |
| AGE, ANTHONY ANDRE | | 817 W BAGNALL ST | | | GLENDORA | CA | 91740 | |
| AGE, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | GREENACRES | WA | 99016 | |
| AGEE, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AGEE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | YORBA LINDA | CA | 92886-0000 | |
| AGEE, JEFFREY TRAVIS | | 705 DENNISON ST | | | LITTLE ROCK | AR | 72201 | |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | REDLANDS | CA | 92408 | |
| AGEE, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| AGEE, MARQUIS DARNEL | | ADDRESS REDACTED | | | | | | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | BROOKFIELD | WI | 53005 | |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | GLEN ALLEN | VA | 230606337 | |
| AGELOPOULOS, DINOS M | | ADDRESS REDACTED | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | LINCOLN | NE | 68505 | |
| AGENA, WHITNEY | | ADDRESS REDACTED | | | | | | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | MISSION | KS | 66202 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | MAGNOLIA | TX | 77354 | |
| AGER, DAVID | | 1610 LONE PINE RD | | | BLOOMFIELD HILLS | MI | 48302 2640 | |
| AGF | | 3230 A CRUMS LANE | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | WILMINGTON | MA | 01887 | |
| AGGERBECK, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| AGGERS, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFFTON | CO | 81520 | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFTON | CO | 81520 | |
| AGGSON, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| AGHA, EMIL | | ADDRESS REDACTED | | | | | | |
| AGHAMALIAN, ARPA | | ADDRESS REDACTED | | | | | | |
| AGHAYERASHTI, SHAYAN | | ADDRESS REDACTED | | | | | | |
| AGHO, FRED | | ADDRESS REDACTED | | | | | | |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | JAMAICA | NY | 11413 | |
| AGIC, ALMA | | ADDRESS REDACTED | | | | | | |
| AGIC, AMELA | | 4122 FERRARRA ST | | | JACKSONVILLE | FL | 32217-3639 | |
| AGILAR, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | CHARLOTTE | NC | 28275-0265 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | CHARLOTTE | NC | 28227 | |
| AGIM, PASCHAL UGOCHUWKU | | ADDRESS REDACTED | | | | | | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | PHOENIX | AZ | 85004 | |
| AGIRI, MOYOSORE SHAFIRIYU | | ADDRESS REDACTED | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| AGLER, KEN CLEARANCE | | 102 NE LIMA CT | | | PORT ST LUCIE | FL | 34983 | |
| AGLER, KEN CLEARANCE | | ADDRESS REDACTED | | | | | | |
| AGLIANO, DEBRA | | 14168 WINDMILL DR | | | MONTPELIER | VA | 23192 | |
| AGNELLO, JEFFREY PAUL | | 143 E CRESTWOOD RD | | | KAYSVILLE | UT | 84037 | |
| AGNELLO, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| AGNESS, BURSHELL NORMAN | | 8624 E84ST | A | | TULSA | OK | 74133 | |
| AGNESS, BURSHELL NORMAN | | ADDRESS REDACTED | | | | | | |
| AGNEW, CHAD PAUL | | 843 BARBARA MAE | | | HOUSTON | TX | 77015 | |
| AGNEW, CHAD PAUL | | ADDRESS REDACTED | | | | | | |
| AGNEW, DAVIN EVERING | | 664 PARK COMMONS CT | I | | VALLEY PARK | MO | 63088 | |
| AGNEW, DAVIN EVERING | | ADDRESS REDACTED | | | | | | |
| AGNEW, LEVI JAMES | | ADDRESS REDACTED | | | | | | |
| AGNEW, MARQUES BRUMMELL | | 507 TURNING LEAF CIRCLE | | | BOILING SPRINGS | SC | 29316 | |
| AGNEW, MARQUES BRUMMELL | | ADDRESS REDACTED | | | | | | |
| AGNEW, MAVOHN | | 7118 S WASHTENAW | | | CHICAGO | IL | 60629 | |
| AGNEW, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | PORT HUENEME | CA | 93041 | |
| AGNEW, STEPHEN DARRELL | | ADDRESS REDACTED | | | | | | |
| AGNITTI, ALYSSIA BRYE | | ADDRESS REDACTED | | | | | | |
| AGNONE, ROBIN REBECCA | | ADDRESS REDACTED | | | | | | |
| AGOLLI, TED | | 159 PHIPPS ST | | | QUINCY | MA | 02169 | |
| AGOLLI, TED | | ADDRESS REDACTED | | | | | | |
| AGONCILLO, MARTIN RAMOS | | ADDRESS REDACTED | | | | | | |
| AGOSTA, JOHN P | | ADDRESS REDACTED | | | | | | |
| AGOSTARA, MATTHEW | | 2849 HALSEY DR | | | SCHENECTADY | NY | 12304 | |
| AGOSTARA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| AGOSTINELLI, ALEX REY | | 27 DUFFETT RD | | | FRAMINGHAM | MA | 01702 | |
| AGOSTINELLI, ALEX REY | | ADDRESS REDACTED | | | | | | |
| AGOSTINI, BARBARA MARY | | ADDRESS REDACTED | | | | | | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | ANTIOCH | CA | 94509-0000 | |
| AGOSTINO, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| AGOSTINO, PETER GEORGE | | ADDRESS REDACTED | | | | | | |
| AGOSTINO, SHANNON MARY | | 301 RIVERTON POINT | | | VIRGINIA BEACH | VA | 23464 | |
| AGOSTINO, SHANNON MARY | | ADDRESS REDACTED | | | | | | |
| AGOSTO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| AGOSTO, ALEXIS | | 763 EAST 108 ST | 3C | | BROOKLYN | NY | 11236 | |
| AGOSTO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| AGOSTO, AMANDA MONICA | | 6 COTTAGE PLACE | 601 | | WHITE PLAINS | NY | 10601 | |
| AGOSTO, AMANDA MONICA | | ADDRESS REDACTED | | | | | | |
| AGOSTO, DAVID HORICO | | ADDRESS REDACTED | | | | | | |
| AGOSTO, ELIEZER | | 763 E 108 ST | 3C | | BROOKLYN | NY | 11236 | |
| AGOSTO, ELIEZER | | ADDRESS REDACTED | | | | | | |
| AGOSTO, JONATHAN RICHARD | | 806 HENDERSON | 1F | | STATEN ISLAND | NY | 10310 | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | YONKERS | NY | 10701-0000 | |
| AGOSTO, JOSIAH FELIX | | ADDRESS REDACTED | | | | | | |
| AGOSTO, JULIO | | ADDRESS REDACTED | | | | | | |
| AGOSTO, SULEIKA MICHELLE | | 763 E 108 ST | 3 C | | BROOKLYN | NY | 11236 | |
| AGOVINO, STEPHEN | | 3233 GLENVIEW ST | | | PHILADELPHIA | PA | 19149-0000 | |
| AGOVINO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| AGOVINO, STEPHENJ | | 3233 GLENVIEW ST | | | PHILADELPHIA | PA | 19149-0000 | |
| AGPAOA, EMERALD L | | ADDRESS REDACTED | | | | | | |
| AGPOON, MICHAEL | | 17352 CAINE DR | | | ARTESIA | CA | 90701 | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | COROAPOLIS | PA | 15108 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DR | | | PORTLAND | OR | 972238025 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DR | | | PORTLAND | OR | 97223-8025 | |
| AGRA, JESSICA E | | ADDRESS REDACTED | | | | | | |
| AGRAVANTE, CARLO | | 1038 E RANDVILLE DR | | | PALATINE | IL | 60074 | |
| AGRAVANTE, CARLO | | ADDRESS REDACTED | | | | | | |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | HYDE PARK | NY | 12538 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | SAN JOSE | CA | 95122-0000 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGREGADO, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | PHILADELPHIA | PA | 19111-3134 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | SOUTHGATE | CA | 90280 | |
| AGRINSONI, CARLOS | | ADDRESS REDACTED | | | | | | |
| AGRINSONIS, DIGNNA | | 530 HENDRIX ST APT 3C | | | BROOKLYN | NY | 11207 | |
| AGRINSONIS, DIGNNA | | ADDRESS REDACTED | | | | | | |
| AGRON INC | | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON, DANIEL | | 4200 COLUMBIA PIKE NO 22 | | | ARLINGTON | VA | 22204 | |
| AGRON, DANIEL | | ADDRESS REDACTED | | | | | | |
| AGRONOVITZ, KAREN | | ADDRESS REDACTED | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| AGRUSA, GIANNI JOSEPH | | ADDRESS REDACTED | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | GREENVILLE | SC | 29615-0000 | |
| AGTANE, CARY | | 2594 WARWICK LANE | | | SANTA CRUZ | CA | 95065 | |
| AGTANE, CARY | | ADDRESS REDACTED | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | LATHROP | CA | 95330-0000 | |
| AGTARAP, MICHAEL GOMEZ | | ADDRESS REDACTED | | | | | | |
| AGUADO, GUNTHER YHANDER | | ADDRESS REDACTED | | | | | | |
| AGUADO, LILYANA | | ADDRESS REDACTED | | | | | | |
| AGUALLO, ANNA | | | | | | TX | | |
| AGUAMAN | | 2681 W 81ST ST | | | HIALEAH | FL | 33016 | |
| AGUAS, JOSE | | ADDRESS REDACTED | | | | | | |
| AGUASANTA, JOEL | | 2323 DEL PARDO BLVD S 356 | | | CAPE CORAL | FL | 33909 | |
| AGUASANTA, JOEL | | ADDRESS REDACTED | | | | | | |
| AGUAYO JR, RAFAEL | | ADDRESS REDACTED | | | | | | |
| AGUAYO, ANGEL | | ADDRESS REDACTED | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | ONTARIO | CA | 91762 | |
| AGUAYO, DANIEL ANTHONY | | 13208 FLETA DR | | | LA MIRADA | CA | 90638 | |
| AGUAYO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| AGUAYO, DAVID | | ADDRESS REDACTED | | | | | | |
| AGUAYO, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| AGUAYO, LUIS | | 90 WILLOW | | | WAUKEGAN | IL | 60087 | |
| AGUAYO, LUIS | | ADDRESS REDACTED | | | | | | |
| AGUAYO, MOISES | | ADDRESS REDACTED | | | | | | |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | IRVINGTON | NJ | 07111-0000 | |
| AGUDELO, GUSTAVO A | | ADDRESS REDACTED | | | | | | |
| AGUDELO, MARIA C | | ADDRESS REDACTED | | | | | | |
| AGUEBOR, KERRI ISOKEN | | 2025 LAKEPOINTE DR | | | LITTLE ELM | TX | 75068 | |
| AGUEBOR, KERRI ISOKEN | | ADDRESS REDACTED | | | | | | |
| AGUERA, JESSICA BARBARA | | ADDRESS REDACTED | | | | | | |
| AGUERO JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| AGUERO, ALEJANDRO | | 3417 BISCAYA CIR | | | LAS VEGAS | NV | 89121 | |
| AGUERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AGUERO, BRIAN | | 211 FLORIDA AVE | 1 | | PATERSON | NJ | 07503 | |
| AGUERO, MASAO J | | 622 SANTA PAULA DR | | | SALINAS | CA | 93901 | |
| AGUERO, MASAO J | | ADDRESS REDACTED | | | | | | |
| AGUEROS, EDUARDO JAIME | | ADDRESS REDACTED | | | | | | |
| AGUI, GADISAI | | 8091 WEST 36TH AVE UNI | UNIT 1 | | HIALEAH | FL | 33018 | |
| AGUIAR RAMOS, ANA LIZ | | ADDRESS REDACTED | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | ADDRESS REDACTED | | | | | | |
| AGUIAR, JERRY J | | ADDRESS REDACTED | | | | | | |
| AGUIAR, JOE M | | ADDRESS REDACTED | | | | | | |
| AGUIAR, LIANNY | | ADDRESS REDACTED | | | | | | |
| AGUIAR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | ADDRESS REDACTED | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | ALBUQUERQUE | NM | 87120 | |
| AGUIEIRAS, BRUNO | | ADDRESS REDACTED | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | BROOKLYN | NY | 11231-4508 | |
| AGUILAR RUANO, MARTHA | | 260 N MIDWAY DR NO B36 | | | ESCONDIDO | CA | 92027 | |
| AGUILAR RUANO, MARTHA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | 1214 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| AGUILAR, ALBERT | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | WEATHERFORD | TX | 76085 | |
| AGUILAR, AMANDA LEE | | 3706 JOSEFINA DR | | | LAREDO | TX | 78045 | |
| AGUILAR, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, AMBER M | | 840 LUNAR COURT | | | ROHNERT PARK | CA | 94928 | |
| AGUILAR, AMY | | 1262 N EDGEMONT ST | 2 | | LOS ANGELES | CA | 90029 | |
| AGUILAR, ANDRE SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANDREI | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANDRES | | 160 06 75RD | 1A | | FRESH MEADOWS | NY | 11366 | |
| AGUILAR, ANDRES G | | 11957 WEEPING WILLOW LN | | | FONTANA | CA | 92337 | |
| AGUILAR, ANDRES G | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANDY A | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANGEL | | 8823 BARTON AVE | | | FRESNO | CA | 93720 | |
| AGUILAR, ANGEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANTHONY | | 1113 PRAIRIE ST | | | ST CHARLES | IL | 60174 | |
| AGUILAR, ANTHONY | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, BEATRICE ELAINE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | 2016 64TH ST | | | LUBBOCK | TX | 79412 | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | STERLING | VA | 20164-0000 | |
| AGUILAR, CESAR ARMANDO | | 7811 GARVALIA AVE | | | ROSEMEAD | CA | 91770 | |
| AGUILAR, CESAR ARMANDO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, CLAIRE ANN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DANIEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DANIEL R | | 8062 CALLALILY CIRCLE | | | BUENA PARK | CA | 90620 | |
| AGUILAR, DANIEL R | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | HYATTSVILLE | MD | 20782-0000 | |
| AGUILAR, DINA RAQUEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, EDGAR NAVARRO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, ELAINE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, EMERSON ARIAS | | 2318 SHADOW VALLEY RD | F | | HIGH POINT | NC | 27265 | |
| AGUILAR, EMERSON ARIAS | | ADDRESS REDACTED | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | 539 WOODVISTA DR | | | HOUSTON | TX | 77013 | |
| AGUILAR, ERIKA | | 781 N FAIROAKS AVE | 3 | | SUNNYVALE | CA | 94085 | |
| AGUILAR, ERIKA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | SAN DIEGO | CA | 92102 | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | CHICAGO | IL | 60641 5103 | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | COVINA | CA | 00009-1724 | |
| AGUILAR, GABRIEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, GABRIEL ALMANZA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, HOMAR BAYONA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, J R | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JAIME | | 169 W 10TH ST | | | HOLLAND | MI | 49423-3134 | |
| AGUILAR, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JASMINE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JASON | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JESSICA RAQUEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JIMMY A | | 1305 CHARLESTON WAY | | | MONTEBELLO | CA | 90640 | |
| AGUILAR, JIMMY A | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | MESQUITE | TX | 75181-2614 | |
| AGUILAR, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE ALBERTO | | 8937 COLORADO BLVD | 101 | | THORNTON | CO | 80229 | |
| AGUILAR, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JOSE C | | 17029 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE C | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | ROSENBERG | TX | 77471 | |
| AGUILAR, JOSE MANUEL | | 874 SAN ALESO AVE | 2 | | SUNNYVALE | CA | 94085 | |
| AGUILAR, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JOSEPH RENE | | 333 LINDA WAY | 25 | | EL CAJON | CA | 92020 | |
| AGUILAR, JOSEPH RENE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JUAN CARLOS | | 520 ROOSEVELT ST B | | | SALINAS | CA | 93905 | |
| AGUILAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JULIA NAILE | | 1301 E DENNI ST | | | WILMINGTON | CA | 90744 | |
| AGUILAR, JULIA NAILE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, JUSTIN NAMOR | | ADDRESS REDACTED | | | | | | |
| AGUILAR, KRISTEN IRENE | | 1680 INDIANA WAY | | | NIPOMO | CA | 93444 | |
| AGUILAR, KRISTEN IRENE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | MERCEDES | TX | 78570 | |
| AGUILAR, LAUREN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, LEVI W | | 2368 CAMINO MELITON | | | SANTA FE | NM | 87507 | |
| AGUILAR, LOUIS A | | ADDRESS REDACTED | | | | | | |
| AGUILAR, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MANUEL ANTONIO | | 3122 RICHLANDSPRING LN | | | SUGAR LAND | TX | 77479 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MANUEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MARIA NELLY | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | HOLLYWOOD | FL | 33024-6963 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051 | |
| AGUILAR, MARIO ROLANDO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MARTIN CHASE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MATTHEW | | 1113 PRAIRIE ST | | | SAINT CHARLES | IL | 60174 | |
| AGUILAR, MICHAEL | | 5221 WHARTON DR | | | FORT WORTH | TX | 76133 | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | SYLMAR | CA | 91342 | |
| AGUILAR, MONIQUE YVONNE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, OMAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, OSCAR S | | ADDRESS REDACTED | | | | | | |
| AGUILAR, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| AGUILAR, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | WASHINGTON | DC | 20001 | |
| AGUILAR, RICARDO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, RICHARD ERNESTO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROBERT | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROBERT JOSEF | | 365 E BARSTOW | 1303 | | FRESNO | CA | 93710 | |
| AGUILAR, ROBERT JOSEF | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROBERTA | | 3863 W TEMPLE PL | | | DENVER | CO | 80236 | |
| AGUILAR, ROBERTA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROBERTO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROGER JUSTIN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | BOISE | ID | 83709-7151 | |
| AGUILAR, ROY | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | SIMI VALLEY | CA | 93065 | |
| AGUILAR, SADIA Y | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SERGIO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SHANNON AKIRA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | CHICAGO | IL | 60641-3421 | |
| AGUILAR, STEFANI | | ADDRESS REDACTED | | | | | | |
| AGUILAR, STEPHEN | | 4981 NW 53AVE | | | COCONUT CREEK | FL | 33073 | |
| AGUILAR, STEPHEN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, VICTOR | | ADDRESS REDACTED | | | | | | |
| AGUILAR, YAN C | | ADDRESS REDACTED | | | | | | |
| AGUILAR, YANC | | 5082 SAN RODRIGO AVE | | | SANTA BARBARA | CA | 93111-0000 | |
| AGUILAR, YESENIA | | ADDRESS REDACTED | | | | | | |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | ADDRESS REDACTED | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | KENOSHA | WI | 53140-2652 | |
| AGUILERA, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| AGUILERA, DAVID | | ADDRESS REDACTED | | | | | | |
| AGUILERA, DAVID ALEXANDER | | 5017 STEWART COURT | | | COLLEGE PARK | MD | 20740 | |
| AGUILERA, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| AGUILERA, DIEGO RENE | | 16044 WALTER AVE | | | IVANHOE | CA | 93235 | |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | CHICAGO | IL | 60622-0000 | |
| AGUILERA, GILBERT | | 11350 DALE ST | | | GARDEN GROVE | CA | 92841-0000 | |
| AGUILERA, GILBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| AGUILERA, GUADALUPE | | 25510 BELMONT AVE | | | HAYWARD | CA | 94542 | |
| AGUILERA, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| AGUILERA, IVAN | | 6330 WINTON ST | | | DALLAS | TX | 75214 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | SANTA ROSA | CA | 95403-0000 | |
| AGUILERA, JAIME MORENO | | ADDRESS REDACTED | | | | | | |
| AGUILERA, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| AGUILERA, JOSE | | ADDRESS REDACTED | | | | | | |
| AGUILERA, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| AGUILERA, MARTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | BERWYN | IL | 60402-2624 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | BALDWIN PARK | CA | 91706 | |
| AGUILERA, RICARDO | | ADDRESS REDACTED | | | | | | |
| AGUILERA, ROBERT RAFAEL | | 21835 PRINCETON ST NO A | | | HAYWARD | CA | 94541 | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS REDACTED | | | | | | |
| AGUILERA, TONY | | ADDRESS REDACTED | | | | | | |
| AGUILING, WARREN N | | 12240 COVELLO ST | | | NNORTH HOLLYWOOD | CA | 91605 | |
| AGUILING, WARREN N | | ADDRESS REDACTED | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | ADDRESS REDACTED | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | 4149 PRINDLE CT | 202 | | CHESAPEAKE | VA | 23321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILLON SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | |
| AGUILLON, ROLANDO | | ADDRESS REDACTED | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | CHICAGO | IL | 60608-6007 | |
| AGUINAGA, MICHAEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| AGUINAGA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | MIAMI | FL | 33135-1956 | |
| AGUINAGA, SEAN | | ADDRESS REDACTED | | | | | | |
| AGUINIGA, CRISTIAN | | 348 N 14 TH ST | | | SANTA PAULA | CA | 93030 | |
| AGUINIGA, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | CHELSEA | MA | 02150-2724 | |
| AGUIRRA JR, JOSE ANTONIO | | 3903 BROOKFIELD DR | | | HOUSTON | TX | 77045 | |
| AGUIRRE JR, RAMIRO | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ADRIANA RUTH | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANDRES | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ANTHONY CESAR | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ANTONIO | | 1463 DOUGLAS ST | | | SAN JOSE | CA | 95126 | |
| AGUIRRE, BRIAN | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DR | | | BEAUMONT | TX | 77705-0000 | |
| AGUIRRE, BRYON | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CAROLINA | | 1016 WESTERN AVE | A | | GLENDALE | CA | 91201 | |
| AGUIRRE, CAROLINA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CATALINA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | COACHELLA | CA | 92236 | |
| AGUIRRE, CHARLES | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CHRIS | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CHRISTIAN | | 7601 E TREASURE DR | | | MIAMI | FL | 33141-4370 | |
| AGUIRRE, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, DAISY | | 715 STEWART AVE | | | ELGIN | IL | 60120 | |
| AGUIRRE, DAISY | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ERIC | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ERICK MICHAEL | | 212 E CLEVELAND AVE | | | MONTEBELLO | CA | 90640 | |
| AGUIRRE, FELIPE | | 1281 INVERRARY LANE | | | PALATINE | IL | 60074 | |
| AGUIRRE, FELIPE | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, GARY ROLAND | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, GERARDO FABIAN | | 4888 INNSBRUCK DR | | | ROCKFORD | IL | 61114 | |
| AGUIRRE, GERARDO FABIAN | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, GIOVANNI | | 20427 BLUE BEECH | | | KATY | TX | 77449 | |
| AGUIRRE, GISEL G | | 16965 DEL MONTE AVE NO 217 | | | MORGAN HILL | CA | 95037 | |
| AGUIRRE, GISEL G | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JAIRO MOISES | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JUAN CARLOS | | 3781 MARK JASON | | | EL PASO | TX | 79938 | |
| AGUIRRE, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JUAN PABLO | | 419 41 ST | | | UNION CITY | NJ | 07087 | |
| AGUIRRE, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, JULIAN G | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, LAURA YVONNE | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | GREENVILLE | NC | 27858 | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | WEST PALM BEACH | FL | 33412 | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | MILILANI | HI | 96789-1563 | |
| AGUIRRE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, MELISSA MARIE | | 5635 EL PASEO | 101 | | SPARKS | NV | 89436 | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | |
| AGUIRRE, MONEE NATASHA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, NANCY CAMILLE | | 961 SELBY LN | | | SAN JOSE | CA | 95127 | |
| AGUIRRE, PAULINE TRACY | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, RAMON V | | 1742 N 16TH | | | ABILENE | TX | 79603 | |
| AGUIRRE, RANDY | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, RAY PEDRO | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ROQUE | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | WHITTIER | CA | 90606 | |
| AGUIRRE, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, THOMAS ADAN | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, VICTOR HUGO | | 6864 ARMISTEAD ST | | | LAS VEGAS | NV | 89149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | BAYSHORE | NY | 11706-0000 | |
| AGUIS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| AGUIS, THOMAS JOHN | | 218 SPACKENKILL RD | | | POUGHKEEPSIE | NY | 12603 | |
| AGUIS, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | SAN DIEGO | CA | 92115 | |
| AGUNGA, MICHAEL A | | 6229 BUCKEYE PARKWAY | | | GROVE CITY | OH | 43123 | |
| AGUNGA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| AGUON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | MARIETTA | GA | 30062 | |
| AGURS, ANGELA JAMILA | | ADDRESS REDACTED | | | | | | |
| AGUSTIN, FRANCO RYAN | | ADDRESS REDACTED | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | AUSTIN | TX | 78758 | |
| AGUSTIN, JENNIFER POULETTE | | ADDRESS REDACTED | | | | | | |
| AGUSTIN, KARINA | | ADDRESS REDACTED | | | | | | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | TEMPE | AZ | 85248-0000 | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | FORT BRAGG | NC | 28310 | |
| AGWAIFE, BEVERLY O | | ADDRESS REDACTED | | | | | | |
| AGWAIFE, STACY | | ADDRESS REDACTED | | | | | | |
| AGYARE, ELVIS BOAKYE | | ADDRESS REDACTED | | | | | | |
| AGYARE, STEPHEN | | 15 SPRING VALLEY TRACE | | | COVINGTON | GA | 30016 | |
| AGYARE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| AGYARKWA BOANSI, KWABENA | | ADDRESS REDACTED | | | | | | |
| AGYEKUM, AFUA | | ADDRESS REDACTED | | | | | | |
| AGYEKUM, LAUREN | | ADDRESS REDACTED | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | ADDRESS REDACTED | | | | | | |
| AGYEMANG, ANGELINA | | 7688 WHITNEY WAY | | | COLUMBUS | OH | 43085-5313 | |
| AGYEMANG, CHARLES | | ADDRESS REDACTED | | | | | | |
| AGYEMANG, ELVIS | | 12603 BLUE ROAN COURT | 303 | | TAMPA | FL | 33625 | |
| AGYEMANG, ELVIS | | ADDRESS REDACTED | | | | | | |
| AH LOO, THOMPSON F | | ADDRESS REDACTED | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION ST | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | JACKSON | TN | 38305 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | JACKSON | TN | 38302-1254 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | LOMBARD | IL | 60148 | |
| AHARONYAN, HAYK | | ADDRESS REDACTED | | | | | | |
| AHART, JOE CHARLES | | ADDRESS REDACTED | | | | | | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | PLANTATION | FL | 33323 | |
| AHEARN, CARISSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | WEST PALM BEACH | FL | 33401 | |
| AHEDO IV, PETER | | ADDRESS REDACTED | | | | | | |
| AHEDO, ERIC | | ADDRESS REDACTED | | | | | | |
| AHEDO, ROXANNA | | 6394 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| AHEDO, ROXANNA | | ADDRESS REDACTED | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVE | | | REDDING | CA | 96003 | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | FOND DU LAC | WI | 54936-1316 | |
| AHERN RENTALS | | 1722 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| AHERN, CHAD PATRICK | | ADDRESS REDACTED | | | | | | |
| AHERN, CULLEN | | 12 13 FOREST GLEN CIRCLE | | | MIDDLETOWN | CT | 00000-6457 | |
| AHERN, CULLEN CUMMINGS | | ADDRESS REDACTED | | | | | | |
| AHERN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| AHERN, STEPHEN | | 970 BUNKER HILL | 223 | | HOUSTON | TX | 77024 | |
| AHERN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| AHERN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| AHERN, WILLIAM CHRIS | | 118 FRANKLIN AVE | | | QUINCY | MA | 02170 | |
| AHERNE, JIM PATRICK | | ADDRESS REDACTED | | | | | | |
| AHERNE, SEAN M | | ADDRESS REDACTED | | | | | | |
| AHFEROM, MUSSIE OGBE | | ADDRESS REDACTED | | | | | | |
| AHGOON, SUSAN C | | ADDRESS REDACTED | | | | | | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | DES PLAINES | IL | 60018 | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | PLYMOUTH | MN | 55447 | |
| AHLADAS, ZACK ALEC | | 5100 WYTHE AVE | | | RICHMOND VA | VA | 23226 | |
| AHLADAS, ZACK ALEC | | ADDRESS REDACTED | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | MARIETTA | GA | 30062 | |
| AHLBERG, RUSSELL | | ADDRESS REDACTED | | | | | | |
| AHLERING, JOSEPH JEROME | | 121 SHOAL DR W | | | VALLEJO | CA | 94591 | |
| AHLERING, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | |
| AHLERS, ANTHONY LAWRENCE | | 672 GILBERT RD | | | HUDSON | WI | 54016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHLERS, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| AHLERS, CHELSEY SUSANNE | | 881 CARINI LANE | | | CINCINNATI | OH | 45218 | |
| AHLERS, CHELSEY SUSANNE | | ADDRESS REDACTED | | | | | | |
| AHLERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| AHLERT, JOSEPH JEFFREY | | ADDRESS REDACTED | | | | | | |
| AHLIN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| AHLQUIST, JEFF EVANS | | ADDRESS REDACTED | | | | | | |
| AHLVIN, TARYN ASHLEY | | 1137 STONECREST DR | | | ANTIOCH | CA | 94531 | |
| AHLVIN, TARYN ASHLEY | | ADDRESS REDACTED | | | | | | |
| AHMAD, ALA SALIH | | ADDRESS REDACTED | | | | | | |
| AHMAD, BILAL ALI | | ADDRESS REDACTED | | | | | | |
| AHMAD, DANIEL N | | ADDRESS REDACTED | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | ADDRESS REDACTED | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | AMHERST | NY | 14228 | |
| AHMAD, HANIF | | ADDRESS REDACTED | | | | | | |
| AHMAD, HAROON | | 440 S JENSEN RD | | | VESTAL | NY | 13850 | |
| AHMAD, HAROON | | ADDRESS REDACTED | | | | | | |
| AHMAD, HASSAN MAHMOOD | | ADDRESS REDACTED | | | | | | |
| AHMAD, KHAWAJA HAMZA | | 195 RIVERSONG DR | | | ALPHARETTA | GA | 30022 | |
| AHMAD, KHAWAJA HAMZA | | ADDRESS REDACTED | | | | | | |
| AHMAD, KHWAJA JAWWAD | | ADDRESS REDACTED | | | | | | |
| AHMAD, MOHAMED | | ADDRESS REDACTED | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL NO H | | | PALOS HILLS | IL | 60465-1458 | |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| AHMAD, NADEEM | | ADDRESS REDACTED | | | | | | |
| AHMAD, OMAR A | | 4560 SIERRA MADRE DR | | | RENO | NV | 89502 | |
| AHMAD, OMAR A | | ADDRESS REDACTED | | | | | | |
| AHMAD, RAHIM SHAHID | | 10 MOUNTAIN VIEW TERRACE NO 2 | | | LATHAM | NY | 12110 | |
| AHMAD, RAHIM SHAHID | | ADDRESS REDACTED | | | | | | |
| AHMAD, REZA | | 5996 TWIN BRANCH CT | | | HAYMARKET | VA | 20169 | |
| AHMAD, REZA | | ADDRESS REDACTED | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | ADDRESS REDACTED | | | | | | |
| AHMAD, SAMEER | | ADDRESS REDACTED | | | | | | |
| AHMAD, SAMIR NADEEM | | ADDRESS REDACTED | | | | | | |
| AHMAD, SAMIR SYED | | ADDRESS REDACTED | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | MANALAPAN | NJ | 07726-0000 | |
| AHMAD, SHARAB S | | 10550 DILLINGHAM DR | | | RENO | NV | 89521 | |
| AHMAD, SHARAB S | | ADDRESS REDACTED | | | | | | |
| AHMAD, SHARAN SAJJAD | | 10550 DILLINGHAM DR | | | RENO | NV | 89521 | |
| AHMAD, SHARAN SAJJAD | | ADDRESS REDACTED | | | | | | |
| AHMAD, SHEHZAD | | 20527 DELTAWOOD TRAIL | | | HUMBLE | TX | 77346 | |
| AHMAD, SOHAIB | | ADDRESS REDACTED | | | | | | |
| AHMAD, SULIMAN ALI | | ADDRESS REDACTED | | | | | | |
| AHMAD, SUMARA | | ADDRESS REDACTED | | | | | | |
| AHMAD, SYED | | ADDRESS REDACTED | | | | | | |
| AHMAD, SYED WASEEM | | ADDRESS REDACTED | | | | | | |
| AHMAD, TAIMOOR | | ADDRESS REDACTED | | | | | | |
| AHMAD, ZAKARIA | | ADDRESS REDACTED | | | | | | |
| AHMADI, BORHAN | | 4545 W MOSS SPRINGS RD | | | ANTHEM | AZ | 85086 | |
| AHMADI, BORHAN | | ADDRESS REDACTED | | | | | | |
| AHMADI, KAHON DANIEL | | ADDRESS REDACTED | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | CLOVIS | CA | 93611-6054 | |
| AHMADIYAR, AMIR SAIED | | ADDRESS REDACTED | | | | | | |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | MOUNTAIN HOUSE | CA | 95391 | |
| AHMAKI, LAVA | | ADDRESS REDACTED | | | | | | |
| AHMANN, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | ADDRESS REDACTED | | | | | | |
| AHMED YAHIA, RAFIK | | 21810 HILLCREST DR | | | WAUKESHA | WI | 53186 | |
| AHMED YAHIA, RAFIK | | ADDRESS REDACTED | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DR | | | LAUREL | MD | 20708 | |
| AHMED, ABDEL | | 2509 FLINT HILL RD | | | VIENNA | VA | 22181-5450 | |
| AHMED, ABDIRAHMAN UGAS | | ADDRESS REDACTED | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | ST PAUL | MN | 55119-0000 | |
| AHMED, ADAM YOUSEF | | ADDRESS REDACTED | | | | | | |
| AHMED, ADEEL | | ADDRESS REDACTED | | | | | | |
| AHMED, AFAQUE | | ADDRESS REDACTED | | | | | | |
| AHMED, AHMED D | | ADDRESS REDACTED | | | | | | |
| AHMED, AMIR OMAR | | ADDRESS REDACTED | | | | | | |
| AHMED, AMR | | 18W274 KIRKLAND LN | | | VILLA PARK | IL | 60181 | |
| AHMED, AMR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED, ASSAD | | ADDRESS REDACTED | | | | | | |
| AHMED, ATEF A | | ADDRESS REDACTED | | | | | | |
| AHMED, AZIZ | | 5060 COLD WATER CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| AHMED, AZIZ M | | 5060 COLDWATER CANYON AVE NO 9 | | | SHERMAN OAKS | CA | 91423 | |
| AHMED, AZIZ M | | ADDRESS REDACTED | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | DUBLIN | CA | 94568-0000 | |
| AHMED, BELALL | | ADDRESS REDACTED | | | | | | |
| AHMED, BILAL | | ADDRESS REDACTED | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | WOODLAND HILLS | CA | 91303 | |
| AHMED, ELIAS M | | ADDRESS REDACTED | | | | | | |
| AHMED, ESSAM | | ADDRESS REDACTED | | | | | | |
| AHMED, FAHIM | | ADDRESS REDACTED | | | | | | |
| AHMED, FAHMIDA | | 189 ALLEN ST | 4A | | NEW YORK | NY | 10002 | |
| AHMED, FARHANA | | ADDRESS REDACTED | | | | | | |
| AHMED, FAWAD KHALID | | 1600 CENTRAL AVE | | | HARRISONBURG | VA | 22801 | |
| AHMED, FAWAD KHALID | | ADDRESS REDACTED | | | | | | |
| AHMED, GEORGE NAVIL | | ADDRESS REDACTED | | | | | | |
| AHMED, HAIDER HASNAIN | | 6400 BELL ST | 12206 | | AMARILLO | TX | 79109 | |
| AHMED, HAIDER HASNAIN | | ADDRESS REDACTED | | | | | | |
| AHMED, HAJIR | | 2178 LONDON LN | | | SAINT PAUL | MN | 55119-0000 | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | RICHMOND | VA | 23226 | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | RICHMOND | VA | 23226-3505 | |
| AHMED, HUSNAIN | | ADDRESS REDACTED | | | | | | |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | 4820 VINLAND AVE SITE C | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | ADDRESS REDACTED | | | | | | |
| AHMED, ILYAS | | 1509 RAYMOND DR | 202 | | NAPERVILLE | IL | 60563 | |
| AHMED, ILYAS | | ADDRESS REDACTED | | | | | | |
| AHMED, IMRAN | | 1355 SATELLITE DR | | | SPARKS | NV | 89436 | |
| AHMED, IMRAN | | ADDRESS REDACTED | | | | | | |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | MIDLAND PARK | NJ | 07432-1685 | |
| AHMED, JAVAID N | | ADDRESS REDACTED | | | | | | |
| AHMED, JESSICA AMBER | | ADDRESS REDACTED | | | | | | |
| AHMED, JEWEL | | 86 SHERIDAN AVE | | | PATERSON | NJ | 07502 | |
| AHMED, JINAT | | 2304 W GRANVILLE AVE | | | CHICAGO | IL | 60659 | |
| AHMED, JINAT | | ADDRESS REDACTED | | | | | | |
| AHMED, KASABI | | 9 ANTARCTIC ST | | | BAY SHORE | NY | 11706 | |
| AHMED, KASABI | | ADDRESS REDACTED | | | | | | |
| AHMED, MERAJ | | 2736 W CATALPA | | | CHICAGO | IL | 60625 | |
| AHMED, MINHAZ | | ADDRESS REDACTED | | | | | | |
| AHMED, MOHAMED ADEL | | 2527 CLEARKIRK CT | | | MATTHEWS | NC | 28105 | |
| AHMED, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| AHMED, NAGMAN | | 1601 MIMOSA PARK RD | 119 | | TUSCALOOSA | AL | 35405 | |
| AHMED, NASER | | ADDRESS REDACTED | | | | | | |
| AHMED, NASIM | | ADDRESS REDACTED | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | CHICAGO | IL | 60626-1930 | |
| AHMED, NUR YUSUF | | ADDRESS REDACTED | | | | | | |
| AHMED, OMAR | | ADDRESS REDACTED | | | | | | |
| AHMED, OMAR OSSMAN | | ADDRESS REDACTED | | | | | | |
| AHMED, OMAR SHAYAN | | ADDRESS REDACTED | | | | | | |
| AHMED, OSMAN | | ADDRESS REDACTED | | | | | | |
| AHMED, RAFIQ | | 2058 MAPLE AVE APT P2 12 | | | HATFIELD | PA | 19440-1466 | |
| AHMED, RAVEN | | 1144 NORTH 4TH | | | SPRINGFIELD | IL | 62702-0000 | |
| AHMED, RAVEN S | | ADDRESS REDACTED | | | | | | |
| AHMED, RAYHAN | | ADDRESS REDACTED | | | | | | |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | THOUSAND OAKS | CA | 91362 | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | ELMONT | NY | 11003-0000 | |
| AHMED, SAFIUDDIN | | ADDRESS REDACTED | | | | | | |
| AHMED, SALMAN | | ADDRESS REDACTED | | | | | | |
| AHMED, SAMIR A | | ADDRESS REDACTED | | | | | | |
| AHMED, SAMOAL IBRAHIM | | 6349 CAROLYN DR | | | FALLS CHURCH | VA | 22044 | |
| AHMED, SAMOAL IBRAHIM | | ADDRESS REDACTED | | | | | | |
| AHMED, SHAAN | | 5506 DUKE CT | | | FREDERICK | MD | 21703 | |
| AHMED, SHAAN | | ADDRESS REDACTED | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560-9292 | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560 | |
| AHMED, SHAMIM | | 334 E 6TH ST | | | NEW YORK | NY | 10003-8735 | |
| AHMED, SHARMEEN | | ADDRESS REDACTED | | | | | | |
| AHMED, SHEZAN | | 2721 TEMPERANCE DR | | | MYRTLE BEACH | SC | 29577 | |
| AHMED, SHEZAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED, SHUQRAN | | 879 PLATT ST | | | BRIDGEPORT | CT | 06606 | |
| AHMED, SHUQRAN | | ADDRESS REDACTED | | | | | | |
| AHMED, SITARA AMANI | | ADDRESS REDACTED | | | | | | |
| AHMED, SOFIA M | | ADDRESS REDACTED | | | | | | |
| AHMED, SOPHIA | | ADDRESS REDACTED | | | | | | |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | HOUSTON | TX | 77065-0000 | |
| AHMED, SYED ABRAHAM | | ADDRESS REDACTED | | | | | | |
| AHMED, SYED FAISAL | | ADDRESS REDACTED | | | | | | |
| AHMED, SYED T | | ADDRESS REDACTED | | | | | | |
| AHMED, TAHIR | | 5842 SW 9TH PLACE | | | GAINESVILLE | FL | 32607-0000 | |
| AHMED, TAHIR | | ADDRESS REDACTED | | | | | | |
| AHMED, TALLHA | | ADDRESS REDACTED | | | | | | |
| AHMED, TANVIR | | ADDRESS REDACTED | | | | | | |
| AHMED, TOFEEQ | | 429 GROVE ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| AHMED, TOFEEQ | | ADDRESS REDACTED | | | | | | |
| AHMED, USMAN | | 25323 WALNUT ST | | | LOMITA | CA | 90717 | |
| AHMED, USMAN | | ADDRESS REDACTED | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DR UNIT 6 | | | HOUSTON | TX | 77067-2836 | |
| AHMET, AARON | | ADDRESS REDACTED | | | | | | |
| AHMETAJ, DESTAN REXHEP | | 520 OAK ST | | | KENILWORTH | NJ | 07033 | |
| AHMETAJ, DESTAN REXHEP | | ADDRESS REDACTED | | | | | | |
| AHMETOVIC, FARUK | | ADDRESS REDACTED | | | | | | |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | CHICAGO | IL | 60605 | |
| AHN, HEE S | | ADDRESS REDACTED | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | COLLEGE POINT | NY | 11356 | |
| AHN, PETER | | 901 S PLYMOUTHY | | | CHICAGO | IL | 60605 | |
| AHN, RAY HYUNG | | ADDRESS REDACTED | | | | | | |
| AHO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| AHO, MATTHEW CHARLES | | 3890 FOREST RIDGE CIRCLE | | | CHASKA | MN | 55318 | |
| AHO, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| AHO, SAVANAH JOY | | 535 COPELAND RD | | | GREER | SC | 29651 | |
| AHO, SAVANAH JOY | | ADDRESS REDACTED | | | | | | |
| AHO, TIARA J | | 535 COPELAND RD | | | GREER | SC | 29651 | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | |
| AHOSIVI, LAMONA ASHLEY | | ADDRESS REDACTED | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | ASHLAND | VA | 23005 | |
| AHRENBERG, ROSEMARY NANCY | | ADDRESS REDACTED | | | | | | |
| AHRENDT, MICHAEL | | 2501 56TH ST SW | | | WYOMING | MI | 49509 | |
| AHRENDT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AHRENS, BRAD | | ADDRESS REDACTED | | | | | | |
| AHRENS, DAVID J | | ADDRESS REDACTED | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | VENICE | FL | 34293-3322 | |
| AHRENS, LISA | | 17 CLINTON AVE | | | CENTEREACH | NY | 11720-4217 | |
| AHRENSTEIN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| AHSAN, BILAL | | 8538 BRICKSHIRE LANE | | | MANASSAS | VA | 20112 | |
| AHSAN, BILAL | | ADDRESS REDACTED | | | | | | |
| AHSAN, MAIRUKH | | ADDRESS REDACTED | | | | | | |
| AHSELN, GABRIEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| AHSMANN, BRIAN JAMES | | 1134 MICHAEL DR | | | ENDWELL | NY | 13760 | |
| AHTI, STEVEN JEFFREY | | ADDRESS REDACTED | | | | | | |
| AHUJA, CHARU | | 520 WEST FRANKLIN ST | APT 1003 | | RICHMOND | VA | 23220 | |
| AHUJA, CHARU | | ADDRESS REDACTED | | | | | | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | PHOENIX | AZ | 85282-0000 | |
| AHUMADA UGALDE, RICARDO | | ADDRESS REDACTED | | | | | | |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | TUCSON | AZ | 85746-2278 | |
| AHUMADA, DANIEL OCTAVIO | | 100A BECKLEY CIRCLE | | | CATHEDRAL CITY | CA | 92234 | |
| AHUMADA, DANIEL OCTAVIO | | ADDRESS REDACTED | | | | | | |
| AHUMADA, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| AHUMADA, JOSEPH MANUEL | | ADDRESS REDACTED | | | | | | |
| AHUMADA, MANUEL | | ADDRESS REDACTED | | | | | | |
| AHUMADA, ROBERTO CARLO | | 10681 SW 156 PL NO 410 | | | MIAMI | FL | 33196 | |
| AHUMADA, ROBERTO CARLO | | ADDRESS REDACTED | | | | | | |
| AHUMADA, VERONICA ELAINE | | 9518 CECILWOOD DR | | | SANTEE | CA | 92071 | |
| AHUMADA, VERONICA ELAINE | | ADDRESS REDACTED | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | HONOLULU | HI | 96813 | |
| AI RESEARCH | | PO BOX 159 | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | |
| AIC CONFERENCES INC | | 19TH FLOOR | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD ST | 19TH FLOOR | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | GREAT NECK | NY | 11021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AICHNER, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| AICKARETH, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| AICKARETH, TIM | | ADDRESS REDACTED | | | | | | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311-3881 | |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | PO BOX 9264 | CHURCH ST STATION | | NEW YORK | NY | 10256 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS ST | SUITE 270 | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | TARZANA | CA | 91356 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | SAN DIEGO | CA | 92119-2761 | |
| AIDINOVSKI, JACKIE J | | 10912 S AUSTIN | | | CHICAGO RIDGE | IL | 60415 | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | LOS ANGELES | CA | 90028 | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | AIEA | HI | 96701 | |
| AIELLO, CAPRICE MELANI | | ADDRESS REDACTED | | | | | | |
| AIELLO, IVANA M | | 79 WILD BIRCH FARMS | | | CORTLANDT MANOR | NY | 10567 | |
| AIELLO, JOSEPH ANTHONY | | 3286 SNOWDEN LN | | | HOWELL | MI | 48843 | |
| AIELLO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| AIELLO, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| AIELLO, MARIO CARMINE | | 24132 VICTORIA LN | 33 | | VALENCIA | CA | 91355 | |
| AIELLO, MARIO CARMINE | | ADDRESS REDACTED | | | | | | |
| AIELLO, MICHAEL | | 564 CENTRAL AVE APT 301 | | | ALAMEDA | CA | 94501 | |
| AIELLO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| AIELLO, RYAN | | 29A AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| AIELLO, RYAN | | ADDRESS REDACTED | | | | | | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | ADDRESS REDACTED | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO RD | TAIPEI 110 | | ROC | | | ROC |
| AIHIE, OSAIGBOVOMWAN BRYANT | | ADDRESS REDACTED | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVE STE 1100 | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | DENVER | CO | 80291-1083 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | BOSTON | MA | 02241-3282 | |
| AIJAZ, ZAIN S | | 8109 WYMARK DR | | | ELK GROVE | CA | 95758 | |
| AIJAZ, ZAIN S | | ADDRESS REDACTED | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DR | PO BOX 456 | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | AIKEN | SC | 29802 | |
| AIKEN, DARRELL | | ADDRESS REDACTED | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | ADDRESS REDACTED | | | | | | |
| AIKEN, KOREY | | 19518 BRANDING IRON RD | | | WALNUT | CA | 91789 | |
| AIKEN, SHAMOKA JERIEL | | 6932 ALFONZO CIRCLE | | | NORTH CHARLESTON | SC | 29406-4148 | |
| AIKEN, SHAMOKA JERIEL | | ADDRESS REDACTED | | | | | | |
| AIKEN, SHAMON B | | 623 RESINWOOD RD | | | MONCKS CORNER | SC | 29461 | |
| AIKEN, SHAMON B | | ADDRESS REDACTED | | | | | | |
| AIKEN, SUSAN | | 8672 CHANTILLY AVE | | | SAN DIEGO | CA | 92123 | |
| AIKEN, SUSAN | | ADDRESS REDACTED | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | GRN CV SPGS | FL | 32043-3443 | |
| AIKENS, CHRIS DEON | | ADDRESS REDACTED | | | | | | |
| AIKENS, DARRELL | | ADDRESS REDACTED | | | | | | |
| AIKENS, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| AIKENS, JOEY B | | ADDRESS REDACTED | | | | | | |
| AIKENS, KELLY | | 70 HERNDON RD | | | GAY | GA | 30218-1609 | |
| AIKENS, WILLIE D | | 7514 MAHAFFEY DR | | | NEW PORT RICHEY | FL | 34653 | |
| AIKENS, WILLIE D | | ADDRESS REDACTED | | | | | | |
| AIKENS, ZANIEL NORMAND | | ADDRESS REDACTED | | | | | | |
| AIKHIONBARE, OSA | | ADDRESS REDACTED | | | | | | |
| AIKINS, DEBRAH | | ADDRESS REDACTED | | | | | | |
| AILES MARTIN, GLEN JAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AILLET, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM MARKETING INC | | 55 WALLS DR STE 201 | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| AIMERS, CHRISTOPHER | | 428 BROWN ST | | | WAUCONDA | IL | 60084 | |
| AIMERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| AIMOLA, MARK SCOTT | | ADDRESS REDACTED | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | AUBURN | MA | 01501 | |
| AINA, CAMILLE OMOYEMI | | ADDRESS REDACTED | | | | | | |
| AINE, EVANS | | ADDRESS REDACTED | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | CLARKSVILLE | TN | 37042 | |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | EVANS | GA | 30809-4008 | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | AYLETT | VA | 23009 | |
| AINSLEY, RONALD K | | ADDRESS REDACTED | | | | | | |
| AINSWORTH, CHASE WEBSTER | | ADDRESS REDACTED | | | | | | |
| AINSWORTH, ERIC S | | ADDRESS REDACTED | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | 3620 N ACADEMY BLVD | | | COLO SPRG | CO | 80917 | |
| AINSWORTH, FAYE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AINSWORTH, IRA D | | ADDRESS REDACTED | | | | | | |
| AINSWORTH, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| AIONO A GUS | | 3158 DESIGNER CT | | | WEST VALLEY | UT | 84119 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | CINCINNATI | OH | 45241 | |
| AIR CAPITOL INC | | 1231 W 35TH ST NORTH | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | BETHLEHEM | PA | 18018 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | DAYTON | OH | 45429 | |
| AIR CLEAN INC | | 450 S RIVER ST | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DR | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | DALLAS | TX | 75388-0147 | |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DR | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 875024308 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 87502-4308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | SPOKANE | WA | 99212 | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | VAN NUYS | CA | 91405 | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | SAN ANGELO | TX | 76903 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 402337045 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 40233-7045 | |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | ARLINGTON HTS | IL | 60005 | |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 402334170 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | |
| AIR INC | | 10 OLD TOWN HWY | | | EAST HAVEN | CT | 06512 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | BRANFORD | CT | 06405 | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | ORMOND BEACH | FL | 32175 | |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | HOUSTON | TX | 77216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | SAN FRANCISCO | CA | 941391244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | LOS ANGELES | CA | 90061 | |
| AIR METAL CORP | | 7608 COMPTON RD | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON RD | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 376052483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 37605-2483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | PITTSBURGH | PA | 15251-7924 | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 658040212 | |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 65804-0212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | AUSTIN | TX | 78724 | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | ROCKFORD | IL | 61109 | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | CINCINNATI | OH | 45258 | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | AUSTIN | TX | 78736 | |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | SUITE 103 | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | SEYMOUR | CT | 06483 | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN ST | | | ENGLEWOOD | CO | 80110 | |
| AIRAUDI, HEATHER RACHELLE | | ADDRESS REDACTED | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 4111 S STATE ST 3RD FL | | | NEWTOWN | PA | 18940 | |
| AIRCLIC INC | | 900 NORTHBROOK DR | STE 100 | | TREVOSE | PA | 19053 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | SACRAMENTO | CA | 95828 | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | ATLANTA | GA | 30394-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 2310 | | | NIXA | MO | 65714 | |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 325360487 | |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 32536-0487 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | HORNELL | NY | 14843 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | RICHMOND | VA | 23230-0749 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763-0414 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | SOUTH CHARLESTON | WV | 25303 | |
| AIRGAS | | PO BOX 1117 | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | | PO BOX 44229 | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 532625 | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 907146030 | |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 98500 | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 071880027 | |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 07188-0027 | |
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | BAY CITY | MI | 487070378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 972177466 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 97217-7466 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | BELLEVUE | WA | 98009-3627 | |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | NEW SMYRNA BEACH | FL | 32168 | |
| AIRINGTON, MARION D | | ADDRESS REDACTED | | | | | | |
| AIRINGTON, MARION D | | P O BOX 1046 | | | RINGLING | OK | 73456 | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | ALTADENA | CA | 91001-0000 | |
| AIRITAM, TOURNEUR HASSAN | | ADDRESS REDACTED | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | NORFOLK | VA | 23513 | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | ARLINGTON | VA | 22209-2448 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 761401022 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 76140-1022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 960493148 | |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 96049-3148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | DALLAS | TX | 75284-6033 | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| AIRRIESS, NICK | | ADDRESS REDACTED | | | | | | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DR | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | BELLWOOD | IL | 60104 | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVE | | | S PORTLAND | ME | 041066165 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVE | | | S PORTLAND | ME | 04106-6165 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 482550429 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 48255-0429 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 802173796 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 80217-3796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 900600170 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 90060-0170 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 900510926 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 90051-0926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | FAYETTEVILLE | GA | 30214 | |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | WASHINGTON | DC | 20020-7898 | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | |
| AISON, STEVE | | 584 COURTLAND AVE | | | BRIDGEPORT | CT | 06605 | |
| AISON, STEVE | | ADDRESS REDACTED | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | MILLERSVILLE | MD | 21108 | |
| AIT | | 8101 OAK ST | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | SHELTON | CT | 06770 | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AITES, CECILIA R | | 428 CACTUS CIR | | | LEHIGH ACRES | FL | 33936-7306 | |
| AITKEN CADE, STEWART | | 609 RIDEN ST | | | ODENTON | MD | 21113 | |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | MECHANICSVILLE | VA | 23116-2868 | |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | DURHAM | NC | 27712-0000 | |
| AITKEN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | ATLANTA | GA | 30326 | |
| AIWA | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | WOODCLIFF | NJ | 07677 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | MAHWAH | NJ | 074302048 | |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | NEW YORK | NY | 10150-5330 | |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | CHARLOTTE | NC | 28290-6007 | |
| AIWAZIAN SAKO | | 1224 STANLEY AVE | NO 1 | | GLENDALE | CA | 91206 | |
| AIYEDUN, JOSEPH O | | ADDRESS REDACTED | | | | | | |
| AIYEKU, OMOWUMI OLUFISAYO | | ADDRESS REDACTED | | | | | | |
| AIZCORBE, ORLANDO LUIS | | ADDRESS REDACTED | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | PLANO | TX | 75075 | |
| AJ JERSEY | | PO BOX 23431 | | | NEWARK | NJ | 07189 | |
| AJ JERSEY | | PO BOX 587 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | UNION | NJ | 07083 | |
| AJ PADELFORD & SONS | | PO BOX 185 | | | ARTESIA | CA | 90702 | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | METHUEN | MA | 01844 | |
| AJ TV SERVICE | | 107 W CARTER ST | | | BEEVILLE | TX | 78102 | |
| AJAEB, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| AJAMY, ALI RAFIC | | ADDRESS REDACTED | | | | | | |
| AJANEL, MARIO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | GREENBELT | MD | 20770-0000 | |
| AJAVON, NADIA ELVIRA | | ADDRESS REDACTED | | | | | | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | HOLLISTER | CA | 950232533 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | PHOENIX | AZ | 85062-8251 | |
| AJAY K CHEDY | | 2880 ARBOR LN | | | AURORA | IL | 60502-8635 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | TYLER | TX | 75702 | |
| AJERO, DELAN SARTO | | 126 TRIANGLE ST | B35 | | DANBURY | CT | 06810 | |
| AJERO, DELAN SARTO | | ADDRESS REDACTED | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | ADDRESS REDACTED | | | | | | |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | CORAL SPRINGS | FL | 33065 | |
| AJIBOLA, OLALEYE | | 8404 MULDOON CT APT 309 | | | RICHMOND | VA | 23228 | |
| AJIBOLA, OLALEYE | | ADDRESS REDACTED | | | | | | |
| AJIBOLA, OLANREWAJU OLANIYI | | ADDRESS REDACTED | | | | | | |
| AJILEYE, TOYIN ALCIDES | | ADDRESS REDACTED | | | | | | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | |
| AJILON FINANCE | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 282651235 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 28265-1235 | |
| AJIRI, CHRISTOPHER NKEM | | ADDRESS REDACTED | | | | | | |
| AJL LITIGATION MEDIA INC | | 402 W BROADWAY STE 840 | | | SAN DIEGO | CA | 92101 | |
| AJO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| AJOOTIAN, THOMAS R | | 113 RIVER ST | | | MIDDLETON | MA | 01949 | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DR | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | JACKSONVILLE | FL | 32241-4745 | |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | OCALA | FL | 34476-6075 | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | HOUSTON | TX | 77082 | |
| AKAAH, ELIZABET | | 30300 PIERCE ST | | | SOUTHFIELD | MI | 48076-7600 | |
| AKAGHA, BRAD AMUNEKE | | ADDRESS REDACTED | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | 32231 WEEPING WILLOW STRE | | | TRABUCO CANYON | CA | 92679 | |
| AKAHOSHI, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AKAKPO, JEPHTE | | 111 OLD RIVER RD | | | WILKES BARRE | PA | 18702 | |
| AKAKPO, YANNICK P | | ADDRESS REDACTED | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | SANTA CRUZ | NM | 87567 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6590 | |
| AKAMO, ABIODUN | | ADDRESS REDACTED | | | | | | |
| AKANDE, KUNLE OLADEMEJI | | 557 LIBERTY ST | | | ORANGE | NJ | 07050 | |
| AKANDE, KUNLE OLADEMEJI | | ADDRESS REDACTED | | | | | | |
| AKANDE, QUAM OLAJIDE | | ADDRESS REDACTED | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | ADDRESS REDACTED | | | | | | |
| AKANS, JON NAWEED | | ADDRESS REDACTED | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | KAHULUI | HI | 96733 | |
| AKASA, DAVID | | ADDRESS REDACTED | | | | | | |
| AKBAR, ASIF | | ADDRESS REDACTED | | | | | | |
| AKBAR, HAMZAH | | ADDRESS REDACTED | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | NEWPORT NEWS | VA | 23602-4123 | |
| AKBAR, MALIK JIMAINE | | ADDRESS REDACTED | | | | | | |
| AKBAR, RAFIQ ABDUL | | ADDRESS REDACTED | | | | | | |
| AKBAR, TARIQ | | 1632 ITHACA DR | | | NAPERVILLE | IL | 60565 | |
| AKBARI, ALI ABOZAR | | 1138 JUNCTION DR | | | MANTECA | CA | 95337 | |
| AKBARI, ALI ABOZAR | | ADDRESS REDACTED | | | | | | |
| AKBARI, RAHEEM | | ADDRESS REDACTED | | | | | | |
| AKBAR, WAHEED | | 4001 PEPPERTREE LANE | | | SILVER SPRING | MD | 20906 | |
| AKBARYAR, KAHYENAT | | 2683 SPINDRIFT CIRCLE | | | HAYWARD | CA | 94545 | |
| AKBARYAR, KAHYENAT | | ADDRESS REDACTED | | | | | | |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | CHICAGO | IL | 60641 | |
| AKBER, SHAUN NOOR | | ADDRESS REDACTED | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | LYNNFIELD | MA | 01940 | |
| AKCAKAL, DAREN | | 276 ABBEYWOOD LN | | | N AURORA | IL | 60542 | |
| AKCAKAL, DAREN | | ADDRESS REDACTED | | | | | | |
| AKDOGAN, MAGGIE | | ADDRESS REDACTED | | | | | | |
| AKE, ADAM | | 105 RIVERVIEW DR | | | WEWAHITCHKA | FL | 32465 | |
| AKE, ADAM | | ADDRESS REDACTED | | | | | | |
| AKEL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| AKER, BRYCE RUEBIN | | ADDRESS REDACTED | | | | | | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | MERCED | CA | 95340 | |
| AKERELE, OZOVESE OMOTESO | | ADDRESS REDACTED | | | | | | |
| AKERLEY, CHRIS JORDAN | | ADDRESS REDACTED | | | | | | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN, BETH MARIE | | ADDRESS REDACTED | | | | | | |
| AKERS BALDWIN, MAYA E | | ADDRESS REDACTED | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | NEW YORK | NY | 10065-8409 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065 | |
| AKERS, ARIC | | 103 VIRGINIA | | | FORNEY | TX | 75126 | |
| AKERS, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| AKERS, CALVIN M | | ADDRESS REDACTED | | | | | | |
| AKERS, COLTON R | | ADDRESS REDACTED | | | | | | |
| AKERS, CRAIG | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33594 | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | TAMPA | FL | 33619 | |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | TAMPA | FL | 33629-0000 | |
| AKERS, DENNIS L | | ADDRESS REDACTED | | | | | | |
| AKERS, DENNIS RANDOLPH | | ADDRESS REDACTED | | | | | | |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | FORT DIX | NJ | 08640 | |
| AKERS, DUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| AKERS, JACOB LEE | | 6986 MARGIE LN | | | LITHIA SPRINGS | GA | 30122 | |
| AKERS, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| AKERS, JAMES BRIAN | | 7 L B J SR DR | | | FORT WALTON | FL | 32547 | |
| AKERS, JARED | | 243 BORD ST | | | ELIZABETH | NJ | 07206-0000 | |
| AKERS, JOSH | | ADDRESS REDACTED | | | | | | |
| AKERS, KATHY | | 3709 EDLAND DR | | | ORLANDO | FL | 32812-9106 | |
| AKERS, MARK | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | |
| AKERS, MICHELLE | | ADVERTISING PROD DEPT | | | | | | |
| AKERS, MICHELLE | | PETTY CASH CUSTODIAN | ADVERTISING PROD DEPT | | | | | |
| AKERS, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| AKERS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| AKERS, TAYLOR | | 3314 S LEONINE | | | WICHITA | KS | 67217-0000 | |
| AKERS, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| AKERS, WILLIAM | | 156 GOFF RD | | | CHECK | VA | 24072 | |
| AKERS, WILLIAM SETH | | ADDRESS REDACTED | | | | | | |
| AKERT, ERIK EVAN | | ADDRESS REDACTED | | | | | | |
| AKEY, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| AKEY, DREW STEVEN | | ADDRESS REDACTED | | | | | | |
| AKG | | 77 SELLECK ST | | | STANFORD | CT | 06902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | HYATTSVILLE | MD | 20782 | |
| AKHAROH, COLLINS | | 195 LACONIA ST | | | SPRINGFIELD | MA | 01129 | |
| AKHAROH, COLLINS | | ADDRESS REDACTED | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | CORONA | NY | 11368-0000 | |
| AKHMEDJANOV, RUSTAM | | ADDRESS REDACTED | | | | | | |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | GLEN ALLEN | VA | 23059 | |
| AKHTAR, ASIF S | | ADDRESS REDACTED | | | | | | |
| AKHTAR, HASEN | | ADDRESS REDACTED | | | | | | |
| AKHTAR, MANSOOR | | ADDRESS REDACTED | | | | | | |
| AKHTAR, SALEEM | | ADDRESS REDACTED | | | | | | |
| AKHTAR, TALHA M | | ADDRESS REDACTED | | | | | | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| AKHTER, SUHAIL | | ADDRESS REDACTED | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKIN, ASHLEY MICHELE | | 1556 BELLE TREES DR | | | CORDOVA | TN | 38016 | |
| AKIN, ASHLEY MICHELE | | ADDRESS REDACTED | | | | | | |
| AKIN, LANORA MARIE | | ADDRESS REDACTED | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | |
| AKIN, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| AKIN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| AKIN, TREY GEORGE | | ADDRESS REDACTED | | | | | | |
| AKINDEMOWO, JUDITH | | 3149 ALLEN ST | | | FALLS CHURCH | VA | 22042 | |
| AKINFOLARIN, TEMITOPE FOWOWE | | 1820 RHODE ISLAND AVE NE | | | WASHINGTON | DC | 20018 | |
| AKINFOLARIN, TEMITOPE FOWOWE | | ADDRESS REDACTED | | | | | | |
| AKINGBOJU, AKINSHOLA | | ADDRESS REDACTED | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | ADDRESS REDACTED | | | | | | |
| AKINLOSOTU, BENEDICT OLUYEMI | | ADDRESS REDACTED | | | | | | |
| AKINS, BRET HOWARD | | ADDRESS REDACTED | | | | | | |
| AKINS, BRIAN L | | 8 GORDON ST | | | WEST WAREHAM | MA | 02571 | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | FAYETTEVILLE | NC | 28306-8991 | |
| AKINS, DEVEN LYNEPETAIN | | ADDRESS REDACTED | | | | | | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226 | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226-2024 | |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | RIDGEVILLE | SC | 29472-0000 | |
| AKINS, MARCUS JERMAINE | | ADDRESS REDACTED | | | | | | |
| AKINS, MICHAEL D | | 7006 E JENSEN ST | UNIT 9 | | MESA | AZ | 85207 | |
| AKINS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | ADDRESS REDACTED | | | | | | |
| AKINSIKU, LARRY | | 3142 SAN ANGELO WAY | | | UNION CITY | CA | 94587 | |
| AKINSILE, ABIDEMI | | 14 METROPOLITAN OVAL | | | BRONX | NY | 10462 | |
| AKINSILE, ABIDEMI | | ADDRESS REDACTED | | | | | | |
| AKINTADE, COLLINS OLABODE | | ADDRESS REDACTED | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | 1324 LONGBOAT AVE | | | BEACHWOOD | NJ | 08722 | |
| AKINTOMIDE, OLAJIDE | | 15CHESTER AV 12A | | | IRVINGTON | NJ | 07111 | |
| AKINTOMIDE, OLAJIDE | | ADDRESS REDACTED | | | | | | |
| AKINWANDE, MICHAEL AKINWANDE | | 921 E 15TH ST | | | RICHMOND | VA | 23224 | |
| AKINWANDE, MICHAEL AKINWANDE | | ADDRESS REDACTED | | | | | | |
| AKINYEYE, BJ OLAJIDE | | 3108 PAOLO DR | | | GRAND PRAIRIE | TX | 75052 | |
| AKIONA, CLAY PATRICK | | ADDRESS REDACTED | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | |
| AKKAN, ALI | | ADDRESS REDACTED | | | | | | |
| AKKARI, DEANA MARIE | | 6657 NECKEL | | | DEARBORN | MI | 48126 | |
| AKKARI, DEANA MARIE | | ADDRESS REDACTED | | | | | | |
| AKKARY, AHMAD | | 100 NORTH BENNINGTON DR | | | SPARTANBURG | SC | 29307 | |
| AKLIL, SOHAIL | | 6314 12TH AVE | 3 | | BROOKLYN | NY | 11219 | |
| AKLIL, SOHAIL | | ADDRESS REDACTED | | | | | | |
| AKMAL GONZALEZ, ADAM | | 6508 POLK ST | 1 | | WEST NEW YORK | NJ | 07093 | |
| AKMAL, KAMI C | | 6508 POLK ST | 1 | | WEST NEW YORK | NJ | 07093 | |
| AKMAL, KAMI C | | ADDRESS REDACTED | | | | | | |
| AKMAN, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| AKOGU, TRAVAUGHN | | ADDRESS REDACTED | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | NEWARK | DE | 19702-0000 | |
| AKOJIE, OLUWAROTIMI | | ADDRESS REDACTED | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | ADDRESS REDACTED | | | | | | |
| AKONAWE, OYOME DIRECTOR | | 10908 LOCKWOOD DR | | | SILVER SPRING | MD | 20901 | |
| AKONAWE, OYOME DIRECTOR | | ADDRESS REDACTED | | | | | | |
| AKONS, ANTOINE | | 115 S WHISPERING HILLS DR | APT A | | NAPERVILLE | IL | 605404238 | |
| AKOPIAN, ESTER | | 6921 HAZELTINE AVE | APT B | | VAN NUYS | CA | 91405 | |
| AKOPIAN, ESTER | | ADDRESS REDACTED | | | | | | |
| AKOSAH YIADOM, ERIC | | ADDRESS REDACTED | | | | | | |
| AKOUBIAN, KEVORK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKPABIE, FREDERIC K S | | 907 ADAMS LAKES BLVD | | | ATLANTA | GA | 30339 | |
| AKPABIE, FREDERIC K S | | ADDRESS REDACTED | | | | | | |
| AKPAN, JARVIS UBONG | | ADDRESS REDACTED | | | | | | |
| AKPAN, RUIZ HEE | | 3802 GRIFFIN DR | | | KILLEEN | TX | 76543 | |
| AKPAN, RUIZ HEE | | ADDRESS REDACTED | | | | | | |
| AKPOJIYOVWI, ROWLAND | | ADDRESS REDACTED | | | | | | |
| AKPUA, VALENTINE U | | ADDRESS REDACTED | | | | | | |
| AKRA, SEDOKA D | | ADDRESS REDACTED | | | | | | |
| AKRAM, ADAM | | 434 SPRINGSOUTH RD | | | SCHAUMBURG | IL | 60193 | |
| AKRAM, ADAM | | ADDRESS REDACTED | | | | | | |
| AKRAM, AOUN | | 78 FLORIDAN RD | | | PUTNAM VALLEY | NY | 10579 | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | BROOKLYN | NY | 11229-3309 | |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | WASHINGTON | DC | 20016- | |
| AKRAS, MARIA | | ADDRESS REDACTED | | | | | | |
| AKREMI, HAYTHAM | | ADDRESS REDACTED | | | | | | |
| AKRF INC | | 117 EAST 29TH ST | | | NEW YORK | NY | 10016 | |
| AKRIDGE, DAMANI | | ADDRESS REDACTED | | | | | | |
| AKRIDGE, OMAR | | 4608 DUNBARTON DR | | | HEPHZIBAH | GA | 30815 | |
| AKRIDGE, OMAR | | ADDRESS REDACTED | | | | | | |
| AKRIT APPLIANCE PARTS | | 5307 50TH ST | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 871903400 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 87190-3400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY RD | BOX 9 | | NORTH CANTON | OH | 44729 | |
| AKRON CANTON AIRPORT | | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH ST | AKRON MUNICIPAL COURT | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKSAMIT, STAN J | | ADDRESS REDACTED | | | | | | |
| AKSARBEN TV | | 3021 N 93RD ST | | | OMAHA | NE | 68106 | |
| AKSEL, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| AKSELROD, GREGORY | | ADDRESS REDACTED | | | | | | |
| AKSELROD, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| AKSENOV, STANISLAV IGOREVICH | | 3618 AGATE MEADOWS | | | WHITE CITY | OR | 97503 | |
| AKSHAR, ROBYN | | 2057 GLIDDON CT | | | COLUMBUS | OH | 43235 | |
| AKSHAR, ROBYN | | ADDRESS REDACTED | | | | | | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | UPPER DARBY | PA | 19082-7607 | |
| AKU, DAVID KWEKU | | ADDRESS REDACTED | | | | | | |
| AKUCHIE, FRANK OSITA | | ADDRESS REDACTED | | | | | | |
| AKUMA, LOVELACE OGUDU | | ADDRESS REDACTED | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | ADDRESS REDACTED | | | | | | |
| AKWARA, SHEILLA ACHUDI | | ADDRESS REDACTED | | | | | | |
| AKYAN, SHAHE KEGHAM | | ADDRESS REDACTED | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | ADDRESS REDACTED | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | VICTORVILLE | CA | 92392 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | 1428 W 300 N APARTMENT 11 | | | CLEARFIELD | UT | 84015 | |
| AL ABDALAH, AHMED F | | ADDRESS REDACTED | | | | | | |
| AL AMIR, KHALIL | | ADDRESS REDACTED | | | | | | |
| AL AMMARY, RYAN NASSER | | ADDRESS REDACTED | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | RICHMOND | VA | 23226 | |
| AL AWAMIE, AHLIA J | | 4034 FOXGLOVE AVE N | | | BROOKLYN PARK | MN | 55443 | |
| AL AWAMIE, AHLIA J | | ADDRESS REDACTED | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL BUSAIDY, CAMELIA NICOLE | | 203 HARVEST DR | | | SAINT CHARLES | MO | 63304 | |
| AL BUSAIDY, CAMELIA NICOLE | | ADDRESS REDACTED | | | | | | |
| AL BUTURKY, KARAR ABDUL | | ADDRESS REDACTED | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | SPOKANE | WA | 99202 | |
| AL DHAIF, HAIDER ALI | | 7020 SHOUP AVE | | | WEST HILLS | CA | 91307 | |
| AL DHAIF, HAIDER ALI | | ADDRESS REDACTED | | | | | | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | SUGAR HILL | GA | 30518 | |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | |
| AL HABIB, MAHMOOD SALAH | | ADDRESS REDACTED | | | | | | |
| AL HANI, SAMARA A | | ADDRESS REDACTED | | | | | | |
| AL HASAN, NAILA M | | ADDRESS REDACTED | | | | | | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | MONTGOMERY | AL | 36132-7480 | |
| AL JARAH, SINAN RAAD | | ADDRESS REDACTED | | | | | | |
| AL KHABIR, ALLAH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL KHALIFAH, ESSA ADIL | | ADDRESS REDACTED | | | | | | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | ORLANDO | FL | 32808 | |
| AL MAJID, WAKIL | | 3705 S G MASON DR NO 2011S | | | FALLS CHURCH | VA | 22041 | |
| AL MANSOR, JASON M | | ADDRESS REDACTED | | | | | | |
| AL MOUSA, ANAS BASIL | | 8474 SILVERDALE RD | | | LORTON | VA | 22079 | |
| AL MOUSA, ANAS BASIL | | ADDRESS REDACTED | | | | | | |
| AL MUSAWI, HAMDIA | | 576 WOBURN DR | | | YPSILANTI | MI | 48198-8462 | |
| AL NAJJAR, SAMMIE JAMAL | | ADDRESS REDACTED | | | | | | |
| AL QALLAF, BADER | | ADDRESS REDACTED | | | | | | |
| AL RAYIS, AKRAM NAIL | | ADDRESS REDACTED | | | | | | |
| AL RUBAIE, AHMAD KASIM | | ADDRESS REDACTED | | | | | | |
| AL SAHLANY, MAJED | | 515 N ARMISTEAD ST | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | 513 N ARMISTEAD ST T2 | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | ADDRESS REDACTED | | | | | | |
| AL SALAMAH, MISHARI ADEL | | ADDRESS REDACTED | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | ADDRESS REDACTED | | | | | | |
| AL VINSON INC | | 715 WEST SMITH ST | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH ST | | KENT | WA | 98032 | |
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | CLARKSTON | GA | 30021-1218 | |
| AL ZUAD, HAWRA A | | ADDRESS REDACTED | | | | | | |
| AL, ESNEIDER | | C | | | JUAREZ MX MX | | 32100-0000 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 361110594 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 36111-0594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | | P O BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | MONTGOMERY | AL | 361327430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 352950188 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 35295-0188 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORPORATION  ALAGASCO | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | | P O  BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | MONTGOMERY | AL | 36103 | |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | BIRMINGHAM | AL | 35220-0846 | |
| ALABAMA STATE | | DEPARTMENT OF REVENUE | | | MONTGOMERY | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 361302520 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | MONTGOMERY | AL | 36130-2520 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA STATE TREASURY UNCLAIMED PROPERTY DIV | | P O BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE RD | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | ALABASTER | AL | 35007 | |
| ALABI, WAHEED ABIODUN | | ADDRESS REDACTED | | | | | | |
| ALABSI, AMER | | 34365 SEMINOLE WAY | | | SOLON | OH | 44139 | |
| ALACAR, DENISE | | P O  BOX 592 | | | LOCKEFORD | CA | 95237 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE DEPT | 12 S E 1ST ST | GAINESVILLE | FL | | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2939 S W WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| ALADDDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE ST | | | JACKSONVILLE | NC | 28541 0282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE ST | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 218 CHARLES ST | | | WELLSBURG | WV | 26070 | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | SARASOTA | FL | 34243 | |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | BALTIMORE | MD | 21221 | |
| ALAEDDIN, ALAA EYAD | | ADDRESS REDACTED | | | | | | |
| ALAEDDIN, ISLAM | | 157 ORCHARD ST | | | ELMWOOD PARK | NJ | 07407 | |
| ALAEDDINI, BORNA | | ADDRESS REDACTED | | | | | | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DR | | | NORTHAMPTON | PA | 18067 | |
| ALAGIA, DAMON N | | ADDRESS REDACTED | | | | | | |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | WAUKEGAN | IL | 60087 2163 | |
| ALAIMO, THOMAS LAWERENCE | | ADDRESS REDACTED | | | | | | |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | RICHMOND | VA | 23219 | |
| ALAJA, TONY | | ADDRESS REDACTED | | | | | | |
| ALAM, ABED | | ADDRESS REDACTED | | | | | | |
| ALAM, AFSANA | | ADDRESS REDACTED | | | | | | |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | DALLAS | TX | 75243 | |
| ALAM, RAHAT | | 368 GLENWOOD DR | NO 104 | | BLOOMINGDALE | IL | 60108 | |
| ALAM, RAHAT | | ADDRESS REDACTED | | | | | | |
| ALAM, RASHED | | 749 PROBST AVE | | | FAIRVIEW | NJ | 07022 | |
| ALAM, RASHED | | ADDRESS REDACTED | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | LORTON | VA | 22079-4501 | |
| ALAM, TASHIB | | 2759 MONTEGO DR | | | RENO | NV | 89523 | |
| ALAM, TASHIB | | ADDRESS REDACTED | | | | | | |
| ALAM, ZOHAIB | | 5508 WOOLSHIRE PLACE | | | GLEN ALLEN | VA | 23059 | |
| ALAM, ZOHAIB | | ADDRESS REDACTED | | | | | | |
| ALAM, ZUBAIR SYED | | ADDRESS REDACTED | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | LAS VEGAS | NV | 89118 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O RICHARD E  HODGE  LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O RICHARD E HODGE LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C O RICHARD E HODGE LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA ASSOCIATES | | 401 WILSHIRE BLVD STE 820 | C/O RICHARD E HODGE LLP | | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA ASSOCIATES | | 401 WILSHIRE BLVD STE 820 | | | SANTA MONICA | CA | 90401 1419 | |
| ALAMEDA COUNTY CLERK & RECORDER | | 1106 MADISON 1ST FL | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | OAKLAND | CA | | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER TAX COLLECTOR | DONALD R WHITE | 1221 OAK ST  RM137 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O  BOX 5110 | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WEIGHTS & MEASURES | | ALAMEDA COUNTY WEIGHTS & MEASURES | 333 FIFTH ST | | OAKLAND | CA | | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | OAKLAND | CA | 94604 | |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 2072 | | | OAKLAND | CA | 94604-2072 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | HAYWARD | CA | 94545 | |
| ALAMEDA III, PETER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA NEWSPAPER GROUP INC | | | | | OAKLAND | CA | 946048984 | |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | LAJAS | PR | 00667-1401 | |
| ALAMEDA, JIM | | 7942 VOMAC RD | | | DUBLIN | CA | 94568 | |
| ALAMEIDA, DESTIN KAPOI | | ADDRESS REDACTED | | | | | | |
| ALAMENE, FANTA ANUMIT | | ADDRESS REDACTED | | | | | | |
| ALAMI, YAHYA ABBAS | | ADDRESS REDACTED | | | | | | |
| ALAMIA, NICHOLAS DANA | | 3120 KISSATCHIE TRAIL | | | ROUND ROCK | TX | 78664 | |
| ALAMILLO, EDGAR ADRIAN | | 9961 MANGO | B | | HOUSTON | TX | 77075 | |
| ALAMILLO, EDGAR ADRIAN | | ADDRESS REDACTED | | | | | | |
| ALAMILLO, ERIKA | | ADDRESS REDACTED | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | WALNUT | CA | 91789 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 782460368 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 78246-0368 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | ATLANTA | GA | 303848165 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 782124996 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 78212-4996 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 761011833 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 76101-1833 | |
| ALAMO, ERIC N | | ADDRESS REDACTED | | | | | | |
| ALAMO, JASMINE VANESSA | | ADDRESS REDACTED | | | | | | |
| ALAMO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DR | | | ALAMOGORDO | MN | 88310 | |
| ALAMOUDI, AHMAD ABDURAHMAN | | ADDRESS REDACTED | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | ROANOKE | VA | 24019 | |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | SAN DIEGO | CA | 92139-3806 | |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | NEWBURYPORT MASS | MA | 01950 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | RICHMOND | VA | 23225 | |
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM RD | SUITE C 6 | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | NEWTON | NC | 28658-0000 | |
| ALAN, SIMPSON | | 3762 N CEDAR AVE 109 | | | FRESNO | CA | 93726-0000 | |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | PORT SAINT LUCIE | FL | 34983-8639 | |
| ALANAMU, NURUDEEN BOLAJI | | ADDRESS REDACTED | | | | | | |
| ALANGCAS, RANGIE BACALSO | | 9638 W SUNNYSLOPE LN | | | PEORIA | AZ | 85345 | |
| ALANGCAS, RANGIE BACALSO | | ADDRESS REDACTED | | | | | | |
| ALANI, LANCE TAHA | | 120 BIRKDALE DR | | | DAYTONA BEACH | FL | 32124 | |
| ALANI, LANCE TAHA | | ADDRESS REDACTED | | | | | | |
| ALANIS JIMENEZ, LUIS | | 59 HOLLY DR | | | WATSONVILLE | CA | 95076 | |
| ALANIS, BERNADINE M | | 5550 MILDRED ST NO 24 | | | SAN DIEGO | CA | 92110 | |
| ALANIS, BERNADINE M | | 5550 MILDRED STNO 24 | | | SAN DIEGO | CA | 92110 | |
| ALANIS, BERNADINE M | | ADDRESS REDACTED | | | | | | |
| ALANIS, DARIO | | ADDRESS REDACTED | | | | | | |
| ALANIS, JESUS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALANIS, STEPHANIE ALISSA | | 576 PEARL ST | | | UPLAND | CA | 91786 | |
| ALANIZ CONSTRUCTION | | PO BOX 7088 | | | FREMONT | CA | 94537 | |
| ALANIZ, ADRIAN NA | | 5201 38TH ST | | | LUBBOCK | TX | 79414 | |
| ALANIZ, ADRIAN NA | | ADDRESS REDACTED | | | | | | |
| ALANIZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ALANIZ, ERIC LEE | | 5438 TIMBERGATE | | | CORPUS CHRISTI | TX | 78413 | |
| ALANIZ, ESPERANZA | | 1311 LUZERN ST | | | SEASIDE | CA | 93955 | |
| ALANIZ, ESPERANZA | | ADDRESS REDACTED | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, JAIME ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ALANIZ, JESSICA ELISE | | ADDRESS REDACTED | | | | | | |
| ALANIZ, JOSHUA ERIC | | 300 CYBERONIC BLVD | NO 2104 | | HOUSTON | TX | 77058 | |
| ALANIZ, KAREN SAMANTHA | | ADDRESS REDACTED | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | ROMA | TX | 78584-8185 | |
| ALANIZ, MARIA L | | 45 VELMA ST | | | BROWNSVILLE | TX | 78521 | |
| ALANIZ, MARIA L | | ADDRESS REDACTED | | | | | | |
| ALANIZ, NATHAN STEVE | | 6909 THUNDER RD | | | AMARILLO | TX | 79119 | |
| ALANIZ, NATHAN STEVE | | ADDRESS REDACTED | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | MCALLEN | TX | 78503-0000 | |
| ALANIZ, SANDRA ARISBET | | ADDRESS REDACTED | | | | | | |
| ALANIZ, TANIA M | | 442 VINEMONT RD | | | SINKING SPRING | PA | 19608 | |
| ALANIZ, TANIA M | | ADDRESS REDACTED | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | RICHFIELD | UT | 84701-2547 | |
| ALANSALON, GUADA | | ADDRESS REDACTED | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | EAST PALOATO | CA | 94303-0000 | |
| ALAPATI, MICHELLE | | 1730 ADELAIDE ST NO 7 | | | CONCORD | CA | 94520 | |
| ALAPATI, MICHELLE B | | ADDRESS REDACTED | | | | | | |
| ALAPONT, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| ALAPONT, RAYMOND D | | ADDRESS REDACTED | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | MIAMI LAKES | FL | 33016-0000 | |
| ALARCON JR, MANUEL | | ADDRESS REDACTED | | | | | | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, DAISY | | ADDRESS REDACTED | | | | | | |
| ALARCON, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| ALARCON, EULISES | | ADDRESS REDACTED | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | LOS ANGELES | CA | 90071 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | TURLOCK | CA | 95380-0000 | |
| ALARCON, JASON BANUELOS | | ADDRESS REDACTED | | | | | | |
| ALARCON, MARIBEL | | ADDRESS REDACTED | | | | | | |
| ALARCON, MIA SARA | | ADDRESS REDACTED | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARCON, MILENKA FRANCESKA | | 6 BURTON WAY | 405 | | LANDING | NJ | 07850 | |
| ALARCON, MILENKA FRANCESKA | | ADDRESS REDACTED | | | | | | |
| ALARCON, NATALIE XIMANA | | 18B INTERFAITH TERRACE | | | FRAMINGHAM | MA | 01702 | |
| ALARCON, STACY DIANE | | ADDRESS REDACTED | | | | | | |
| ALARID, DAVID | | ADDRESS REDACTED | | | | | | |
| ALARIE, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE ST | CITY OF SYRACUSE | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | VA BEACH | VA | 23455 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | PITTSBURG | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 891042522 | |
| ALARMSOFT INC | | PO BOX 7246 | | | NORFOLK | VA | 23509-0246 | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | CHICAGO | IL | 60693-1182 | |
| ALAS, ANTONIO | | 6449 MOON LANE | | | RICHMOND | VA | 23234 | |
| ALAS, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALAS, CÉSAR A | | ADDRESS REDACTED | | | | | | |
| ALAS, FERNANDO ARTURO | | ADDRESS REDACTED | | | | | | |
| ALAS, JOSE | | ADDRESS REDACTED | | | | | | |
| ALAS, JOSE E | | 541 NW 61 AVE | | | MIAMI | FL | 33126 | |
| ALAS, LUIS | | 6449 MOON LANE | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAS, LUIS | | ADDRESS REDACTED | | | | | | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DR STE 100 | KENAI TRIAL COURTS | | KENAI | AK | 99611-7717 | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | KENAI | AK | 996117717 | |
| ALASKA DEPARTMENT OF REVENUE | ANCHORAGE TAX OFFICE | 550 W  7TH AVE  SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| ALASKA DEPARTMENT OF REVENUE | JUNEAU TAX OFFICE | P O  BOX 110420 | 333 W  WILLOUGHBY  11TH FLOOR | | JUNEAU | AK | 99801 | |
| ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPT  OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS | 150 THIRD ST  SUITE 217 | PO BOX 110807 | JUNEAU | AK | 99801-0807 | |
| ALASKA DEPT  OF ENVIRONMENTAL CONSERVATION | | 410 WILLOUGHBY AVE  SUITE 303 | | | JUNEAU | AK | 99811-1800 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | ANCHORAGE | AL | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O  BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | |
| ALASKER, MOHAMID EMAD | | ADDRESS REDACTED | | | | | | |
| ALATALO, THOMAS PATRICK | | 244 HOWARD ST | | | LUNENBURG | MA | 01462 | |
| ALATALO, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| ALATORRE, ANA GABRIELA | | 3537 W SATURN DR | | | YUMA | AZ | 85364 | |
| ALATORRE, ANA GABRIELA | | ADDRESS REDACTED | | | | | | |
| ALATORRE, RICARDO ISIDRO | | ADDRESS REDACTED | | | | | | |
| ALATORRE, ROBERTO FIDEL | | ADDRESS REDACTED | | | | | | |
| ALATORRE, TIFFANY MARIE | | 1809 LA POSADA ST | | | NATIONAL CITY | CA | 91950 | |
| ALATTAR, NEZAR M | | 2731 OLDENBURG CT NE | | | GRAND RAPIDS | MI | 49525 | |
| ALATTAR, NEZAR M | | ADDRESS REDACTED | | | | | | |
| ALAYAFI, AISHA | | 11321 ARISTOTLE DR | | | FAIRFAX | VA | 22030-7497 | |
| ALAYO, ROBERT | | 2411 21ST AVE | | | ASTORIA | NY | 11105-3385 | |
| ALAYON, BARBARA | | 8320 NW 85 AVE APT 404 | | | MIAMI | FL | 33126-0000 | |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | POMPANO BEACH | FL | 33067-0000 | |
| ALAZAWI, AUDRA | | 10000 BROADWAY | 512 | | PEARLAND | TX | 77584 | |
| ALAZAWI, JASON M | | ADDRESS REDACTED | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVE | | | LANCASTER | NY | 140861839 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVE | | | LANCASTER | NY | 14086-1839 | |
| ALBA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILA | PA | 19135-2811 | |
| ALBA, CASSANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| ALBA, EDDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALBA, EMILY PAMELA | | ADDRESS REDACTED | | | | | | |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | MIAMI H | FL | 33015-0000 | |
| ALBA, JESSICA | | 51 NESMITH ST | 2 | | LAWRENCE | MA | 01841 | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | WHITTIER | CA | 00009-0602 | |
| ALBA, JORGE | | ADDRESS REDACTED | | | | | | |
| ALBA, JOSEPH VILLAROSA | | 8965 E FLORIDA AVE | 8 304 | | DENVER | CO | 80247 | |
| ALBA, LUIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | AUSTIN | TX | 78737-0000 | |
| ALBA, MATTHEW CHRIS | | ADDRESS REDACTED | | | | | | |
| ALBA, NEXI CLARIBEL | | 227 E GOEPP ST | 2ND FLOOR | | BETHLEHEM | PA | 18018 | |
| ALBA, NEXI CLARIBEL | | ADDRESS REDACTED | | | | | | |
| ALBA, RICARDO JOSE | | ADDRESS REDACTED | | | | | | |
| ALBADRI, OMAR | | ADDRESS REDACTED | | | | | | |
| ALBAKAL, OLIVIA VERGIN | | 211 AVENIDA DE BAHIA | | | NOKOMIS | FL | 34275 | |
| ALBAKAL, OLIVIA VERGIN | | ADDRESS REDACTED | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | PHILADELPHIA | PA | 19107-5310 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 432155436 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 43215-5436 | |
| ALBAN, NATALIE | | ADDRESS REDACTED | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DR | | | WHITTIER | CA | 90602 | |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | |
| ALBANESE, CHRISTOPHER | | 21 SUNRISE DR | | | HUDSON | NH | 03051 | |
| ALBANESE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALBANESE, LEAH MARIE | | ADDRESS REDACTED | | | | | | |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | MUNSTER | IN | 46321-9128 | |
| ALBANESE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ALBANESE, PATRICK CHARLES | | ADDRESS REDACTED | | | | | | |
| ALBANESE, SETH JORDAN | | ADDRESS REDACTED | | | | | | |
| ALBANESE, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| ALBANESI, TONY JAMESON | | ADDRESS REDACTED | | | | | | |
| ALBANO, BRYAN T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANO, CATHERINE | | 17 EAST VIEW AVE | | | BILLERICA | MA | 01821 | |
| ALBANO, DANIELLA MARIE | | 355 REINDOLLAR AVE | | | MARINA | CA | 93933 | |
| ALBANO, DANIELLA MARIE | | ADDRESS REDACTED | | | | | | |
| ALBANO, MARISSA ANN | | ADDRESS REDACTED | | | | | | |
| ALBANO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALBANO, MICHAEL J | | 75 MULLER AVE | | | STATEN ISLAND | NY | 10314 | |
| ALBANO, PATRICK DE PERIO | | ADDRESS REDACTED | | | | | | |
| ALBANO, PEDRO | | 74 BENEDICT ST | | | PAWTUCKET | RI | 02861 | |
| ALBANO, PEDRO | | ADDRESS REDACTED | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | ADDRESS REDACTED | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | ALBANY | GA | 31702 | |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | ALBANY | GA | 31701 | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | ALBANY | GA | 31706 | |
| ALBANY HERALD | | PHIL CODY | 126 NORTH WASHINGTON ST | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | ALBANY | GA | 31702-0048 | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | RENSSELAER | NY | 12144 | |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES  MC 67 | | | ALBANY | NY | 12208 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | GLENMONT | NY | 12077 | |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | ATLANTA | GA | 30327 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER RD | | ALBANY | NY | 12212 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | ALBANY | NY | 12201 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | ALBANY | GA | 31702-0447 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | LARAMIE | WY | 82070 | |
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | BETHLEHEM | PA | 18016 | |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | BLOOMINGTON | IL | 61704 | |
| ALBARRACIN, EDWIN A | | ADDRESS REDACTED | | | | | | |
| ALBARRAN, IVAN | | ADDRESS REDACTED | | | | | | |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | FORT LEE | VA | 23801-1453 | |
| ALBAUGH, JONATHAN RICHARD | | 8568 JESTER CT | | | ELK GROVE | CA | 95625 | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | N RICHLAND HILLS | TX | 76180 | |
| ALBAUGH, THOMAS RAY | | 447 TOM KEMP | | | NEW BRAUNFELS | TX | 78130 | |
| ALBAUGH, THOMAS RAY | | ADDRESS REDACTED | | | | | | |
| ALBEA, TENESHA SADE | | ADDRESS REDACTED | | | | | | |
| ALBECK, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALBEE, JONATHAN D | | 1907 CLOUD ST | | | BLOOMINGTON | IL | 61701 | |
| ALBEE, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| ALBEE, ROBERT M | | 2901 SUNFLOWER RD | | | CHEYENNE | WY | 82009 | |
| ALBEE, ROBERT M | | ADDRESS REDACTED | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY ASSESSOR | FINANCE ADMINISTRATION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY CIRCUIT COURT CLERK | | 501 EAST JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | ALPENA | MI | 49707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBENZIO, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| ALBER, JONATHAN BURTON | | ADDRESS REDACTED | | | | | | |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | CONCORD | NH | 03301 | |
| ALBERDING, KIM MARIE | | ADDRESS REDACTED | | | | | | |
| ALBERGO, DAVID KENNETH | | ADDRESS REDACTED | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | LOUISVILLE | KY | 40268 | |
| ALBERINO, JASON | | ADDRESS REDACTED | | | | | | |
| ALBERMALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | | |
| ALBERNAZ, ALICIA | | ADDRESS REDACTED | | | | | | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ALBERS, BENJAMIN DAVIS | | ADDRESS REDACTED | | | | | | |
| ALBERS, BRETT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ALBERS, BRYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ALBERS, DANIEL | | ADDRESS REDACTED | | | | | | |
| ALBERS, JASON BRIAN | | ADDRESS REDACTED | | | | | | |
| ALBERS, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALBERS, MICHAEL JOESEPH | | 1416 RED FOX LN | | | BURKBURNETT | TX | 76354 | |
| ALBERS, NATALIE | | 7922 DAY CREEK BLVD | NO 1207 | | RANCHO CUCAMONGA | CA | 91739 | |
| ALBERS, WILLIAM TROY | | ADDRESS REDACTED | | | | | | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | SHELBYVILLE | KY | 40065 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVE | | | LOUISVILLE | KY | 402022540 | |
| ALBERT PHILLIPS STILES BOWMAN | | 550 STARKS BUILDING | 455 SOUTH FOURTH AVE | | LOUISVILLE | KY | 40202-2540 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | DES PLAINS | IL | 60016 | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERT, APRIL JOVON | | ADDRESS REDACTED | | | | | | |
| ALBERT, CASEY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ALBERT, CHAD MICHAEL | | 2541 FAIRWAY RD | | | CORNING | NY | 14830 | |
| ALBERT, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALBERT, CHRISTIAN JAMES | | 2233 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| ALBERT, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| ALBERT, CINDY MARIE | | ADDRESS REDACTED | | | | | | |
| ALBERT, CLAUDE EINSTEIN | | ADDRESS REDACTED | | | | | | |
| ALBERT, DARNEZ TREMAINE | | ADDRESS REDACTED | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | BIDDEFORD | ME | 04005 | |
| ALBERT, DAVID R | | ADDRESS REDACTED | | | | | | |
| ALBERT, EDWARD LADARELL | | 3200 W PIONEER DR | NO 105 | | IRVING | TX | 75061 | |
| ALBERT, ERNEST CONRAD | | ADDRESS REDACTED | | | | | | |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | ORLANDO | FL | 32811-0000 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | WALLINGFORD | CT | 06492 | |
| ALBERT, HENRY CHARLES | | ADDRESS REDACTED | | | | | | |
| ALBERT, JO ANN | | ADDRESS REDACTED | | | | | | |
| ALBERT, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, LORI ANN | | ADDRESS REDACTED | | | | | | |
| ALBERT, MAZIN THOMAS | | ADDRESS REDACTED | | | | | | |
| ALBERT, MICHELLE L | | 525 SOUTH STATE ST | 932 | | CHICAGO | IL | 60605 | |
| ALBERT, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | LEAGUE CITY | TX | 77573-2625 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ALBERT, RICHARD GERHARD | | ADDRESS REDACTED | | | | | | |
| ALBERT, ROBERT | | ADDRESS REDACTED | | | | | | |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| ALBERT, SEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | TEMECULA | CA | 92591 | |
| ALBERT, WILNISE | | 622 IVY CHASE LN | | | NORCROSS | GA | 30092 | |
| ALBERT, WILNISE | | ADDRESS REDACTED | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | CORPUS CHRISTI | TX | 78416-1609 | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | RALEIGH | NC | 27617-0000 | |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | FORT MYERS | FL | 33908-2143 | |
| ALBERTER, JOSEPH ALLEN | | 8517 THREE BARS DR | | | FORT WORTH | TX | 76179 | |
| ALBERTER, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | NEW ORLEANS | LA | 70117-3547 | |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | PRAIRIEVILLE | LA | 70769 | |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | WATAUGA | TX | 76148-1646 | |
| ALBERTO, JESUS | | 6020 LUCENTE AVE | | | SUITLAND | MD | 20746-3726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | BROWNSVILLE | TX | 78520-8125 | |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | CHARLOTTE | NC | 28205-0000 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | IRVINE | CA | 92602-2466 | |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | STERLING | VA | 20164-0000 | |
| ALBERTO, YAHANLY | | 5304 RICHLAND DR | | | MARRERO | LA | 70072 | |
| ALBERTO, YAHANLY | | ADDRESS REDACTED | | | | | | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON ST | | | CRANSTON | RI | 029200000 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON ST | | | CRANSTON | RI | 02920-0000 | |
| ALBERTS, DEREK ALLEN | | 78373 DESERT MOUNTAIN CIR | | | BERMUDA DUNES | CA | 92203 | |
| ALBERTS, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| ALBERTS, JOYCE N | | 301 SEMPLE | | | MODESTO | CA | 95354 | |
| ALBERTS, JOYCE N | | ADDRESS REDACTED | | | | | | |
| ALBERTS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | PORTLAND | OR | 97280-1232 | |
| ALBERTS, SHANE | | 300 NAPOLEON RD APT K102 | | | BOWLING GREEN | OH | 43402 | |
| ALBERTS, SHANE | | ADDRESS REDACTED | | | | | | |
| ALBERTS, TABATHA NICOLE | | 3730 WILD OAKS TR | | | VACAVILLE | CA | 95688 | |
| ALBERTS, TABATHA NICOLE | | ADDRESS REDACTED | | | | | | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | GLEN ALLEN | VA | 23060-4573 | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID ST | PO BOX 685 | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | TORRINGTON | CT | 06790 | |
| ALBERTSON, CHARLES F | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| ALBERTSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, JOSHUA R | | 9900 12TH AVE W A 103 | | | EVERETT | WA | 98204 | |
| ALBERTSON, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, NIKKI L | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, RYAN DEAN | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | CHICAGO | IL | 60675-1329 | |
| ALBERTSONS INC | | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTY, SHANI ANNIE MARIE | | 4307 HONDO DR | | | KILLEEN | TX | 76549 | |
| ALBERTY, SHANI ANNIE MARIE | | ADDRESS REDACTED | | | | | | |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | LAMAR | CO | 81052 | |
| ALBIN, PETER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALBIN, SARAH JANE | | 7824 BERTRAM AVE | | | HAMMOND | IN | 46324 | |
| ALBIN, STEVEN TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALBINANA, JAMES P | | ADDRESS REDACTED | | | | | | |
| ALBINO, ERIC | | ADDRESS REDACTED | | | | | | |
| ALBINO, KALEO PETER | | ADDRESS REDACTED | | | | | | |
| ALBINO, MARILYN | | ADDRESS REDACTED | | | | | | |
| ALBINO, MARILYN | | P O BOX 935 | | | UTUADO | PR | 00641 | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | ORLANDO | FL | 32807-0000 | |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | WEST ORANGE | NJ | 07052-0000 | |
| ALBIZU, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| ALBO, NICOLE M | | ADDRESS REDACTED | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | MILWAUKEE | WI | 53215-3104 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | LOS ANGELES | CA | 90024-5022 | |
| ALBRECHT, AMANDA JOAN | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, ANDREW | | 900 N HARTWELL AVE | 12A | | WAUKESHA | WI | 53186 | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | WAUKESHA | WI | 53188 | |
| ALBRECHT, BRIAN | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, BRIAN A | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | STEVENSONS RNCH | CA | 91318 | |
| ALBRECHT, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, JOE KENNETH | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, KATIE MICHELLE | | 3409 ANCHOR DR | | | PLANO | TX | 75023 | |
| ALBRECHT, KATIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, LAURYN BROOKE | | 7696 W FM RD 168 | | | REPUBLIC | MO | 65738 | |
| ALBRECHT, LAURYN BROOKE | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, MEGAN LENEE | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, PHILIP MICHEAL | | 102 DATE PALM CT | | | HAMPSTEAD | NC | 28443 | |
| ALBRECHT, PHILIP MICHEAL | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, TREVYN LAPEER | | 4100 S OATES NO D511 | | | DOTHAN | AL | 36301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRECHT, TREVYN LAPEER | | ADDRESS REDACTED | | | | | | |
| ALBRECT, KIRK RICHARD | | ADDRESS REDACTED | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | 658 THOMPSON AVE | | | BOUND BROOK | NJ | 08805 | |
| ALBRETSEN, DANIEL THEODORE | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT JR , DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD ST | THE INSTALLATION DEPT | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, BEVERLY ANDREA | | 113 W 35TH ST | | | WILMINGTON | DE | 19802 | |
| ALBRIGHT, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, CORY NELSON | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, DANIEL ROY | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, JASON L | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, JENNIFER LYNN | | 10 MELBA PLACE | | | PITTSBURGH | PA | 15213 | |
| ALBRIGHT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, MEREDITH | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | LANCASTER | PA | 17603-0000 | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, PATRICE S | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | 735 LINCOLN AVE | 12F | | BROOKLYN | NY | 11208 | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DR | | | MARIETTA | GA | 30066 | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | MACOMB | MI | 48042 | |
| ALBRIGHT, WESLEY RAYMOND | | ADDRESS REDACTED | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| ALBRING, DONALD K | | ADDRESS REDACTED | | | | | | |
| ALBRITTAIN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALBRITTEN, SCOPHANIE LATRESIA | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, ALLEN | | 804 E FIRST ST | | | LAKELAND | FL | 33805-0000 | |
| ALBRITTON, ALLEN M | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | DALLAS | TX | 75231 | |
| ALBRITTON, DONALD ALLEN | | 13864 RED MANGROVE DR | | | ORLANDO | FL | 32828 | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | ROCHESTER | NY | 146096519 | |
| ALBRITTON, DREDRICK | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, MICHELLE RANEE | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, PHYLLIS B | | 2318 ANVIL LANE | | | TEMPLE HILLS | MD | 20748 | |
| ALBRITTON, PHYLLIS B | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, RICHARD JAMES | | 141 JORDAN DR SE | | | CLEVELAND | TN | 37323 | |
| ALBRITTON, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, ROBERT LEE | | 141 JORDAN DR SE | | | CLEVELAND | TN | 37323 | |
| ALBRITTON, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | 2701 LONGMIRE DR | 1211 | | COLLEGE STATION | TX | 77845 | |
| ALBRITTON, TOMMY CLARENCE | | ADDRESS REDACTED | | | | | | |
| ALBRITTON, ZACHARY LUKE | | ADDRESS REDACTED | | | | | | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | ARLINGTON | TX | 76003 | |
| ALBRO, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | GAINESVILLE | FL | 32607 | |
| ALBRO, STEVEN R | | 10268 SW 104TH AVE | | | GAINESVILLE | FL | 32608 | |
| ALBRO, STEVEN R | | ADDRESS REDACTED | | | | | | |
| ALBRYCHT, KEITH R | | 152 STUART DR | | | SOUTHINGTON | CT | 06489 | |
| ALBRYCHT, KEITH R | | ADDRESS REDACTED | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | SAN FRANCISCO | CA | 94124-0000 | |
| ALBUERA, TRACY | | ADDRESS REDACTED | | | | | | |
| ALBUJAR, CRISTIAN E | | ADDRESS REDACTED | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O  BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | ALBUQUERQUE | NM | 87110 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 | |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, LEANNE K | | ADDRESS REDACTED | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | SAN MATEO | CA | 94401 | |
| ALBUQUERQUE, NERRY | | ADDRESS REDACTED | | | | | | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | ALBUQUERQUE | NM | | |
| ALBURN, TYSON CLIFFORD | | ADDRESS REDACTED | | | | | | |
| ALBURQUEQUE, DENISSE | | 13501 PADRON CT | | | RIVERVIEW | FL | 33569-2315 | |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | RENTON | WA | 98055 | |
| ALCAIDE, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | HAUPPAUGE | NY | 11788-0000 | |
| ALCALA, APRIL LEE | | ADDRESS REDACTED | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| ALCALA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | MUNSTER | IN | 46321-1620 | |
| ALCALA, JAIME G | | ADDRESS REDACTED | | | | | | |
| ALCALA, JOSE GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ALCALA, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| ALCALA, JUAN CARLOS | | 9644 VICTORIA AVE | | | SOUTH GATE | CA | 90280 | |
| ALCALA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ALCALA, LILLIAN I | | ADDRESS REDACTED | | | | | | |
| ALCALA, MARIO ALBERTO | | 15834 CARSE AVE | | | HARVEY | IL | 60426 | |
| ALCALA, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| ALCALA, MARY GRACIELA | | 70 WATER ST | | | LEOMINSTER | MA | 01453 | |
| ALCALA, MARY GRACIELA | | ADDRESS REDACTED | | | | | | |
| ALCALA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | 3701 SAN MATEO | | | EL PASO | TX | 79902 | |
| ALCALA, PAUL S | | ADDRESS REDACTED | | | | | | |
| ALCALA, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| ALCALA, SANDRA | | 1457 RANGE AVE | 202 | | SANTA ROSA | CA | 95401 | |
| ALCALA, THELMA E | | 70 WATER ST | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | 70 WATER ST | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALCANTAR, ANTONIO A | | 510 N ALMA SCHOOL | | | MESA | AZ | 85201 | |
| ALCANTAR, ANTONIO A | | ADDRESS REDACTED | | | | | | |
| ALCANTAR, ASHLEE ROSE | | ADDRESS REDACTED | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | HAMMOND | IN | 46327-1614 | |
| ALCANTAR, GABRIEL T | | 271 LIMONITE | | | EL PASO | TX | 79932 | |
| ALCANTAR, GABRIEL T | | ADDRESS REDACTED | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | CHAMBLEE | GA | 30341-0000 | |
| ALCANTAR, MARIA CHRISTINA | | 3005 REYNOLDS ST APT NO 1 | | | LAREDO | TX | 78043 | |
| ALCANTAR, MARIA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | 2800 WEST BROADWAY BLVD | 5528 | | TUCSON | AZ | 85745 | |
| ALCANTARA, BRENDA E | | ADDRESS REDACTED | | | | | | |
| ALCANTARA, JOHNNY BALOY | | ADDRESS REDACTED | | | | | | |
| ALCANTARA, JOHNNY BALOY | | SUNNY COLLEGE AT OLDWESTBURY | BLDG 2 | | HICKSVILLE | NY | 11568 | |
| ALCANTARA, LEONEL | | 62 W 107ST | 4A | | NY | NY | 10025 | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | SAN JOSE | CA | 95122-0000 | |
| ALCANTARA, STEVEN LAZO | | ADDRESS REDACTED | | | | | | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | 946 E HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| ALCARAZ JR, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | 946 E HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| ALCARAZ, CRISTINA VANESSA | | ADDRESS REDACTED | | | | | | |
| ALCARAZ, JESSE J | | 1314 S SPRUCE ST | | | MONTEBELLO | CA | 90640 | |
| ALCARAZ, JESSE J | | ADDRESS REDACTED | | | | | | |
| ALCARAZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | SANTA ANA | CA | 92707 | |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | SANTA ANA | CA | 92704 | |
| ALCARAZ, YADIRA | | ADDRESS REDACTED | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 191707459 | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 19170-7459 | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE  ROOM 2F 112 | | MURRAY HILL | NJ | 07974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | DALLAS | TX | 75391-1476 | |
| ALCAZAR, LEONARDO | | ADDRESS REDACTED | | | | | | |
| ALCAZAR, MATTHEW | | 6 GREGORY DR | | | KENVIL | NJ | 07847 | |
| ALCAZAR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALCE, CARLOS ANDREW | | ADDRESS REDACTED | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| ALCENICE, REED | | 919 N 12TH ST | | | NASHVILLE | TN | 37206-0000 | |
| ALCENIUS, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| ALCHABOUN, OMAR | | ADDRESS REDACTED | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | ADDRESS REDACTED | | | | | | |
| ALCINAY, LINDSEY | | ADDRESS REDACTED | | | | | | |
| ALCINDOR, ROLYN CHARLES | | ADDRESS REDACTED | | | | | | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, GERALDINE | | 932 BLACK OAK CT | | | ORLANDO | FL | 32809 | |
| ALCIVAR, GERALDINE | | ADDRESS REDACTED | | | | | | |
| ALCIVAR, WALTER FABIAN | | 1125 MAZATLAN PL | | | MERCED | CA | 95348 | |
| ALCIVAR, WALTER FABIAN | | ADDRESS REDACTED | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | MARKHAM | ON | L3R 1B8 | CAN |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS RD QUARRY BAY | | HONG KONG | | | HKG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | ATLANTA | GA | 30384-7445 | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | ALCOA | TN | 37701 | |
| ALCOA, CITY OF | | ALCOA CITY OF | 223 ASSOCIATES BLVD | | ALCOA | TN | | |
| ALCOCER, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| ALCOCER, GENA MARIE | | ADDRESS REDACTED | | | | | | |
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | POMPANO BEACH | FL | 33064-3617 | |
| ALCOCER, MIGUEL | | ADDRESS REDACTED | | | | | | |
| ALCOCER, MIKE | | 3222 BLUNDELL RD | | | FALLS CHURCH | VA | 22042 | |
| ALCOCER, MIKE | | ADDRESS REDACTED | | | | | | |
| ALCOCER, RICHARD H | | 4206 BELFAST | | | CORPUS CHRISTI | TX | 78413 | |
| ALCOCER, RICHARD H | | ADDRESS REDACTED | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 802181638 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218-1638 | |
| ALCON, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALCONCEL, CHRISTOPHER M | | 11716 FAIRFAX WOODS WAY | APT 22308 | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | 11716 FAIRFAX WOODS WAY | APT 22308 | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | LAKEWOOD | CA | 90715-1820 | |
| ALCORDO, GERRELAINE | | 700 BEVERLY HILLS RD | 321 | | HATTIESBURG | MS | 39401 | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN, PATRICK WAYNE | | 4901 HILLVIEW WOODS CT | 3 | | LOUISVILLE | KY | 40229 | |
| ALCORN, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | | AVONDALE | AZ | 85392 | |
| ALCORN, RYAN CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | MANITOWOC | WI | 54220 3645 | |
| ALCOSER, LUZ M | | ADDRESS REDACTED | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | FREMONT | CA | 94539-3730 | |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | MALDEN | MA | 02148 | |
| ALCOTT, EMILY | | 6934 STATE ROUTE 20 | | | WATERVILLE | NY | 13480-2015 | |
| ALCOVER, KRISTOPHER DAVID | | 6091 CHAPLEDALE DR | | | ORLANDO | FL | 32829 | |
| ALCOVER, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALCOX, JUSTINA LEE | | 156 VILLA CAPRI CIRCLE | | | ESSEX | MD | 21221 | |
| ALCOX, JUSTINA LEE | | ADDRESS REDACTED | | | | | | |
| ALCOX, RYAN C | | 717 S GREEN ST | 206 | | LONGVIEW | TX | 75602 | |
| ALCOX, RYAN C | | ADDRESS REDACTED | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVE | | | MASSAPEQUA | NY | 117584841 | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVE | | | MASSAPEQUA | NY | 11758-4841 | |
| ALDABASHI, SAMIR | | ADDRESS REDACTED | | | | | | |
| ALDACO, ABEL | | ADDRESS REDACTED | | | | | | |
| ALDACO, EMMA YESENIA | | ADDRESS REDACTED | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | COLORADO SPRINGS | CO | 80916-1954 | |
| ALDAJAEI, JAMAL T | | ADDRESS REDACTED | | | | | | |
| ALDANA JR , ELADIO | | ADDRESS REDACTED | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | SAVANNAH | GA | 31406-0000 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | LONG BEACH | CA | 90807-0000 | |
| ALDANA, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | TRACY | CA | 95376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | HIALEAH | FL | 33016-4706 | |
| ALDANA, RICHARD | | ADDRESS REDACTED | | | | | | |
| ALDANA, ROMILIO A | | 451 S EVERGREEN AVE | | | LOS ANGELES | CA | 90033 | |
| ALDANA, ROMILIO A | | ADDRESS REDACTED | | | | | | |
| ALDANA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ALDAPE, AARON JOSEPH | | 5344 S MCVICKER | | | CHICAGO | IL | 60638 | |
| ALDAPE, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALDAPE, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | HACKENSACK | NJ | 07601 | |
| ALDEA, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | BROCKTON | MA | 02301 | |
| ALDEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | ACWORTH | GA | 30101 | |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | ELIZABETHTON | TN | 37643-4112 | |
| ALDEN, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALDEN, LORI MICHELLE | | 316 ABBEY COURT | | | AYLETT | VA | 23009 | |
| ALDEN, LORI MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALDEN, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| ALDER APPRAISAL SERVICE | | 10966 S 2000 EAST | | | SANDY | UT | 84092 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | GRAND ISLAND | NE | 68802 | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | OAKRIDGE | NC | 27310 | |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | ALEXANDER | NC | 28701 | |
| ALDERFER, MAGGIE F | | ADDRESS REDACTED | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY RD | | | LAKELAND | FL | 33801 | |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | NAPLES | FL | 34119-0000 | |
| ALDERMAN, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| ALDERMAN, AUSTIN NEAL | | 1858 YEOMAN COURT | | | CROFTON | MD | 21114 | |
| ALDERMAN, AUSTIN NEAL | | ADDRESS REDACTED | | | | | | |
| ALDERMAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALDERMAN, DEMEA ALI | | ADDRESS REDACTED | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | MILTON | VT | 05468 | |
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DR | | | KERNERSVILLE | NC | 27284 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW 4TH FL | | | WASHINGTON | DC | 200055650 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW 4TH FL | | | WASHINGTON | DC | 20005-5650 | |
| ALDERSON, ALAN BRYAN | | ADDRESS REDACTED | | | | | | |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | LAKE STATION | IN | 46405-2509 | |
| ALDERSON, JOELLE A | | 500 AURORA PLACE | | | REDDING | CA | 96001 | |
| ALDERSON, JOELLE A | | ADDRESS REDACTED | | | | | | |
| ALDERSON, JOYCE | | 3664 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306-3632 | |
| ALDERSON, LORENA D | | 90 NORTH LUKE ST | 206K | | LAFAYETTE | LA | 70506 | |
| ALDERSON, LORENA D | | ADDRESS REDACTED | | | | | | |
| ALDERSON, NATHAN M | | 2200 SOUTH PLEASANT VALLEY NO 604 | | | AUSTIN | TX | 78148 | |
| ALDERSON, NATHAN M | | ADDRESS REDACTED | | | | | | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | SEATTLE | WA | 98124-1679 | |
| ALDETTE, MARC | | 461 CHASE RD | | | NORTH DARTMOUTH | MA | 02747 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 770323099 | |
| ALDON | | 1999 HARRISON ST STE 1500 | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH ST | | | OAKLAND | CA | 94612 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | EMERYVILLE | CA | 94608-1901 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 372102138 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 37210-2138 | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | PALATINE | IL | 60074 | |
| ALDRED, LAURA E | | ADDRESS REDACTED | | | | | | |
| ALDREDGE, JACKIE | | 1914 HICKORY RIDGE RD | | | RICHMOND | VA | 23238 | |
| ALDREDGE, JACKIE | | ADDRESS REDACTED | | | | | | |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALDREDGE, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| ALDRETE, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | SANTA CRUZ | CA | 95065-0000 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | JACKSON | TN | 38301 | |
| ALDRICH, BRYAN | | 9042 TARTAN DR | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDRICH, BRYAN | | ADDRESS REDACTED | | | | | | |
| ALDRICH, CHRIS T | | ADDRESS REDACTED | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | 537 S CURTIS RD | 3 | | BOISE | ID | 83705 | |
| ALDRICH, ETHAN | | 841 SHERIDAN RD | | | MYRTLE BEACH | SC | 29579 | |
| ALDRICH, ETHAN | | ADDRESS REDACTED | | | | | | |
| ALDRICH, HEATHER LYNN | | 205 OAK GROVE | | | JACKSON | MI | 49203 | |
| ALDRICH, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| ALDRICH, IAIN AUSTIN | | ADDRESS REDACTED | | | | | | |
| ALDRICH, JASON SCOTT | | 1564 WATERWHEEL ST | | | GREER | SC | 29651 | |
| ALDRICH, JOSHUA JAMES | | 122 S SILVER LN | 2 | | SUNDERLAND | MA | 01375 | |
| ALDRICH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| ALDRICH, KENNETH OWEN | | ADDRESS REDACTED | | | | | | |
| ALDRICH, MICHELLE | | 45 DUKE ST | | | WEST SPRINGFIELD | MA | 00000-1089 | |
| ALDRICH, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| ALDRICH, ROBERT | | ADDRESS REDACTED | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | 3006 S JACOB | | | VISALIA | CA | 93277 | |
| ALDRIDGE, ARRON JEFFERY | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | SHERMAN | TX | 75092 | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | JACKSONVILLE | AR | 72076 | |
| ALDRIDGE, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, KEENAN K R | | 98 410 KOAUKA LOOP | 9C | | AIEA | HI | 96701 | |
| ALDRIDGE, KEENAN K R | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, LARRY | | 902 N 14TH ST | | | NILES | MI | 49120-1815 | |
| ALDRIDGE, LAUREN KELLY | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | KODAK | TN | 37764 1631 | |
| ALDRIDGE, VERTNER LEE | | 568 COLLEGE PKWY | | | ROCKVILLE | MD | 20850 | |
| ALDRIDGE, VERTNER LEE | | ADDRESS REDACTED | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | 17438 JERRY PLACE | | | HAYWARD | CA | 94541 | |
| ALDUNCIN, ALEXANDER SALVADOR | | ADDRESS REDACTED | | | | | | |
| ALDWORTH, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT RD | | | LEVITTOWN | PA | 19057 | |
| ALE, WHITE | | 215 PASADENA PL | | | MEMPHIS | TN | 38104-0000 | |
| ALEA, SCOVILL LOUISE | | ADDRESS REDACTED | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | WASHINGTON | DC | 20011-2020 | |
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | |
| ALECCI, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | SAGINAW | MI | 48602 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | 21050 STONYBROOK DR | | | WALNUT | CA | 91789 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | ADDRESS REDACTED | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | OMAHA | NE | 68124-5467 | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | OMAHA | NE | 681245467 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | ADDRESS REDACTED | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | ADDRESS REDACTED | | | | | | |
| ALEGRE, PATRICK ASPERA | | 4344 MADDIE CIRCLE | | | STOCKTON | CA | 95209 | |
| ALEGRE, PATRICK ASPERA | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, CHRISTOPHER | | 1430 S TOWNER | | | SANTA ANA | CA | 92707 | |
| ALEGRIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, GARY | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | RICHMOND | CA | 94806 | |
| ALEGRIA, MARINO | | 42 LAIGHTON ST | 2 | | LYNN | MA | 01902 | |
| ALEGRIA, MARINO | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, RICHARD MARTIN | | ADDRESS REDACTED | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | FAYETTEVILLE | NC | 28305-0000 | |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | STAMFORD | CT | 06902-0000 | |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | PEARLAND | TX | 77584-7786 | |
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANNIA AVE | | | MIAMI | FL | 33139-0000 | |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | DALLAS | TX | 75211-6216 | |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | EDINBURG | TX | 78541-6965 | |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | DENVER | CO | 80219-0000 | |
| ALEJANDRO, DANIEL PETER RAY | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO, JAMES P | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO, MORALES | | 5001 W CAMINO DEL DESIER | | | TUCSON | AZ | 85745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO, MORALES | | ADDRESS REDACTED | | | | | | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | STAFFORD | TX | 77477 | |
| ALEJO, ANTHONY MARIANO | | 99W 17TH ST | | | BAYONNE | NJ | 07002 | |
| ALEJO, ANTHONY MARIANO | | ADDRESS REDACTED | | | | | | |
| ALEJO, GEORGE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | VALLEJO | CA | 94597-0000 | |
| ALEJO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | TOMBALL | TX | 77375-6206 | |
| ALEJOS, GUADALUPE | | 12226 LENNOX GARDENS DR | | | HOUSTON | TX | 77066 | |
| ALEJOS, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ALEJOS, NISSA ANDREE | | ADDRESS REDACTED | | | | | | |
| ALEJOS, NISSAA | | 46434 MONTE VISTA DR | | | INDIO | CA | 00009-2201 | |
| ALEKSA, DAVID | | ADDRESS REDACTED | | | | | | |
| ALEKSOV, SASA | | 18612 KINGFISHER TER | | | GAITHERSBURG | MD | 20879 | |
| ALEKSOV, SASA | | ADDRESS REDACTED | | | | | | |
| ALEMAN JR, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| ALEMAN, ALEXANDER JOSE | | ADDRESS REDACTED | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | EXETER | CA | 93221 | |
| ALEMAN, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ALEMAN, CHRISTOPHER | | 280 JUSTENE CIRCLE | | | LEHIGH ACRES | FL | 33936 | |
| ALEMAN, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALEMAN, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | CEDAR HILL | TX | 75104 | |
| ALEMAN, GLORIA E | | ADDRESS REDACTED | | | | | | |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| ALEMAN, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| ALEMAN, JUAN F | | 127 CHICAGO | | | MCALLEN | TX | 78501 | |
| ALEMAN, JUAN F | | ADDRESS REDACTED | | | | | | |
| ALEMAN, MAURICIO | | 12960 CROWLEY ST | | | ARLETA | CA | 91331 | |
| ALEMAN, MAURICIO | | ADDRESS REDACTED | | | | | | |
| ALEMAN, NELIDA INEZ | | ADDRESS REDACTED | | | | | | |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | PATERSON | NJ | 07504-1904 | |
| ALEMAN, QUELVIN MISAEL | | 5903 ERVING ST | | | SPRINGFIELD | VA | 22150 | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | COVENTRY | CT | 06238 | |
| ALEMANY, PAMELA J | | ADDRESS REDACTED | | | | | | |
| ALEMAR, VINCENT | | ADDRESS REDACTED | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | DALLAS | TX | 75231-9307 | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | SACRAMENTO | CA | 95841 | |
| ALERS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | ALERTSITE | 4611 JOHNSON RD SUITE 6 | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | BOCA RATON | FL | 33433 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | COCNUT CREEK | FL | 33073-4361 | |
| ALESCIO, MONICA T | | ADDRESS REDACTED | | | | | | |
| ALESCZYK, EVAN JOHN | | 103 MELROSE AVE | | | DELRAN | NJ | 08075 | |
| ALESCZYK, EVAN JOHN | | ADDRESS REDACTED | | | | | | |
| ALESHIRE, BEAU DYLAN | | 1110 EAST ALCOTT AVE | | | HARLINGEN | TX | 78550 | |
| ALESHIRE, BEAU DYLAN | | ADDRESS REDACTED | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | ADDRESS REDACTED | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | GILBERTSVILLE | PA | 19525-9629 | |
| ALESSANDRO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ALESSI, VANESSA NATALIE | | ADDRESS REDACTED | | | | | | |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | CARNEGIE | PA | 15106-2064 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | REVERE | MA | 02151 | |
| ALETA, STRATTON | | 204 TRACE LOOP | | | MANDEVILLE | LA | 70448-7563 | |
| ALETTO, JASON | | PO BOX 8034 | | | NEW FAIRFIELD | CT | 06812 | |
| ALEX | | STE 200 | | | HUNTSVILLE | AL | 35801 | |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | MUSKEGON HTS | MI | 49444 | |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | RICHMOND | VA | 23226-2310 | |
| ALEX PARKER | | 20 BIRCHWOOD RD | | | MONROE | CT | | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | PALM SPRINGS | CA | 92263 | |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | GRANBURY | TX | 76049-4438 | |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | COLUMBUS | GA | 31906-5130 | |
| ALEX, DURO | | 77B CAMBRIDGE TERR | | | HACKENSACK | NJ | 07601-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX, HERRERA | | ADDRESS REDACTED | | | | | | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | 13400 ELSWORTH ST | 744 | | MORENO VALLEY | CA | 92553 | |
| ALEX, MARMOLE | | 51 GRAND ST | | | PATERSON | NJ | 07501 | |
| ALEX, MARMOLEJOS RAFAEL | | ADDRESS REDACTED | | | | | | |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | LEXINGTON | KY | 40517-0000 | |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | PASADENA | TX | 77503-2300 | |
| ALEXA, DENNIS P | | 62 RT6N | | | MAHOPAC | NY | 10541 | |
| ALEXA, DENNIS P | | ADDRESS REDACTED | | | | | | |
| ALEXA, DENNIS P | | FAMILY HOME | | | MAHOPAC | NY | 10541 | |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | QUEENS VILLAGE | NY | | |
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | HOPEVILLE | GA | 30354-0000 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 10003 | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER GOODALL, KENDRA RENEE | | 10279 CEDAR RIDGE DR | | | MANASSAS | VA | 20110 | |
| ALEXANDER GOODALL, KENDRA RENEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | HAVERTOWN | PA | 19083-5024 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER II, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER III, CLIFFORD | | 128 WALKER RD | | | WEST ORANGE | NJ | 07052 | |
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER JR , ROGER | | ADDRESS REDACTED | | | | | | |
| ALEXANDER JR, DAVID ANTHONY | | 33 OXFORD DR | | | ENFIELD | CT | 06082 | |
| ALEXANDER JR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD. PATRICE | | 1424 TREETOP LN | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | ST ALBANS | WV | 25177 | |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | NEWLANDS GLASGOW L0 | | G43 2XX | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVE SO STE 1301 | | | NEW YORK | NY | 100031603 | |
| ALEXANDER RESEARCH/COMM INC | | WRHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVE SO STE 1301 | | NEW YORK | NY | 10003-1603 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | SALEM | VA | 24153 | |
| ALEXANDER, AARON DESHAUN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ADAM JOHNSON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | CERES | CA | 95307 | |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | SAGINAW | MI | 48603 | |
| ALEXANDER, ANDREA A | | 679 HILLTOP DR | 70 | | REDDING | CA | 96003 | |
| ALEXANDER, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANDREW SIMONE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANGEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANGELA D | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ANTHONY KRISH | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | PHILADELPHIA | PA | 19133-2210 | |
| ALEXANDER, ASHLEY SHEERIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ASIA MONIQUE | | 2663 MONTEBELLO RD | | | TOLEDO | OH | 43607 | |
| ALEXANDER, ASIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, AVERY JAMES | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BAILEE MARIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | ALLIANCE | OH | 44601-3024 | |
| ALEXANDER, BRAD | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRET | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRIAN TERRALL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRYANT DE SHON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, BRYANT N | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CALEB DANIEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CARINA A | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CEDRIC DUANE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CHANDLER LAIN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CHRIS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CHRIS ANTION | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CHRISTOPHER JAMAHL | | 1954 COLLINS AVE SE | | | GRAND RAPIDS | MI | 49507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, CHRISTOPHER JAMAHL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CLARENCE | | 7002 OAKLAND CHASE | | | MEMPHIS | TN | 38125 | |
| ALEXANDER, CLINT DANIEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | FORT LAUDERDALE | FL | 33315-0000 | |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | DALLAS | TX | 00007-5225 | |
| ALEXANDER, COURTNEY KEON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | ASTORIA | NY | 11106-0000 | |
| ALEXANDER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | CAPE CORAL | FL | 33993-4865 | |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | PINELLAS POINT | FL | 33712 | |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | OAKTON | VA | 22124-2716 | |
| ALEXANDER, DERONIQUE RACHELLE | | 5607 D CRENSHAW RD | UNIT D | | RICHMOND | VA | 23227 | |
| ALEXANDER, DERONIQUE RACHELLE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DERRICK TYRONE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DESMOND | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DILLON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALEXANDER, EMMANUEL JAMAL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ERIC | | 3010 GOLDEN DR | | | SLIDELL | LA | 70460 | |
| ALEXANDER, ERIC | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ERIC BRANDAN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, FELISHA MARIE | | 164 COTTSFORD DR SW | | | ATLNATA | GA | 30331 | |
| ALEXANDER, FELISHA MARIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, GEORGIA NATALIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JABBAR | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JACOB JASON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JADE KRISTIAN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JAMARR GALDON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | SUFFOLK | VA | 23434 | |
| ALEXANDER, JASON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JEARIM | | 143 VIEW ST | | | MERIDEN | CT | 06450 | |
| ALEXANDER, JEARIM | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JEFF CLARK | | 101 EMIGRANT CT | | | FOLSOM | CA | 95630 | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | DOWAGIAC | MI | 49047 | |
| ALEXANDER, JEFFREY SEAN | | 165 SOUTH OPDYKE RD NO 16 | | | AUBURN HILLS | MI | 48326 | |
| ALEXANDER, JEREMY TODD | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JESSIE JAMES | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | MOORE | OK | 73160-5839 | |
| ALEXANDER, JOHN DANAE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JON ROSS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JOSH LEVI | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, KATHERINE OLIVIER | | 2681 FRANKLIN DR | 314 | | MESQUITE | TX | 75150 | |
| ALEXANDER, KATIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KEISHA S | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KELSEY MARIE | | 853 JOSEPH ANTOON CIR | | | STANLEY | NC | 28164 | |
| ALEXANDER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KENNETH MARCUS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KIP | | 8160 CURVING CREEK COURT | | | SPRINGFIELD | VA | 22153 | |
| ALEXANDER, KIP | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KOEL | | 230 GORDON ST | 2 | | ROSELLE | NJ | 07203 | |
| ALEXANDER, KOEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KRISTINA | | 105 TREBLE COVE RD | | | NORTH BILLERICA | MA | 01862 | |
| ALEXANDER, KRISTINA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, LAMAR EVERETT | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, LAMAR J | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, LANCE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDER, LATRICE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, LEDORA | | 5657 JEFFERSON | | | MAPLE HGTS | OH | 44137 | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | PITTSBURGH | PA | 15223 | |
| ALEXANDER, LYKIA TEAIRA | | 5532 CEDONIA AVE | | | BALTIMORE | MD | 21206 | |
| ALEXANDER, MARCUS | | 2509 MAMMOTH WAY | | | ANTIOCH | CA | 94531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, MARCUS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MARCUS A | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MARCUS PIERRE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MARK D | | 2830 N 106TH LN | | | AVONDALE | AZ | 85392 | |
| ALEXANDER, MARK D | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MARK LANGDON | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MATT SCOTT | | 8104 SANFORD | | | WESTLAND | MI | 48185 | |
| ALEXANDER, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | 4401 GLENVIEW CT | 4235 | | NORTH RICHLAND HILLS | TX | 76180 | |
| ALEXANDER, MEGHAN JANETTE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MELODY LYNN | | 3703 W MESA | | | FRESNO | CA | 93711 | |
| ALEXANDER, MELODY LYNN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | MUNCIE | IN | 47305 1617 | |
| ALEXANDER, MICHAEL | | 33 CREST AVE | | | LINCOLN | RI | 02865 | |
| ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| ALEXANDER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | 3560 BLACK ANGUS DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| ALEXANDER, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MON TRELL JARODD | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MONALISA | | 6104 DEER PARK PASS | | | GRAND BLANC | MI | 48439 | |
| ALEXANDER, MONALISA BAKER | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, NICK LEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, NICKI RENEE | | 101 EMIGRANT CT | | | FOLSOM | CA | 95630 | |
| ALEXANDER, NICKI RENEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, NICOLAS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, PADILLA | | 8800 SWINTON AVE | | | NORTH HILLS | CA | 91343 | |
| ALEXANDER, PADILLA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, PATRICIA | | 549 CYPRESS DR | | | LULING | LA | 00007-0070 | |
| ALEXANDER, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, RACHEL LEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, RANDAL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, RAYCHELL A | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ROB | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, ROBERT WESLEY | | 2901 COVE RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| ALEXANDER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, RODELL TERMAINE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SAMUEL LUKE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SCHAUMIN CHANEL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SEAN EUGENE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | CERES | CA | 95307 | |
| ALEXANDER, SHAWN D | | 3507 MEADOWALE DR | | | BALTIMORE | MD | 21244 | |
| ALEXANDER, SHAWN D | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SHAWN DONYA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SHONTESE N | | 6 B EAST FEDERAL ST | | | RICHMOND | VA | 23219 | |
| ALEXANDER, SHONTESE N | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | 12130 OAKCROFT DR | | | HOUSTON | TX | 77070 | |
| ALEXANDER, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | SOUTH WINDSOR | CT | 06074 | |
| ALEXANDER, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | BROOKLYN | NY | 11226-4643 | |
| ALEXANDER, SUSAN | | 56 DEHAVEN DR | | | RICHMOND | VA | 23238 | |
| ALEXANDER, SUSAN K | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, SUSAN P | | 4729 ROLLINGWOOD LANE | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER, SUSAN P | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, THEODORE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | JOHNSON CITY | TN | 37604-2923 | |
| ALEXANDER, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | 1499 WOOD IRIS LANE | | | LAWRENCEVILLE | GA | 30045 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TIRON L | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TOM D | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TONY JARELL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | REDFORD | MI | 48239 | |
| ALEXANDER, TRACEY MARIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRACI NICOLE | | 1908 LOUIS MILLER DR | | | ROYSE CITY | TX | 75189 | |
| ALEXANDER, TRACI NICOLE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRACY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRACY LEANN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | 1259 GRESHAM AVE N | | | OAKDALE | MN | 55128 | |
| ALEXANDER, TRAVIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRAVIS WILIAM | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | 35 WASHINGTON ST | 1A | | TUCKAHOE | NY | 10707 | |
| ALEXANDER, TYESHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, VALERIE TESS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, VENETIA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, VINCE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, VINCENT | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, WATANI J | | 4320 ELIZABETH ST | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | 4320 ELIZABETH ST | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, WILLIAM BUCK | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, WILMARTH E | | 9241 WYATTWOOD RD | | | MECHANICSVILLE | VA | 23116 | |
| ALEXANDER, WILMARTH E | | ADDRESS REDACTED | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | BALTIMORE | MD | 212369642 | |
| ALEXANDERS OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | REGO PARK | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL RD | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | SAN DIEGO | CA | 92103-0000 | |
| ALEXANDRA, MILLAM J | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDRE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, DANDRE NICHOLIAS | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | MIAMI SHORES | FL | 33168-4313 | |
| ALEXANDRE, JEAN CLAUDE | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, LUC PATRICK | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, MARDOCHEE | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | ADDRESS REDACTED | | | | | | |
| ALEXANDRE, RICH K | | ADDRESS REDACTED | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | ALEXANDIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | NEW YORK | NY | 10036 | |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | SUN VALLEY | CA | 91352-0000 | |
| ALEXANIAN, GEVORG | | ADDRESS REDACTED | | | | | | |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | ONTARIO | CA | 91764 | |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE ST | | | HANOVER PARK | IL | 60103 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIOU, GEORGE H | | 1520 N 120TH ST | | | WAUWATOSA | WI | 53226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIOU, GEORGE HARRY | | ADDRESS REDACTED | | | | | | |
| ALEXIOU, NIKOLAOS HARRY | | ADDRESS REDACTED | | | | | | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | TOLEDO | OH | 43612 | |
| ALEXIS JR , DWIGHT RAY | | ADDRESS REDACTED | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | 3201 RUE PARC FONTAINE | 3023 | | NEW ORLEANS | LA | 70131 | |
| ALEXIS SMITH, MEGAN LEONA | | ADDRESS REDACTED | | | | | | |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815-4817 | |
| ALEXIS, ALFRED | | 145 MANOR BLVD | APT 502 | | NAPLES | FL | 341044184 | |
| ALEXIS, ALFRED | | ADDRESS REDACTED | | | | | | |
| ALEXIS, BEAUD DONNA | | ADDRESS REDACTED | | | | | | |
| ALEXIS, FLOYD | | ADDRESS REDACTED | | | | | | |
| ALEXIS, FRANCIN CLAUDE GIL | | 50 ROCKLAND DR | | | JERICHO | NY | 11753 | |
| ALEXIS, FRANCIN CLAUDE GIL | | ADDRESS REDACTED | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | ORANGE PARK | FL | 32073-6710 | |
| ALEXIS, MICHELANGE | | 503 PERSHING BLVD | | | SHILLINGTON | PA | 19607 | |
| ALEXIS, MICHELANGE | | ADDRESS REDACTED | | | | | | |
| ALEXIS, RANDY | | 6184 WOODFIELD PLACE SE | 2 | | GRAND RAPIDS | MI | 49548-0000 | |
| ALEXIS, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALEXIS, STEPHAN | | ADDRESS REDACTED | | | | | | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVE | | | TAMPA | FL | 336125231 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVE | | | TAMPA | FL | 33612-5231 | |
| ALEXTRONICS | | PO BOX 459 | | | ALEXANDRIA | MN | 56308 | |
| ALEZARD, LUIS | | ADDRESS REDACTED | | | | | | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE RD 7 | | | HOLLYWOOD | FL | 33023 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | SAN DIEGO | CA | 92108-0000 | |
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | 34492 COLVILLE PL | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | ADDRESS REDACTED | | | | | | |
| ALFANO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| ALFANO, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | 5693 THREASA ST | | | SAGINAW | MI | 48603 | |
| ALFANO, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| ALFANO, DAVID | | ADDRESS REDACTED | | | | | | |
| ALFANO, ORIANO SALVATORE | | 72 MORELAND ST | 2 | | SOMERVILLE | MA | 02145 | |
| ALFARO MALAVE, NATALIA M | | ADDRESS REDACTED | | | | | | |
| ALFARO MALAVE, NATALIA M | | URBANIZACION VALLE SAN LUIS 120 CAL | DEL SOL | | CAGUAS | PR | 00725 | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | TRACY | CA | 953761757 | |
| ALFARO, BRIAN ANTHONY | | 9201 TURTLE DOVE LANE | | | GAITHERSBRURG | MD | 20879 | |
| ALFARO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | BRONX | NY | 10467 | |
| ALFARO, CARLOS H | | ADDRESS REDACTED | | | | | | |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | HYATTSVILLE | MD | 20783-0000 | |
| ALFARO, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALFARO, CHRISTIAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| ALFARO, ERICK EDUARDO | | ADDRESS REDACTED | | | | | | |
| ALFARO, FRANCISCO JAVIER | | 3421 JEWEL ST | | | SACHSE | TX | 75048 | |
| ALFARO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| ALFARO, HENRY BRANDO | | ADDRESS REDACTED | | | | | | |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | BURKE | VA | 22015-0000 | |
| ALFARO, JAVIER LUIS | | ADDRESS REDACTED | | | | | | |
| ALFARO, JESSY ARRIAZA | | ADDRESS REDACTED | | | | | | |
| ALFARO, JIMMY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALFARO, JOE | | 9402 6TH AVE | | | ORLANDO | FL | 32824-9165 | |
| ALFARO, JOSE ALBERTO | | 21252 BULLRUSH PLACE | | | STERLING | VA | 20164 | |
| ALFARO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| ALFARO, JOSE ULYSSES | | 4905 S PROSPECT ST | | | TACOMA | WA | 98406 | |
| ALFARO, JOSE ULYSSES | | ADDRESS REDACTED | | | | | | |
| ALFARO, JOSHUA RITO | | 259 HOPE AVE | | | HOLLAND | MI | 49423 | |
| ALFARO, JOSHUA RITO | | ADDRESS REDACTED | | | | | | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | SO SAN GABRIEL | CA | 91770 | |
| ALFARO, LIDIA CAROLINA | | 4902 E WILBARN ST | | | COMPTON | CA | 90221 | |
| ALFARO, LIDIA CAROLINA | | ADDRESS REDACTED | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | SANTA ROSA | CA | 95407-0000 | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | KEW GARDENS | NY | 11415-0000 | |
| ALFARO, MELVIN RENE | | ADDRESS REDACTED | | | | | | |
| ALFARO, MICHAEL ANGELLO | | ADDRESS REDACTED | | | | | | |
| ALFARO, NELIDA RUBY | | ADDRESS REDACTED | | | | | | |
| ALFARO, RAFAEL IVAN | | ADDRESS REDACTED | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | DAVIE | FL | 33324 | |
| ALFARO, RICARDO ENRIQUE | | 11051 SW 9TH PL | | | DAVIE | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFARO, RICARDO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ALFARO, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | DETROIT | MI | 00004-8219 | |
| ALFARO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ALFEREZ, DERICK MARC | | ADDRESS REDACTED | | | | | | |
| ALFIER, MICHAEL THOMAS | | 1563 PRINCETON RD | | | ALTOONA | PA | 16602 | |
| ALFIER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ALFIERI, NICK ANGELO | | 508 FAIRWAY RIDGE RD | | | SALISBURY | NC | 28146 | |
| ALFIERI, NICK ANGELO | | ADDRESS REDACTED | | | | | | |
| ALFIERI, VINCENT | | 4 COLONY DR | | | MARLBORO | NJ | 07746 | |
| ALFIERI, VINCENT | | ADDRESS REDACTED | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | GOLETA | CA | 93117 | |
| ALFINO, TERESA L | | ADDRESS REDACTED | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | MULLICA HILL | NJ | 08062 | |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | NEUGATUCK | CT | 06770-0000 | |
| ALFONSE, ZACHARY LUKE | | 2101 MASSACHUSETTS AVE | | | LEXINGTON | MA | 02421 | |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | LAPLACE | LA | 70068-3322 | |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | ANAHEIM | CA | 92807-5107 | |
| ALFONSO, ALDRIAN R | | 3019 SOUTHERN BLVD UNIT A | | | RIO RANCHO | NM | 87124 | |
| ALFONSO, ALDRIAN R | | ADDRESS REDACTED | | | | | | |
| ALFONSO, ALVARO | | ADDRESS REDACTED | | | | | | |
| ALFONSO, ANTHONY BRENT | | 11480 NW 31ST ST | | | CORAL SPRINGS | FL | 33065 | |
| ALFONSO, ANTHONY BRENT | | ADDRESS REDACTED | | | | | | |
| ALFONSO, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| ALFONSO, ASHLEY SELEEN | | 3131 N BERNARD ST | 2 | | CHICAGO | IL | 60618 | |
| ALFONSO, ASHLEY SELEEN | | ADDRESS REDACTED | | | | | | |
| ALFONSO, CHRISTOPHER | | 1864 CALAFIA ST | | | GLENDALE | CA | 91208 | |
| ALFONSO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALFONSO, CLEMENS JAMIL | | ADDRESS REDACTED | | | | | | |
| ALFONSO, DENNYS | | 561 SW 48 AVE | | | MIAMI | FL | 33134 | |
| ALFONSO, DENNYS | | ADDRESS REDACTED | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | HIALEAH | FL | 33013-3411 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | TAMPA | FL | 33607-6805 | |
| ALFONSO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ALFONSO, LAZARO J | | 8095 NW 8TH STAPT 112 | | | MIAMI | FL | 33126 | |
| ALFONSO, LAZARO J | | ADDRESS REDACTED | | | | | | |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | DIBOLL | TX | 75941-1109 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFONSO, SYLVESTER | | 16518 80TH AVE NW | | | STANWOOD | WA | 98292 | |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | ORLANDO | FL | 32811 | |
| ALFORD, AMY | | 28 HOLOHAN RD | | | WATSONVILLE | CA | 95076 | |
| ALFORD, BRYAN DEON | | ADDRESS REDACTED | | | | | | |
| ALFORD, CHARLES M | | ADDRESS REDACTED | | | | | | |
| ALFORD, CHARLES REGGIE | | 1526 146TH AVE SE | | | BELLEVUE | WA | 98007 | |
| ALFORD, CHARLES REGGIE | | ADDRESS REDACTED | | | | | | |
| ALFORD, CHRIS | | 1126 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| ALFORD, CHRIS | | ADDRESS REDACTED | | | | | | |
| ALFORD, CLIFFORD SEAN | | 2503 ORCHARD ST | | | BEAVER FALLS | PA | 15010 | |
| ALFORD, CLIFFORD SEAN | | ADDRESS REDACTED | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | PHILADELPHIA | PA | 19138-2038 | |
| ALFORD, DEVONTE JERMAINE | | ADDRESS REDACTED | | | | | | |
| ALFORD, ELLIOTT TYRONE | | 9140 OLD WIRE RD | | | LAUREL HILL | NC | 28351 | |
| ALFORD, ELLIOTT TYRONE | | ADDRESS REDACTED | | | | | | |
| ALFORD, EMMANUEL | | 45 CONCORD DR | | | BRUNSWICK | MD | 21716 | |
| ALFORD, EMMANUEL J | | ADDRESS REDACTED | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | ANTIOCH | CA | 94509 | |
| ALFORD, JACOB KYLE | | 123 SE 16TH AVE | K204 | | GAINESVILLE | FL | 32601 | |
| ALFORD, JACOB KYLE | | ADDRESS REDACTED | | | | | | |
| ALFORD, JARVIS LONNELL | | ADDRESS REDACTED | | | | | | |
| ALFORD, JOSEPH BARRY | | ADDRESS REDACTED | | | | | | |
| ALFORD, KEYMA | | 111 MORRIS ST | 3 | | YONKERS | NY | 10705 | |
| ALFORD, KEYMA | | ADDRESS REDACTED | | | | | | |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030 | |
| ALFORD, ODIS M | | ADDRESS REDACTED | | | | | | |
| ALFORD, ROBERT E | | ADDRESS REDACTED | | | | | | |
| ALFORD, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | MENTOR ON THE LAKE | OH | 44060-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFORD, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | YERINGTON | NV | 89447-9512 | |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | SALINAS | CA | 93905-4031 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | CANTON | OH | 44705 | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | VAN NUYS | CA | 91410 | |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | COLONIAL HEIGHTS | VA | 23834-2714 | |
| ALFRED, ASHLEY LAIN | | ADDRESS REDACTED | | | | | | |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | LOUISVILLE | KY | 40216 | |
| ALFRED, BONNIE J | | ADDRESS REDACTED | | | | | | |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | LACOMBE | LA | 70445 | |
| ALFRED, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALFRED, KEILA | | 15105 SW 109TH ST | | | MIAMI | FL | 33196 | |
| ALFRED, KEILA | | ADDRESS REDACTED | | | | | | |
| ALFRED, KEVIN | | 45 N E 123RD TERRACE | | | MIAMI | FL | 33161 | |
| ALFRED, KEVIN | | ADDRESS REDACTED | | | | | | |
| ALFRED, KRISSTOFER LEANDRE | | ADDRESS REDACTED | | | | | | |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | MORGANTOWN | WV | 26505 | |
| ALFRED, MAXSHELER | | ADDRESS REDACTED | | | | | | |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | TUCKER | GA | 30084 | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | CHICAGO | IL | 60653-4563 | |
| ALFRED, ROSHON SEBASTAIN | | ADDRESS REDACTED | | | | | | |
| ALFRED, TIFFANY LASHAWN | | ADDRESS REDACTED | | | | | | |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | EL PASO | TX | 79924-7113 | |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | ALAMO | TX | 78516-9773 | |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | MIRAMIAR | FL | 33025-0000 | |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29172-2909 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | ORANGEVALE | CA | 95662-0000 | |
| ALFREY, BENJAMIN W | | 839 AMHERST RD NE | | | MASSILLON | OH | 44646 | |
| ALFSEN, CLIFFORD ALF | | 1575 KYLE COURT | | | RIVERSIDE | CA | 92507 | |
| ALFSEN, CLIFFORD ALF | | ADDRESS REDACTED | | | | | | |
| ALGAHEIM, JOSEPH | | 8794 SMOKERISE | | | MACEDONIA | OH | 44056 | |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | 4937 MANITOBA DR | APT 201 | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | ADDRESS REDACTED | | | | | | |
| ALGARIN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | ADDRESS REDACTED | | | | | | |
| ALGARIN, DANIEL MORRIS | | ADDRESS REDACTED | | | | | | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGARIN, JOSHUA ELI | | ADDRESS REDACTED | | | | | | |
| ALGARIN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| ALGARIN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | CORONA | CA | 91719 | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | LOUISA | VA | 23093-4241 | |
| ALGER, AMBER ROBIN | | ADDRESS REDACTED | | | | | | |
| ALGER, DAVID RUSSELL | | 3369 PARK GROVE COURT | | | LONGWOOD | FL | 32779 | |
| ALGER, JORDAN RAY | | ADDRESS REDACTED | | | | | | |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | GARLAND | TX | 75044 | |
| ALGER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| ALGER, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | LAKEWOOD | CO | 80226-3054 | |
| ALGIE, ROBERT BRUCE | | 3901 SAGE DR | NO 7 | | ROCKFORD | IL | 61114 | |
| ALGIE, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | |
| ALGIEN, BRANDON MICHEL | | ADDRESS REDACTED | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | FRESNO | CA | 93720-5107 | |
| ALGIERS, MICHAEL DAVID | | 7330 28TH AVE | | | KENOSHA | WI | 53143 | |
| ALGIERS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | ALGONQUIN | FL | 60102 | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | PLEASANT HILL | MO | 64080-1496 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMALI, SADA | | 4312 VFW  NO 8 | | | DEL CITY | OK | 73115 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALHASASNEH, ABDULLAH | | ADDRESS REDACTED | | | | | | |
| ALHASSAN, MARTHA S | | ADDRESS REDACTED | | | | | | |
| ALHASSAN, SANDY HAMEDU | | ADDRESS REDACTED | | | | | | |
| ALHELI, LAYTH | | ADDRESS REDACTED | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | SACRAMENTO | CA | 95827 | |
| ALHUSSAIN, YOUSSEF I | | ADDRESS REDACTED | | | | | | |
| ALI ABA | | 4025 CHESTNUT ST | | | PHILADELPHIA | PA | 191043099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI ABA | | 4025 CHESTNUT ST | | | PHILADELPHIA | PA | 19104-3099 | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | ALEXANDRIA | VA | 22311 | |
| ALI MARINA, ANGEL ALFREDO | | ADDRESS REDACTED | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | LYNNWOOD | WA | 98036 | |
| ALI SHAH, NAVEED ASIF | | ADDRESS REDACTED | | | | | | |
| ALI, ADAM NAGIB | | ADDRESS REDACTED | | | | | | |
| ALI, AHMAD | | 511 S 5TH ST | | | LOUISVILLE | KY | 40202-2375 | |
| ALI, AHMED PHILIP | | ADDRESS REDACTED | | | | | | |
| ALI, AHMER | | ADDRESS REDACTED | | | | | | |
| ALI, AKHTER | | 21102 JOSEPH TERR | | | STERLING | VA | 20166 | |
| ALI, AKHTER | | ADDRESS REDACTED | | | | | | |
| ALI, ALI AHMED | | ADDRESS REDACTED | | | | | | |
| ALI, ALYSSA SHARON | | 14724 HOOKCREEK BLVD | | | ROSEDALE | NY | 11422 | |
| ALI, ALYSSA SHARON | | ADDRESS REDACTED | | | | | | |
| ALI, AMANI AISHA | | 557 W CORAZON WAY | | | MOUNTAIN HOUSE | CA | 95391 | |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | GARDENA | CA | 90247 | |
| ALI, ASHAR | | ADDRESS REDACTED | | | | | | |
| ALI, ASIF FEROZALI | | 4738 ARBOR DR | 216 | | ROLLING MEADOWS | IL | 60008 | |
| ALI, ASIF FEROZALI | | ADDRESS REDACTED | | | | | | |
| ALI, AYUB ABDIRIZAK | | 12105 RAGAN OAKS | 202 | | FAIRFAX | VA | 22033 | |
| ALI, AYUB ABDIRIZAK | | ADDRESS REDACTED | | | | | | |
| ALI, BIBI REHANADEEN | | 221 18 91 RD | | | QUEENS VILLAGE | NY | 11428 | |
| ALI, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | MIAMI | FL | 31366-0000 | |
| ALI, FALEEL RAHAMUT | | 6311 NW 71ST AVE | | | TAMARAC | FL | 33321 | |
| ALI, FALEEL RAHAMUT | | ADDRESS REDACTED | | | | | | |
| ALI, FARAH | | ADDRESS REDACTED | | | | | | |
| ALI, FAZEER A | | 2025 NW 2ND PLACE | | | CAPE CORAL | FL | 33993 | |
| ALI, FAZEER A | | ADDRESS REDACTED | | | | | | |
| ALI, GHUFFRAN | | ADDRESS REDACTED | | | | | | |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | MONSEY | NY | 10952-0000 | |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | BURTONSVILLE | MD | 20866-0000 | |
| ALI, HAIDER | | ADDRESS REDACTED | | | | | | |
| ALI, HASNAT | | ADDRESS REDACTED | | | | | | |
| ALI, IBRAR | | ADDRESS REDACTED | | | | | | |
| ALI, IMRAN | | 1309 CHARLES ST | | | ORLANDO | FL | 32808 | |
| ALI, IMRAN | | ADDRESS REDACTED | | | | | | |
| ALI, KAREEM | | ADDRESS REDACTED | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | BAY SHORE | NY | 11706-0000 | |
| ALI, KEITH F | | ADDRESS REDACTED | | | | | | |
| ALI, KHALID | | 140 CASALS PLACE | | | BRONX | NY | 10475 | |
| ALI, KHALID | | ADDRESS REDACTED | | | | | | |
| ALI, LORIZA ROZINA | | ADDRESS REDACTED | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | ORANGE | CA | 92669 | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | JACKSONVILLE | FL | 32244-4273 | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | GRAPEVINE | TX | 76051-6024 | |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | HOUSTON | TX | 770625221 | |
| ALI, MIR | | 3115 RIMROCK DR | | | MISSOURI CITY | TX | 77459 | |
| ALI, MIR A | | ADDRESS REDACTED | | | | | | |
| ALI, MIR I | | ADDRESS REDACTED | | | | | | |
| ALI, MIR TAREK | | ADDRESS REDACTED | | | | | | |
| ALI, MOHAMED SAMEER | | 4997 ARCHER LANE N | | | PLYMOUTH | MN | 55446 | |
| ALI, MOHAMED SAMEER | | ADDRESS REDACTED | | | | | | |
| ALI, MOHAMMAD RAZA | | ADDRESS REDACTED | | | | | | |
| ALI, MOSHIN | | 225 FLUOR DANIEL DR | 3305 | | SUGARLAND | TX | 77479 | |
| ALI, MOSHIN | | ADDRESS REDACTED | | | | | | |
| ALI, NAEEM NIZAR | | 1000 FARRAH LN | 1423 | | STAFFORD | TX | 77477 | |
| ALI, NAEEM NIZAR | | ADDRESS REDACTED | | | | | | |
| ALI, NAJIB | | 7 CUSTER ST | | | ROCHESTER | NY | 14611 | |
| ALI, NATHAN NAQWAN | | ADDRESS REDACTED | | | | | | |
| ALI, NYLA HASMIN | | 1203 GARDEN ST | | | EAST PALO ALTO | CA | 94303 | |
| ALI, NYLA HASMIN | | ADDRESS REDACTED | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | ORLANDO | FL | 32837-0000 | |
| ALI, RASHAD HAKEEM | | ADDRESS REDACTED | | | | | | |
| ALI, ROSHAN DEAN | | ADDRESS REDACTED | | | | | | |
| ALI, SAADI FAISAL | | ADDRESS REDACTED | | | | | | |
| ALI, SAHEED | | ADDRESS REDACTED | | | | | | |
| ALI, SAHER | | ADDRESS REDACTED | | | | | | |
| ALI, SALMAN | | 1333 RECHE CANYON RD 805 | | | COLTON | CA | 92324 | |
| ALI, SALMAN | | ADDRESS REDACTED | | | | | | |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | FALL RIVER | MA | 02720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI, SHAUN | | ADDRESS REDACTED | | | | | | |
| ALI, SOHAIL L | | ADDRESS REDACTED | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | CANYON COUNTRY | CA | 91351 | |
| ALI, SYED ADNAN | | 7530 MIDTOWN RD | 311 | | MADISON | WI | 53719 | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | SUNNYVALE | CA | 94086 | |
| ALI, UMAR U | | ADDRESS REDACTED | | | | | | |
| ALI, UTHMAN | | 63 44 SAUNDERS ST | 2A | | REGO PARK | NY | 11374 | |
| ALI, UTHMAN | | ADDRESS REDACTED | | | | | | |
| ALI, WAQAS | | ADDRESS REDACTED | | | | | | |
| ALI, WILLIAM | | 1700 N 103RD AVE | 2002 | | AVONDALE | AZ | 85323-0000 | |
| ALI, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALI, ZAID A | | ADDRESS REDACTED | | | | | | |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | NAPERVILLE | IL | 60540 | |
| ALIAGA GARZON, ALEX C | | ADDRESS REDACTED | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | ADDRESS REDACTED | | | | | | |
| ALIAGA, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| ALIAGHAEI, BEHROUZ | | 9622 LINDENBROOK ST | | | FAIRFAX | VA | 22031 | |
| ALIAGHAEI, BEHROUZ | | ADDRESS REDACTED | | | | | | |
| ALIANCY, JOEL | | ADDRESS REDACTED | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | APR | AE | 09226- | |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | BASSIER CITY | LA | 71113 | |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | ALICE | TX | 78332 | |
| ALICE, BELL | | 1206 S 14TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| ALICE, HARPER | | 59 DEWBERRY WAY | | | WEST PALM BEACH | FL | 33415-0000 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ALICEA, AMANDA | | ADDRESS REDACTED | | | | | | |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | MIAMI | FL | 33189-0000 | |
| ALICEA, ANDREA | | 30 MARSHALL ST | | | BRAINTREE | MA | 02184 | |
| ALICEA, ANDREA | | ADDRESS REDACTED | | | | | | |
| ALICEA, ANTONIO DELANO | | 2800 W BROADWAY BLVD | 916 | | TUCSON | AZ | 85745 | |
| ALICEA, DAVID | | 2907 RHODE ISLAND AVE | | | MEDFORD | NY | 11763 | |
| ALICEA, DAVID | | ADDRESS REDACTED | | | | | | |
| ALICEA, DAVID W | | 225 WATERDOWN DR APT 6 | | | FAYETTEVILLE | NC | 28314 | |
| ALICEA, DAVID W | | ADDRESS REDACTED | | | | | | |
| ALICEA, ERIC | | 14 N TAYLOR AVE BLD 3 | 11A | | NORWALK | CT | 06854 | |
| ALICEA, ERICK | | ADDRESS REDACTED | | | | | | |
| ALICEA, ISAAC | | ADDRESS REDACTED | | | | | | |
| ALICEA, JAVIER ERNESTO | | ADDRESS REDACTED | | | | | | |
| ALICEA, JOSE DANNY | | ADDRESS REDACTED | | | | | | |
| ALICEA, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| ALICEA, KEILYN | | 5 GRASMERE AVE | | | FAIRFIELD | CT | 06824 | |
| ALICEA, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| ALICEA, MARISA | | ADDRESS REDACTED | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423 4864 | |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423-4864 | |
| ALICEA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | ISLIP | NY | 11751 | |
| ALICEA, VINCENT D | | 1027 E COMLY ST | | | PHILADELPHIA | PA | 19111-6127 | |
| ALICEA, VINCENT D | | ADDRESS REDACTED | | | | | | |
| ALICEA, XEYNIA SHAERA | | ADDRESS REDACTED | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | ALICEVILLE | AL | 35442 | |
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | ALICEVILLE | AL | 35442 | |
| ALICIA G  LIMTIACO | OFFICE OF THE ATTORNEY GENERAL | JUDICIAL CENTER BUILDING | SUITE 2 200E | 120 W  OBRIEN DR | HAGATNA | | 96910 | GUAM |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | HIGH POINT | NC | 27262-0000 | |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | MIAMI | FL | 33177-0000 | |
| ALIDIO, LESLIE A | | ADDRESS REDACTED | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | ADDRESS REDACTED | | | | | | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIEMEKE, THERESA ISIOMAN | | ADDRESS REDACTED | | | | | | |
| ALIENSY, JOHNNY SORKIN | | 3 SOUTH PINE ISLAND RD | 215 | | PLANTATION | FL | 33324 | |
| ALIENWARE | | 14591 S W 120TH ST | | | MIAMI | FL | 33186 | |
| ALIENWARE | | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | LANDOVER | MD | 20785-3759 | |
| ALIFF, GENNY LEA | | ADDRESS REDACTED | | | | | | |
| ALIFF, KESHIA BLUE | | 617 CLAIRMONT | | | JOHNSON CITY | TN | 37601 | |
| ALIFF, KESHIA BLUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALIG, KELLY | | ADDRESS REDACTED | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | MCLEAN | VA | 22102 | |
| ALIKHAN, MARUF TARIQ | | ADDRESS REDACTED | | | | | | |
| ALIKHANIAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALIM, JIBRIL M | | ADDRESS REDACTED | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALIMI, ALI | | 1910 MEDHURST DR | | | GREENSBORO | NC | 27410 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 300310190 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 30031-0190 | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | CHICAGO | IL | 60657-1402 | |
| ALINDATO, HEIDSHA R | | ADDRESS REDACTED | | | | | | |
| ALINDATO, HEIDSHA R | | URB BALDORIOTY | CALLE GUAJIRA NO 3305 | | PONCE | PR | 00728 | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94101 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| ALIQUO, STEPHANIE | | 25 W HOWARD ST | UNIT G 1 | | QUINCY | MA | 02169 | |
| ALIQUO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ALIRES, DOMINICK CHIRSTOPHE | | ADDRESS REDACTED | | | | | | |
| ALIRES, JAMES R | | ADDRESS REDACTED | | | | | | |
| ALIS, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | BOTHELL | WA | 98021-8450 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | WINSTON SALEM | NC | 27114-5264 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, DALEELE ALEX | | ADDRESS REDACTED | | | | | | |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | GEORGE HEIGHTS | WA | 99269-0000 | |
| ALISSA BUSCH | | | | | | FL | | |
| ALIU, FLAMUR | | ADDRESS REDACTED | | | | | | |
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | PHILADELPHIA | PA | 19126 | |
| ALIU, OLABINJO A | | ADDRESS REDACTED | | | | | | |
| ALIVIA, JULIAN | | ADDRESS REDACTED | | | | | | |
| ALIX, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| ALIYEV, SAID EMIN | | ADDRESS REDACTED | | | | | | |
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | GAITHERSBURG | MD | 20878-0000 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | PHILADELPHIA | PA | 19115 | |
| ALIZADEH FARD, ZACH D | | ADDRESS REDACTED | | | | | | |
| ALIZADEH GHAMSARI, ALI | | ADDRESS REDACTED | | | | | | |
| ALIZADEH, SAMANEH G | | ADDRESS REDACTED | | | | | | |
| ALIZADEHFARD, ZACHD | | 15701 ARBUCKLE HTS | | | EDMOND | OK | 73013 | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | SAN DIEGO | CA | 92128-0000 | |
| ALJAZAIRI, MOHAMMED NOFEL | | ADDRESS REDACTED | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | ADDRESS REDACTED | | | | | | |
| ALJOE, JASON TABIAN | | 3240A HERING AVE | | | BRONX | NY | 10469 | |
| ALJOE, JASON TABIAN | | ADDRESS REDACTED | | | | | | |
| ALJUWANI, RASHUN S | | 22215 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | |
| ALKAYSEY, AHMAD A | | 24 12 80TH ST | 2ND FL | | EAST ELMHURST | NY | 11370 | |
| ALKAYSEY, AHMAD A | | ADDRESS REDACTED | | | | | | |
| ALKEMA, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | ALEXANDRIA | VA | 22310 | |
| ALKER, GREGORY | | ADDRESS REDACTED | | | | | | |
| ALKER, KEVIN | | ADDRESS REDACTED | | | | | | |
| ALKHAL, AMIN | | 3296 BARKLAY RD | | | WHITEHALL | PA | 18052 | |
| ALKHAL, AMIN | | ADDRESS REDACTED | | | | | | |
| ALKHAL, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALKHAL, ELIE MICHAEL | | 55 MADISON LANE | | | WHITEHALL | PA | 18052 | |
| ALKHAL, ELIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALKHAL, JUSTIN AZIZ | | ADDRESS REDACTED | | | | | | |
| ALKHAL, MICHAEL AZIZ | | 55 MADISON LANE | | | WHITEHALL | PA | 18052 | |
| ALKHAL, MICHAEL AZIZ | | ADDRESS REDACTED | | | | | | |
| ALKHAL, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | ADDRESS REDACTED | | | | | | |
| ALKHOURY, JOHN HERMIZ | | ADDRESS REDACTED | | | | | | |
| ALKINBURGH, GLENN R | | ADDRESS REDACTED | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | AURORA | CO | 80017-4146 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | SOMERSET | NJ | 08873 | |
| ALKURDI, EIAD | | ADDRESS REDACTED | | | | | | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | MARGATE | FL | 33063 | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | HURST | TX | 76053 | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | GLENDALE | AZ | 85310 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | HIALEAH | FL | 33014-6205 | |
| ALL AMERICAN | | PO BOX 74836 | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | TUSTIN | CA | 92780 | |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN ROOFING INC | | 550 TELSER RD | | | LAKE ZURICH | IL | 60047 | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | REXBURG | ID | 83440 | |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT RD | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | SANTA FE | NM | 87505 | |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | PENNINGTON | NJ | 08534 | |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | HAMBURG | NY | 14075 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | HONOLULU | HI | 96826-1499 | |
| ALL AREA PLUMBING | | SUITE A 734 | | | HONOLULU | HI | 968261499 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | SEATTLE | WA | 98198 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | KENT | WA | 98032 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | MESA | AZ | 85216 | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | HOBART | IN | 46342 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | MASSILLON | OH | 44646 | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 190543503 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 19054-3503 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN ST | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | NEENAH | WI | 54956 | |
| ALL BRIGHT | | PO BOX 16614 | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | NYACK | NY | 10960 | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | CANTON | OH | 44708 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | PLANTATION | FL | 33060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | POMPANO BEACH | FL | 33060 | |
| ALL CARGO FREIGHT, INC | STEVEN J  MEISNER | BREWER  KRAUSE  BROOKS  CHASTAIN & BURROW  PLLC | 611 COMMERCE ST | | NASHVILLE | TN | 37202 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | WOODSTOCK | GA | 30189 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 981445388 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 98144-5388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 801222511 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 80122-2511 | |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | LOVELAND | CO | 80537 | |
| ALL DOOR SALES INC | | 1109 MAIN ST | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | CHELMSFORD | MA | 01835 | |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | CENTRAL HONG KONG | | | CHN |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | EAST POINT | GA | 30344 | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | TAMPA | FL | 33605 | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | TAMPA | FL | 33614 | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | PRINCETON | MN | 55371 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 402090095 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | SMITHTOWN | NY | 11787 | |
| ALL IN ONE | | 2313 LARK AVE | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 1101B NORTH CONGRESS AVE | | | EVANSVILLE | IN | 47715 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | VIRGINIA BEACH | VA | 23450 | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | HIALEAH | FL | 33014-0848 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | HIALEAH | FL | 33014 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVE NORTH | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | ATHENS | GA | 30606 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30601 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON ST | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O ST | | | LINCOLN | NE | 685101583 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O ST | | | LINCOLN | NE | 68510-1583 | |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | ANN ARBOR | MI | 48108 | |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | GREENWOOD | IN | 46142 | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | LIMA | OH | 45802-0450 | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | TUSTIN | CA | 92781 | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | MARIETTA | GA | 30062 | |
| ALL PLUMBING COMPANY | | 921 N JACKSON ST | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | DAYTON | OH | 45414 | |
| ALL POST INC | | PO BOX 10968 | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | SAN ANTONIO | TX | 78201 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL PRO AUDIO & TV SERVICE | | 9 EAST 34TH ST | | | SAND SPRINGS | OK | 74063 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | CANAL FULTON | OH | 44614 | |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 301880427 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 30188-0427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | PROVO | UT | 84604 | |
| ALL PUPORSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | LAVISTA | NE | 68128 | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | 6409 ABERCORN ST STE D1 | | | SAVANNAH | GA | 31405 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | JACKSONVILLE | FL | 32256 | |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | SANTA ANA | CA | 92701 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | WAYCROSS | GA | 31503 | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVE | | | SACRAMENTO | CA | 958215104 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVE | | | SACRAMENTO | CA | 95821-5104 | |
| ALL SEASON INC | | PO BOX 2257 | | | LAGRANGE | IL | 605258357 | |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | ROCHESTER | NY | 14623 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | BIRMINGHAM | AL | 35210 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | ALTON | AL | 35015 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | DALE CITY | VA | 22193 | |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH ST | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | MISSION VIEJO | CA | 92691 | |
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | RICHMOND | VA | 23294 | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | HIALEAH | FL | 33016 | |
| ALL STAR MAYTAG | | 1010 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | WENTZVILLE | MO | 63385-3506 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | ONALASKA | WA | 98570 | |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | COVINGTON | LA | 70433 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | JAMESTOWN | NY | 14701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 850761388 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 85076-1388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 502655532 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 50265-5532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVE | SUITE 124 335 | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | ORLANDO | FL | 32808 | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | PO BOX 1001 | | | LERNERSVILLE | NC | 27285 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | SUGAR LAND | TX | 77478 | |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVE NO 317 | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 752224968 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 75222-4968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILITON AVE | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD ST | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | NESHBORO | WI | 54960 | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | DALLAS | TX | 75243 | |
| ALL, BRUCE ALBERT | | 6536 HOLTON WHITEHALL RD | | | HOLTON | MI | 49425 | |
| ALL, BRUCE ALBERT | | ADDRESS REDACTED | | | | | | |
| ALLA PITCHAI, MOHAMED | | 3220 COPPER MILL TRACE APT K | | | RICHMOND | VA | 23294 | |
| ALLA PITCHAI, MOHAMED | | ADDRESS REDACTED | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | ARLINGTON | TX | 76001 | |
| ALLABAN, MUSAAD H | | ADDRESS REDACTED | | | | | | |
| ALLAHDUA, KOLYN GERARD | | 71 LAKEVIEW AVE | | | FREEPORT | NY | 11520 | |
| ALLAHDUA, KOLYN GERARD | | ADDRESS REDACTED | | | | | | |
| ALLAHIARI, LAURA ROYA | | ADDRESS REDACTED | | | | | | |
| ALLAHVERDI, DERIK DEREK | | ADDRESS REDACTED | | | | | | |
| ALLAHVERDIAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| ALLAIN, BRANDON MICHAEL | | 408 CABOT ST | 3 | | BEVERLY | MA | 01915 | |
| ALLAIN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLAIN, BRANDON STUART | | ADDRESS REDACTED | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | TALLAHASSEE | FL | 32312 | |
| ALLAM, JESSICA | | 4808 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23227 | |
| ALLAM, JESSICA | | ADDRESS REDACTED | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | ADDRESS REDACTED | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | W HENRIETTA | NY | 14586-8817 | |
| ALLAMONG, JEREMY | | 15 N FERNWOOD AVE APT 24 | | | CLEARWATER | FL | 33756 | |
| ALLAMONG, JEREMY M | | ADDRESS REDACTED | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVE | | | NORWALK | CT | 06851 | |
| ALLAN, ALICIA ANN | | 6616 OXFORD AVE | | | RAYTOWN | MO | 64133 | |
| ALLAN, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| ALLAN, AUSTIN GREGORY | | 11116 TRENTON CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-5707 | |
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | 14 YELLOW BILLED CUCKOO | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | |
| ALLAN, GERALD B | | 121 EAST ST | | | MT WASHINGTON | MA | 01258-9710 | |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | IRVINE | CA | 92612 | |
| ALLAN, JOSHUA WAYNE | | 1201 162ND LN NE | | | BELLEVUE | WA | 98008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| ALLAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | RICHMOND | VA | 23220 | |
| ALLAN, MICHAEL | | ADDRESS REDACTED | | | DOWNINGTOWN | PA | 19335 | |
| ALLAN, SONATHA KIMBERLY | | 3037 MATTHEWS AVE | | | BRONX | NY | 10467 | |
| ALLAN, SONATHA KIMBERLY | | ADDRESS REDACTED | | | | | | |
| ALLAOA, RAMIE | | ADDRESS REDACTED | | | | | | |
| ALLAR, LYNDSAY RAE | | ADDRESS REDACTED | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | WOODLAND | CA | 95695 | |
| ALLARD, BRITTANY JUNE | | 2125 PACKERLAND DR | N/A | | GREEN BAY | WI | 54304 | |
| ALLARD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLARD, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | |
| ALLARD, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLARD, KIMBERLEY RACHELLE | | ADDRESS REDACTED | | | | | | |
| ALLARD, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | CARTERVILLE | IL | 62918 | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | CARTERVILLE | IL | 62918-1619 | |
| ALLARDYCE, SHAWN P | | ADDRESS REDACTED | | | | | | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | FLORENCE | SC | 29501 | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | FRESNO | CA | 93702 | |
| ALLCHIN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | NEW ORLEANS | LA | 701253615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | BURNSVILLE | MN | 55337 | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| ALLDER, KYLE | | ADDRESS REDACTED | | | | | | |
| ALLDRED, EDWARD CHARLES | | 1500 KEYSTONE DR | | | HILLTOWN | PA | 18927 | |
| ALLDREDGE, ADRIAN LEE | | ADDRESS REDACTED | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALLDREDGE, ROBERT | | 10205 GUENEVERE CT | | | MECHANICSVILLE | VA | 23116 | |
| ALLDREDGE, ROBERT | | ADDRESS REDACTED | | | | | | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DR | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEGHENEY CTY REG OF WILLS | | 414 GRANT ST1 1ST FL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT ST RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT ST | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | SUITE 108 | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | PITTSBURG | PA | 15275 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY POWER | | PO BOX 1458 | | | HAGERSTOWN | MD | 217411458 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 156016802 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 15601-6802 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER | | PO BOX 488 | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER  ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12326 | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | CHAMPAIGN | IL | 61820 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | LITTLETON | CO | 80123-0000 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGREE, DALE | | 16507 EAST COURSE DR | | | TAMPA | FL | 33624 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 950632867 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 95063-2867 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CORP | | 14134 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| ALLEMAN, CATHERINE STORM | | ADDRESS REDACTED | | | | | | |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | MOUNT CLEMENS | MI | 48043 | |
| ALLEMAN, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALLEMAN, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | |
| ALLEMAN, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| ALLEMANG, COLTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALLEMANT, ANDREA | | ADDRESS REDACTED | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 75389-0879 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 75389-0879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | FORT WAYNE | IN | 46802-1805 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 46802-1881 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 46802-1881 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | MEMPHIS | TN | 38112 | |
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK RD | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM RD | | | DEERFIELD | WI | 53531 | |
| ALLEN GREEN, JOE RICHARD | | ADDRESS REDACTED | | | | | | |
| ALLEN HICKS, COURTNEY S | | ADDRESS REDACTED | | | | | | |
| ALLEN II, KNOX D | | 4505 SOUTHPORT RD | | | GREENSBORO | NC | 27410 | |
| ALLEN II, KNOX D | | ADDRESS REDACTED | | | | | | |
| ALLEN III, JOHN J | | ADDRESS REDACTED | | | | | | |
| ALLEN JR, BERRY | | ADDRESS REDACTED | | | | | | |
| ALLEN JR, LARRY D | | 4331 MILLPOINT RD | | | GREENSBORO | NC | 27406 | |
| ALLEN JR, LARRY D | | ADDRESS REDACTED | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | CHESTERFIELD | VA | 23832 | |
| ALLEN LOCK & SAFE CO | | 1300 GAUSE BLVD STE A7 | | | SLIDELL | LA | 70458 | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 900713398 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 90071-3398 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 468041172 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 46804-1172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | THE WOODLANDS | TX | 77380 | |
| ALLEN ROBERTA | | 1622 RODEO DR | | | VIRGINIA BEACH | VA | 23464 | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | CHICAGO | IL | 60674-4304 | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | CARY | NC | 27511 | |
| ALLEN W FINE | FINE ALLEN W | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | |
| ALLEN, AARON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, ADRIAN LANELL | | 4394 CANDACE RIDGE CT | | | GREENSBORO | NC | 27406 | |
| ALLEN, ALBERT | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALESHA NASEDA | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALEXANDER ANTHONY | | 1700 N TULLY RD | B129 | | TURLOCK | CA | 95380 | |
| ALLEN, ALEXANDER B | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALEXIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALEXUS | | 18818 LIVINGSTON | | | MACOMB | MI | 48042 | |
| ALLEN, ALFRED | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALIYAH B | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALYSSA GENE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ALYSSA LYNN | | ADDRESS REDACTED | | | | | | |
| ALLEN, AMANDA | | ADDRESS REDACTED | | | | | | |
| ALLEN, AMANDA S | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | 2308 NORTH 27TH | | | TERRE HAUTE | IN | 47804 | |
| ALLEN, ANDRAE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANDRE | | 16454 CLARKSON DR | | | FRASER | MI | 48026 | |
| ALLEN, ANDRE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | HOLLY | MI | 48442 | |
| ALLEN, ANDREW MARCUS | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANGEL TARA | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANGELIA JEAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | RICHMOND | VA | 23223 | |
| ALLEN, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANTONIO H | | 4400NW 22ST | | | LAUDERHILL | FL | 33313 | |
| ALLEN, ANTONIO H | | ADDRESS REDACTED | | | | | | |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | STOCKBRIDGE | GA | 30281-2233 | |
| ALLEN, ASHLEY MARIA | | ADDRESS REDACTED | | | | | | |
| ALLEN, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | WEST PALM BEACH | FL | 33411-0000 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| ALLEN, BEN | | 106 WIGEAN WAY | | | EASLEY | SC | 29642 | |
| ALLEN, BERNARD WILSON | | ADDRESS REDACTED | | | | | | |
| ALLEN, BILL | | 1724 CORINTH RD | | | NEWNAN | GA | 30263 | |
| ALLEN, BLAINE RICHARD | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRANDON FRANCIS | | 86 26 208 ST | 1D | | QUEENS VILLAGE | NY | 11427 | |
| ALLEN, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRANDON MITCHELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRIAN DEAN | | 18442 W GRAND DR | | | GAGES LAKE | IL | 60030 | |
| ALLEN, BRIAN DEAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRIAN J | | 1420 CARSON RD | | | WILMINGTON | DE | 19803 | |
| ALLEN, BRIAN J | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRIANA DAWN | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRITTANY LEANNE | | 348 DEWEY RIDGE RD | | | WALKER | WV | 26180 | |
| ALLEN, BRITTANY LORENA | | ADDRESS REDACTED | | | | | | |
| ALLEN, BRODY LEE | | 274 BLACK OAK COVE RD | | | CANDLER | NC | 28715 | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | DENVER | CO | 80237 | |
| ALLEN, C | | 8527 TIMBER SPG | | | SAN ANTONIO | TX | 78250-5935 | |
| ALLEN, CANDACE JUJUAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, CARLTON L | | ADDRESS REDACTED | | | | | | |
| ALLEN, CARROLL J | | 50 STUYVESANT AVE APT 4H | | | BROOKLYN | NY | 11211 | |
| ALLEN, CARROLL J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CARTIER NEVINA | | 7710 FLANNAGAN COURT | UNIT 8 | | RICHMOND | VA | 23228 | |
| ALLEN, CARTIER NEVINA | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHAD AUSTIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHANCE TYLER | | 1530 E 6822 S | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| ALLEN, CHANCE TYLER | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHARLES | | PO BOX 990604 | | | NAPLES | FL | 34116-6000 | |
| ALLEN, CHARLES DARIUS | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHARLES DAVIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHARLES JUSTIN | | 1416 TAWNY VIEW ST | | | RALIEGH | NC | 27603 | |
| ALLEN, CHAS | | 1401 MOUNT DR | | | LEXINGTON | KY | 40502 | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | BRENTWOOD | NY | 11717 | |
| ALLEN, CHRIS L | | 12700 SAGAMORE RD | | | LEAWOOD | KS | 66209 | |
| ALLEN, CHRIS L | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | ENOLA | PA | 17025-2719 | |
| ALLEN, CHRISTIAN GEORGE | | 4214 ISLAND HILLS | | | HOUSTON | TX | 77059 | |
| ALLEN, CHRISTINA MAE | | 6601 TENNYSON ST NE | 14207 | | ALBUQUERQUE | NM | 87111 | |
| ALLEN, CHRISTINA MAE | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRISTOPHER | | 2765 S KITCHEN | | | PORT NECHES | TX | 77651 | |
| ALLEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRISTOPHER L | | 3415 1/2 EAST CLAY ST | | | RICHMOND | VA | 23223 | |
| ALLEN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHUCK A | | ADDRESS REDACTED | | | | | | |
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | FAYETTEVILLE | NC | 28314-0000 | |
| ALLEN, CIEANNA ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| ALLEN, CINDY | | 175 PILGRAM RD | | | BRIDGEPORT | CT | 06610 | |
| ALLEN, CLIFF K | | ADDRESS REDACTED | | | | | | |
| ALLEN, CLIFTON STANLEY | | ADDRESS REDACTED | | | | | | |
| ALLEN, CODY RAY | | 8211 EAST 60TH ST | 1425 | | TULSA | OK | 74145 | |
| ALLEN, CODY RAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, COLLEEN MICHELLE | | 5250 ANDRIS ST | | | NORTH PORT | FL | 34288 | |
| ALLEN, COREY JERMAINE | | ADDRESS REDACTED | | | | | | |
| ALLEN, CORY | | ADDRESS REDACTED | | | | | | |
| ALLEN, CRAIG DARROD | | ADDRESS REDACTED | | | | | | |
| ALLEN, CRAIG ERIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, CRYSTAL N | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, DANIEL AMOS | | ADDRESS REDACTED | | | | | | |
| ALLEN, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| ALLEN, DANIEL JARED | | ADDRESS REDACTED | | | | | | |
| ALLEN, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, DANIEL ROSS | | 112 LA ENCINAL COURT | | | CLAYTON | CA | 94517 | |
| ALLEN, DANIEL ROSS | | ADDRESS REDACTED | | | | | | |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | COATESVILLE | PA | 19320 | |
| ALLEN, DARIUS LAMONT | | ADDRESS REDACTED | | | | | | |
| ALLEN, DARYL RAMAAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | SAN JOSE | CA | 00009-5138 | |
| ALLEN, DAVID C | | 5250 ANDRIS ST | | | NORTH PORT | FL | 34288 | |
| ALLEN, DAVID C | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAVID CHASE | | 23 FINCHWELL CT | | | SAN JOSE | CA | 95138 | |
| ALLEN, DAVID CHASE | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAWSON MOORE | | ADDRESS REDACTED | | | | | | |
| ALLEN, DAYTON | | ADDRESS REDACTED | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION RD | | | RICHMOND | VA | 23225 | |
| ALLEN, DEBRA L | | ADDRESS REDACTED | | | | | | |
| ALLEN, DELMAR RUDOLPH | | ADDRESS REDACTED | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, DENISIA SHANTELLE | | P O BOX 3223 | | | GRETNA | LA | 70054 | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | |
| ALLEN, DEVONA MONET | | 16 AKRON ST | 414 | | ROXBURY | MA | 02119 | |
| ALLEN, DHONETTE MAUREEN | | 903 NEW YORK AVE | 2B | | BROOKLYN | NY | 11203 | |
| ALLEN, DHONETTE MAUREEN | | ADDRESS REDACTED | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | ADDRESS REDACTED | | | | | | |
| ALLEN, DOLORES | | 3815 E  56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| ALLEN, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | VIRGINIA BEACH | VA | 23454 | |
| ALLEN, DONALD H | | ADDRESS REDACTED | | | | | | |
| ALLEN, DONNA BETH | | 3321 MARS AVE | | | SPRINGFIELD | IL | 62707 | |
| ALLEN, DOUGLAS MACAUTHUR | | 6643 BRANCH DR | | | REX | GA | 30273 | |
| ALLEN, DOUGLAS MACAUTHUR | | ADDRESS REDACTED | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | RICHMOND | VA | 23225 | |
| ALLEN, DWAYNE OMAR | | 6705 ATWOOD | | | DISTRICT HEIGHTS | MD | 20747 | |
| ALLEN, DWAYNE OMAR | | ADDRESS REDACTED | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | ALICE | TX | 78332-3306 | |
| ALLEN, EBONYCK DEMETRIA | | ADDRESS REDACTED | | | | | | |
| ALLEN, ELIJAH MIGUEL | | 10 DANA AVE | | | SAVANNAH | GA | 31419 | |
| ALLEN, ELIJAH MIGUEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALLEN, ERIC | | 3506 BETZ CT | | | COLONIAL HEIGHTS | VA | 23834-5699 | |
| ALLEN, ERIC LETRELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, ERIK | | 2 MELTON DR | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERIK HUSTON | | ADDRESS REDACTED | | | | | | |
| ALLEN, ERIKH | | 2 MELTON DR | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERROL | | 1138 EST 81 ST | | | BROOKLYN | NY | 11236-0000 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | RICHMOND | VA | 23218 | |
| ALLEN, GARETT | | 1915 LAWRENCE AVE | | | HANOVER PARK | IL | 60133 | |
| ALLEN, GARETT | | ADDRESS REDACTED | | | | | | |
| ALLEN, GARRETT JAMES | | 403 SORTWELL COURT | | | EL DORADO HILLS | CA | 95762 | |
| ALLEN, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | ZION | IL | 60099 | |
| ALLEN, GEOFFREY SCOTT | | 402 CROSSVINE WAY | | | SIMPSONVILLE | SC | 29680 | |
| ALLEN, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLEN, GEORGE RAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, GERALD JEROME | | ADDRESS REDACTED | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | CYPRESS | CA | 90630 | |
| ALLEN, GREG | | ADDRESS REDACTED | | | | | | |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | |
| ALLEN, GREGORY DAVID | | ADDRESS REDACTED | | | | | | |
| ALLEN, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| ALLEN, GREGORY RICK | | ADDRESS REDACTED | | | | | | |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | CONROE | TX | 77303-3838 | |
| ALLEN, HEATHER MAE | | 803 N OAKLEY | | | SAGINAW | MI | 48602 | |
| ALLEN, HEATHER MAE | | ADDRESS REDACTED | | | | | | |
| ALLEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, HEATHER MAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, HEIDI JEAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | TEMECULA | CA | 92591-0000 | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | ARLINGTON | TX | 76011 | |
| ALLEN, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | 204 BRECKNOCK TER EAST | | | WEST CHESTER | PA | 19380 | |
| ALLEN, JAHARVIS DEANTE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAKE DEAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMAL WANZEL | | 405 WESTOVERHILLS BLVD 203 | | | RICHMOND | VA | 23225 | |
| ALLEN, JAMAL WANZEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES | | 2566 LILAC LN | | | SYCAMORE | IL | 60178 | |
| ALLEN, JAMES | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES BARTLETT | | 24 S SUSSEX ST | | | GLOUCESTER CITY | NJ | 08030 | |
| ALLEN, JAMES BARTLETT | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES DARREN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES ERVIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES ROBERT | | 102 WATERTREE LANE | | | APEX | NC | 27502 | |
| ALLEN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAMES W | | ADDRESS REDACTED | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | MACON | GA | 31204-6353 | |
| ALLEN, JARED POWELL | | 14510 CANVAS BACK LANE | | | PRATHER | CA | 93651 | |
| ALLEN, JASON | | 18 ROANOKE ST | | | YONKERS | NY | 10710 | |
| ALLEN, JASON | | 709 NORVIN RD | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JASON | | ADDRESS REDACTED | | | | | | |
| ALLEN, JASON E | | ADDRESS REDACTED | | | | | | |
| ALLEN, JASON GLENN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JASON V | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | COSTA MESA | CA | 92627 | |
| ALLEN, JAY MILBORN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JAYSON ANDRE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JEFF LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLEN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ALLEN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JENNIFER MARIA | | ADDRESS REDACTED | | | | | | |
| ALLEN, JENNIFER R | | 5195 UPPERTON DR | | | MIAMISBURG | OH | 45342 | |
| ALLEN, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| ALLEN, JERRID STEWART | | ADDRESS REDACTED | | | | | | |
| ALLEN, JESSE LAINE | | 3407 7TH AVE | | | PARKERSBURG | WV | 26101 | |
| ALLEN, JESSE LAINE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JESSE RAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, JESSICA | | ADDRESS REDACTED | | | | | | |
| ALLEN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JEWEL SIMONE | | 7905 VERNON DR | | | FORT WASHINGTON | MD | 20744 | |
| ALLEN, JIM CODY | | 6012 BRIDAL TRAIL | | | FORT WORTH | TX | 76179 | |
| ALLEN, JIM CODY | | ADDRESS REDACTED | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | BROADVIEW | IL | 60155-3865 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | |
| ALLEN, JOHN | | 4548 SID DR | | | JACKSON | MI | 49201 | |
| ALLEN, JOHN EDWARD | | 7213 GOBLET CT | | | CLINTON | MD | 20735 | |
| ALLEN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOHN KELLY | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOHN P | | 300 OAKWOOD CIRCLE | | | SHADY SHORES | TX | 76208 | |
| ALLEN, JOHN P | | 7904 LONG DR | | | CHATTANOOGA | TN | 37421 | |
| ALLEN, JOHN PRESTON | | ADDRESS REDACTED | | | | | | |
| ALLEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, JONATHAN DELAIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JONATHON | | 417 LYNNEWOOD AVE | | | BURLESON | TX | 76028 | |
| ALLEN, JONATHON | | ADDRESS REDACTED | | | | | | |
| ALLEN, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOSEPH MARK | | 421 N BELMONT PLACE | 154 | | PROVO | UT | 84606 | |
| ALLEN, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOSEPH WALTER | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOSH LEWIS | | 9708 FOXHOUND | 1C | | MIAMISBURG | OH | 45342 | |
| ALLEN, JOSHUA | | 537 ORANGE ST | | | JACKSON | MI | 49202 | |
| ALLEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JUDSON TAYLOR | | 82 BOY SCOUT COURT | | | AUGUSTA | GA | 30909 | |
| ALLEN, JUDSON TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALLEN, JUSTIN CORY | | ADDRESS REDACTED | | | | | | |
| ALLEN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALLEN, JUSTIN TYRELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, KACEY ANDRADE | | ADDRESS REDACTED | | | | | | |
| ALLEN, KATLIN N | | ADDRESS REDACTED | | | | | | |
| ALLEN, KAYLA E | | ADDRESS REDACTED | | | | | | |
| ALLEN, KAYLA S | | ADDRESS REDACTED | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | MIDLOTHIAN | VA | 23112 | |
| ALLEN, KEITH | | 489 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| ALLEN, KEITH | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEN | | 14 GREEN WAY | | | WAYLAND | MA | 01778-2616 | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | INDIANAPOLIS | IN | 46221 | |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-0000 | |
| ALLEN, KENNY | | ADDRESS REDACTED | | | | | | |
| ALLEN, KENZIE JOHN | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEVIN RONELL | | 2403 OLDEN AVE | | | NEWARK | DE | 19702 | |
| ALLEN, KEVIN RONELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEVIN SAUNDERS | | ADDRESS REDACTED | | | | | | |
| ALLEN, KEVIN TYRELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, KRISTEN L | | ADDRESS REDACTED | | | | | | |
| ALLEN, KRISTJAN SMARI | | ADDRESS REDACTED | | | | | | |
| ALLEN, KRISTOFER TODD | | ADDRESS REDACTED | | | | | | |
| ALLEN, KRISTY N | | ADDRESS REDACTED | | | | | | |
| ALLEN, KYMON RASHAD | | 8416 WOODYARD RD | | | CLINTON | MD | 20735 | |
| ALLEN, KYMON RASHAD | | ADDRESS REDACTED | | | | | | |
| ALLEN, LA TASHA ALZATA | | 23 E COVEY LANE | | | GREENSBORO | NC | 27406 | |
| ALLEN, LA TASHA ALZATA | | ADDRESS REDACTED | | | | | | |
| ALLEN, LANCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALLEN, LANDON WYATT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, LANNETTE L | | 12051 N LODORE RD | | | AMELIA | VA | 23002 | |
| ALLEN, LANNETTE L | | ADDRESS REDACTED | | | | | | |
| ALLEN, LAQUINTIN DONNELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, LASHONDA THOMPSON | | 1630 CATALINA DR | | | RICHMOND | VA | 23224 | |
| ALLEN, LASHONDA THOMPSON | | ADDRESS REDACTED | | | | | | |
| ALLEN, LATASHA MARIE | | 503 EDWARDS ST | | | FAYETTEVILLE | NC | 28301 | |
| ALLEN, LATASHA MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | MARIETTA | GA | 30068 | |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | ACWORTH | GA | 30101 | |
| ALLEN, LEVI | | ADDRESS REDACTED | | | | | | |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | WESTLAND | MI | 48186 | |
| ALLEN, LINDA | | RT 1 BOX 670 | | | HARPERS FERRY | WV | 25425 | |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | MARIETTA | GA | 30062-1234 | |
| ALLEN, LLOYD | | ADDRESS REDACTED | | | | | | |
| ALLEN, LOGAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, LOGAN DAKE | | 513 WESTFIELD | | | NLR | AR | 72118 | |
| ALLEN, LOGAN DAKE | | ADDRESS REDACTED | | | | | | |
| ALLEN, LORAINE NICOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | CHESTER | VA | 23831 | |
| ALLEN, LUKE DANIEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, LUKE M | | ADDRESS REDACTED | | | | | | |
| ALLEN, MAGGIE LAVERNE | | ADDRESS REDACTED | | | | | | |
| ALLEN, MANDELL E | | 904 HOWARD AVE | | | BRIDGEPORT | CT | 06605 | |
| ALLEN, MANDELL E | | ADDRESS REDACTED | | | | | | |
| ALLEN, MARK | | 210 BURLINGTON DR | | | FREDERICKSBURG | VA | 22407 | |
| ALLEN, MARK | | 64B STUART ST | | | WALDWICK | NJ | 07463 | |
| ALLEN, MARK D | | ADDRESS REDACTED | | | | | | |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | SIMPSONVILLE | SC | 29681 | |
| ALLEN, MARLA C | | ADDRESS REDACTED | | | | | | |
| ALLEN, MARNISHA MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, MARSHALL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | LEESBURG | VA | 20176 | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | KNOXVILLE | TN | 37919-7170 | |
| ALLEN, MARY | | NY REGIONAL OFFICE NO 1057 | | | | NY | | |
| ALLEN, MARY | | PETTY CASH CUSTODIAN | NY REGIONAL OFFICE NO 1057 | | | NY | | |
| ALLEN, MARYLYN P | | 3754 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| ALLEN, MATT | | 12345 SW 123 | | | OKLAHOMA CITY | OK | 73129 | |
| ALLEN, MATTHEW CHRIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, MATTHEW CHRIS | | POBOX 1296 | | | HAMPSTEAD | NC | 28443 | |
| ALLEN, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| ALLEN, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLEN, MAURICE VERNON | | ADDRESS REDACTED | | | | | | |
| ALLEN, MCKENNIS A | | ADDRESS REDACTED | | | | | | |
| ALLEN, MELISSA | | 683 EMIL AVE | | | SHOREVIEW | MN | 55126 | |
| ALLEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHAEL D | | 510 LAVERS CIR APT 165 | | | DELRAY BEACH | FL | 33444 | |
| ALLEN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHAEL LENOX | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHAEL TODD | | 1941 GRANDE CIR | 10 | | FAIRFIELD | CA | 94533 | |
| ALLEN, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHELE LILIA | | 6430 REVOLUTION | | | CORPUS CHRISTI | TX | 78413 | |
| ALLEN, MICHELE LILIA | | ADDRESS REDACTED | | | | | | |
| ALLEN, MICHELLE MARIE | | 1 VIA AZUR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALLEN, MONIQUE CATRICE | | ADDRESS REDACTED | | | | | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | ATLANTA | GA | 30331 | |
| ALLEN, NAMON NOLAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, NATHAN HOLLIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | 2602 CROSSBOW COURT | | | ALBANY | GA | 31707 | |
| ALLEN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALLEN, NICOLAS C | | ADDRESS REDACTED | | | | | | |
| ALLEN, NIKELL ARIEL | | 2651 PARKWAY TRAIL RD | | | LITHONIA | GA | 30058 | |
| ALLEN, NIKELL ARIEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, OMAQKATTSA U | | ADDRESS REDACTED | | | | | | |
| ALLEN, PARIS DELANIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, PARKER RONALD | | 11032 N 5020 W | | | HIGHLAND | UT | 84003 | |
| ALLEN, PARKER RONALD | | ADDRESS REDACTED | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | RIALTO | CA | 92377 | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | CLEARWATER | FL | 33765 | |
| ALLEN, PATRICK E D | | ADDRESS REDACTED | | | | | | |
| ALLEN, PATRICK MONQUIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | LAUREL | MD | 20707 | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, PHILIP C | | ADDRESS REDACTED | | | | | | |
| ALLEN, QUANDIA | | ADDRESS REDACTED | | | | | | |
| ALLEN, QUINITA | | 5663 CALMAR DR | E | | MONTGOMERY | AL | 36116-0000 | |
| ALLEN, QUINITA LATRELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, QWISHUNA MANTTER | | 7524 EAGLE WALK CRT | D | | BALTIMORE | MD | 21237 | |
| ALLEN, RAMONDA DESHAY | | ADDRESS REDACTED | | | | | | |
| ALLEN, RANDY PAUL | | ADDRESS REDACTED | | | | | | |
| ALLEN, RASHAUN CHRISTOPHE | | 935 PARKSIDE BLVD | | | TOLEDO | OH | 43607 | |
| ALLEN, REGINALD TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | FRUITLAND PARK | FL | 34731 | |
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | SARASOTA | FL | 34232 | |
| ALLEN, RICHARD KYLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, RICHARD TYLER | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROB | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | ROSSVILLE | GA | 30741 | |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | PETERSBURG | VA | 23803-4866 | |
| ALLEN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROBERT R | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROBERTA M | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROCHELLE JESSICA | | ADDRESS REDACTED | | | | | | |
| ALLEN, RODERICK DEMOND | | ADDRESS REDACTED | | | | | | |
| ALLEN, RONEL ANDRE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROWENNA LYN | | 2511 HUGHES AVE | | | CLAYMONT | DE | 19703 | |
| ALLEN, ROWENNA LYN | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROY | | ADDRESS REDACTED | | | | | | |
| ALLEN, RUSSELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALLEN, RUSSELL ELIJAH | | 2543 W LYNNE LN | | | PHOENIX | AZ | 85041 | |
| ALLEN, RUSSELL ELIJAH | | ADDRESS REDACTED | | | | | | |
| ALLEN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, RYAN KEVIN | | ADDRESS REDACTED | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, SAMANTHA RANAE | | ADDRESS REDACTED | | | | | | |
| ALLEN, SARAH | | 2920 RHONDA LANE | | | ALLENTOWN | PA | 18103 | |
| ALLEN, SARAH S | | ADDRESS REDACTED | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLEN, SCOTT M | | ADDRESS REDACTED | | | | | | |
| ALLEN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALLEN, SEAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, SEAN PATRICK | | 9209 N GARFIELD AVE | | | KANSAS CITY | MO | 64155 | |
| ALLEN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALLEN, SENTEL DEVON | | ADDRESS REDACTED | | | | | | |
| ALLEN, SETH | | 29 26 163RD ST | | | FLUSHING | NY | 11358-0000 | |
| ALLEN, SETH ISAAC | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHANDA ALISA | | 1522 VYSE AVE | 5B | | BRONX | NY | 10460 | |
| ALLEN, SHANDA ALISA | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | LYTLE | TX | 78052 | |
| ALLEN, SHAWN OLIVER | | 6705 ATWOOD ST | | | DISTRICT HEIGHTS | MD | 20747 | |
| ALLEN, SHAWN OLIVER | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHEILA M | | 10996 WILLIAMSBURG RD | | | SAVANNAH | GA | 31419 | |
| ALLEN, SHEILA M | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | GARDEN GROVE | CA | 92841 | |
| ALLEN, SHERESE M | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHERRELL | | ADDRESS REDACTED | | | | | | |
| ALLEN, SIMON LEBOUN | | 1925 CASCADES COVE DR | | | ORLANDO | FL | 32820 | |
| ALLEN, SIMON LEBOUN | | ADDRESS REDACTED | | | | | | |
| ALLEN, SKYLER DAWN | | 409 N CARDINGTON | | | WICHITA | KS | 67212 | |
| ALLEN, STACY MAURICE | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, STEPHEN | | 6114 TURNBURY PARK DR | 12204 | | SARASOTA | FL | 34243-0000 | |
| ALLEN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHEN TODD | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEPHON FITZGRELD | | ADDRESS REDACTED | | | | | | |
| ALLEN, STEWART | | ADDRESS REDACTED | | | | | | |
| ALLEN, TAISHA | | ADDRESS REDACTED | | | | | | |
| ALLEN, TARREL DESHAWN | | ADDRESS REDACTED | | | | | | |
| ALLEN, TATIANNA C | | ADDRESS REDACTED | | | | | | |
| ALLEN, TENISHA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | RIVERDALE | GA | 00003-0274 | |
| ALLEN, TERRENCE SHERMON | | ADDRESS REDACTED | | | | | | |
| ALLEN, TERRY | | PO BOX 553 | | | BREMEN | GA | 30110-0553 | |
| ALLEN, THEO E | | 12660 MEDFIELD DR | 205 | | HOUSTON | TX | 77083 | |
| ALLEN, THEODORE CLAURENZO | | 800 ALEXANDER ST | C211 | | CAYCE | SC | 29033 | |
| ALLEN, THEODORE CLAURENZO | | ADDRESS REDACTED | | | | | | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | GRANGER | IN | 46530-9391 | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | MANCHESTER | NH | 03102 | |
| ALLEN, THOMAS HUBERT | | 7009 ALAMOSA WAY | | | ELPASO | TX | 79912 | |
| ALLEN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIERRA NICOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIMOTHY AARON | | 6933 BORDER BROOK | 511 | | SAN ANTONIO | TX | 78238 | |
| ALLEN, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIMOTHY I | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIMOTHY STUART | | 190 CHURCH ST | | | KEENE | NH | 03431 | |
| ALLEN, TIMOTHY STUART | | ADDRESS REDACTED | | | | | | |
| ALLEN, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DR | | | WINDSOR | CA | 95492 | |
| ALLEN, TOMMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALLEN, TONETTE DENISE | | 105 SHAWNEE LN | | | BHAM | AL | 35215-0000 | |
| ALLEN, TONETTE DENISE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TRAVANTI L | | ADDRESS REDACTED | | | | | | |
| ALLEN, TRAVASS MICKEL | | 4400 NW 22ND ST | | | LAUDERHILL | FL | 33313 | |
| ALLEN, TRAVIS BLAKE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TRISTAN ALONZA | | 214 BECKY LN | | | LAFAYETTE | LA | 70508 | |
| ALLEN, TRISTAN ALONZA | | ADDRESS REDACTED | | | | | | |
| ALLEN, VICTORIA ANNE | | 2200 N CROCKETT ST | | | SHERMAN | TX | 75092 | |
| ALLEN, VICTORIA ANNE | | ADDRESS REDACTED | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | NEW ORLEANS | LA | 70122-1804 | |
| ALLEN, WILL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ALLEN, WILL CHRISTOPHER | | P O BOX 24 | | | CHENEYVILLE | LA | 71325 | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | TALLAHASSEE | FL | 32303 | |
| ALLEN, WILLIAM BRAD | | ADDRESS REDACTED | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | FRANKLIN | TN | 37067-5830 | |
| ALLEN, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| ALLEN, XAVIER JOHNDALE | | ADDRESS REDACTED | | | | | | |
| ALLEN, YANINA NICOLE | | ADDRESS REDACTED | | | | | | |
| ALLEN, ZENNOLA S | | ADDRESS REDACTED | | | | | | |
| ALLENDE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | NORTH ATTLEBORO | MA | 02760-2431 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA RD | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STS | ROOM 104 COURTHOUSE | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| ALLENTOWN MORNING CALL | | MICHELLE KECK | 101 NORTH SIXTH ST | | ALLENTOWN | PA | 18101 | |
| ALLER, AMY | | 189 SPRING ST | | | STATE COLLEGE | PA | 16801 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLER, HAZEL | | 6915 PALOMINO DR | | | LAKELAND | FL | 33811-2189 | |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | MOKENA | IL | 60448 | |
| ALLES CORPORATION | | PO BOX 4335 | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 330140277 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 33014-0277 | |
| ALLES, STEPHANIE WHITE | | ADDRESS REDACTED | | | | | | |
| ALLETTO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALLEVA, RANDALL RONALD | | 409 PAGE AVE | | | ALLENHURST | NJ | 07711 | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | ATLANTA | GA | 30341 | |
| ALLEY, JAY RAYMOND | | ADDRESS REDACTED | | | | | | |
| ALLEY, JERMAINE O | | 4079 MINERAL SPRINGS LN | APT 3A | | GLEN ALLEN | VA | 23060 | |
| ALLEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ALLEY, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | |
| ALLEY, MIKE | | 9301 MEADOW FILL COURT | APT  P | | GLEN ALLEN | VA | 23060 | |
| ALLEY, THE | | 44503 JACKSON ST | | | INDIO | CA | 92201 | |
| ALLEY, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, CALVIN CLARENCE | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| ALLEYNE, CALVIN CLARENCE | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | 115 00 167TH ST | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, KWAME | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | BROOKLYN | NY | 11236-4633 | |
| ALLEYNE, RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ALLEYNE, RANDY | | LOC NO 0054 | | | NASHUA | NH | 3063 | |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | BROOKLYN | NY | 11239 | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 1202 COLEMAN AVE | | | SANTA CLARA | CA | 95050 | |
| ALLGAIER, JON ALDIS | | ADDRESS REDACTED | | | | | | |
| ALLGAIER, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | ADDRESS REDACTED | | | | | | |
| ALLGEIER, JAMES RONALD | | 8767 WOODVIEW DR | | | CINCINNATI | OH | 45231 | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | AUGUSTA | GA | 30903 | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | AUGUSTA | GA | 30901 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | TUCSON | AZ | 85711-6717 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | SENOIA | GA | 30276 | |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | GLEN ALLEN | VA | 23060 | |
| ALLGOOD, LEA | | ADDRESS REDACTED | | | | | | |
| ALLGOOD, LEROY C | | ADDRESS REDACTED | | | | | | |
| ALLGOOD, MAURICE JAMES | | ADDRESS REDACTED | | | | | | |
| ALLGOOD, SUSAN | | ADDRESS REDACTED | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | ADDRESS REDACTED | | | | | | |
| ALLI, AARON | | 1305 STONERIDGE DR | | | COLUMBUS | OH | 43230-8706 | |
| ALLI, AARON | | 1305 STONERIDGE DR | APT P | | COLUMBUS | OH | 43230 | |
| ALLI, ISHAD | | ADDRESS REDACTED | | | | | | |
| ALLI, LAURA | | 915 PERRY LANE | | | NORMAL | IL | 61761 | |
| ALLIANCE  ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN  CONNIE CLUDERAY | 6100 FAIRVIEW RD  SUITE 350 | | CHARLOTTE | NC | 28210 | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVE | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | ALLIANCE | OH | 44601 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | BETHESDA | MD | 20814 | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | OKLAHOMA CITY | OK | 73157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | CHARLOTTE | NC | 28236-6799 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | ROCKY MOUNT | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | CHARLOTTE | NC | 28211-3575 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | CHARLOTTE | NC | 28210 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | ORLAND PARK | IL | 60462 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO ST | PO BOX 7546 | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | ATLANTA | GA | 30357-0702 | |
| ALLIANCE, THE | | PO BOX 7702 | | | ATLANTA | GA | 303570702 | |
| ALLIANCEONE | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | MADISON | WI | 537012960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| ALLICOCK, NKOSI N | | ADDRESS REDACTED | | | | | | |
| ALLIE, AARON JAMES | | 6310 IVYWOOD APT D 11 | | | PORTAGE | MI | 49024 | |
| ALLIE, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| ALLIE, INSHAN | | 182 42 90AVE | | | HOLLIS | NY | 11423-0000 | |
| ALLIE, INSHAN | | ADDRESS REDACTED | | | | | | |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | BOULDER JUNCTION | WI | 54512 | |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST ST | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | BELLEVUE | WA | 98005 | |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | LOUISVILLE | KY | 40299 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | LOUISVILLE | KY | 40203 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 843234086 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 84323-4086 | |
| ALLIED CREDIT | | PO BOX 709 | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | HARTFORD | CT | 06150-5246 | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 761132325 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | LAKE NORTH | FL | 33454 | |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT ST | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | CHICAGO | IL | 60690 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 631787400 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 63178-7400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | COLUMBUS | OH | 43265-0764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | COLUMBUS | OH | 43236 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT ST | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | MARIETTA | GA | 30066 | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | SUITE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | OMAHA | NE | 68176-0655 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | OMAHA | NE | 681760655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 180180009 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 18018-0009 | |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | JOHNSON CITY | TN | 37601 | |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | FT MYERS | FL | 33911-7259 | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | LOUISVILLE | KY | 40206-0954 | |
| ALLIED SAFE INC | | 3426 MERRICK RD | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 992014311 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 99201-4311 | |
| ALLIED SECURITY | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | MOBILE | AL | 36608 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | BATON ROUGE | LA | 70816 | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | MEMPHIS | TN | 38167 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | SPRINGFIELD | MA | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | ORLANDO | FL | 32824 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 207630427 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 20763-0427 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DR | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | MINNEAPOLIS | MN | 55485 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIEN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | CHICAGO | IL | 60660 | |
| ALLIN, ZACH | | ADDRESS REDACTED | | | | | | |
| ALLIND, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ALLING AND CORY | | 9797 SWEET VALLEY DR | | | VALLEY VIEW | OH | 441254241 | |
| ALLING AND CORY | | 9797 SWEET VALLEY DR | | | VALLEY VIEW | OH | 44125-4241 | |
| ALLINGHAM, MYLES PENNINGTON | | ADDRESS REDACTED | | | | | | |
| ALLIONE, GENESIS RUBI | | ADDRESS REDACTED | | | | | | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON ST | PO BOX 32308 | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | CHARLOTTE | NC | 282322308 | |
| ALLISON JR, RICKY ALLEN | | ADDRESS REDACTED | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 452631498 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON, AARON | | ADDRESS REDACTED | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | SPOKANE | WA | 99217-0000 | |
| ALLISON, ABIGAIL KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ALLISON, AMANDA | | ADDRESS REDACTED | | | | | | |
| ALLISON, AMILYA YENTEL | | ADDRESS REDACTED | | | | | | |
| ALLISON, CHRIS C | | ADDRESS REDACTED | | | | | | |
| ALLISON, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| ALLISON, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | |
| ALLISON, CLARENCE JAMES | | 3806 VICTORIA DR | | | CHEYENNE | WY | 82009 | |
| ALLISON, CLARENCE JAMES | | ADDRESS REDACTED | | | | | | |
| ALLISON, CLAYTON DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| ALLISON, CLAYTON WARD | | ADDRESS REDACTED | | | | | | |
| ALLISON, COLBY | | 901 MATHEW LN 205 | | | BRAINTREE | MA | 02184-6669 | |
| ALLISON, CRAIG L | | 16771 | ABRAM AVE | | CALDWELL | ID | 83607 | |
| ALLISON, CRAIG L | | ADDRESS REDACTED | | | | | | |
| ALLISON, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | |
| ALLISON, DARIUS | | ADDRESS REDACTED | | | | | | |
| ALLISON, DARREN CARLTON | | ADDRESS REDACTED | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | OKLAHOMA CITY | OK | 73159-1602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON, GRAYLIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALLISON, HOLLIE ELIZABETH | | 3350 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| ALLISON, HOLLIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES LOREN | | ADDRESS REDACTED | | | | | | |
| ALLISON, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | |
| ALLISON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLISON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ALLISON, JUSTIN THOMAS | | 1703 SOUTHSIDE RD | | | MELBA | ID | 83641 | |
| ALLISON, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | JENKS | OK | 74037 0724 | |
| ALLISON, KAREN | | PO BOX 724 | | | JENKS | OK | 74037-0724 | |
| ALLISON, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | ADDRESS REDACTED | | | | | | |
| ALLISON, LARRY | | 8500 6TH ST | | | DOWNEY | CA | 90241 | |
| ALLISON, LINDSAY MICHELE | | ADDRESS REDACTED | | | | | | |
| ALLISON, MARK | | ADDRESS REDACTED | | | | | | |
| ALLISON, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| ALLISON, MAX NATHAN | | ADDRESS REDACTED | | | | | | |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | TARPON SPRINGS | FL | 34689-0000 | |
| ALLISON, RERNARD Q | | 5960 DOWNINGTON RIDGE NW | | | ACWORTH | GA | 30101 | |
| ALLISON, RERNARD Q | | ADDRESS REDACTED | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| ALLISON, RUSSELL GLENN | | ADDRESS REDACTED | | | | | | |
| ALLISON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALLISON, SHANNON B | | ADDRESS REDACTED | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | WINDBER | PA | 15963 | |
| ALLISON, VICKI J | | 11037 READING RD | | | JACKSONVILLE | FL | 32257-1247 | |
| ALLISON, WILLIAM J | | 16700 SPOTTED EAGLE | | | LEANDER | TX | 78641 | |
| ALLISON, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | NORMAN | OK | 73069 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ALLMAN, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| ALLMAN, JESSICAL DAWN | | ADDRESS REDACTED | | | | | | |
| ALLMAN, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| ALLMAN, JOSH ALLEN | | 717 CHESTNUT ST APARTMEN | | | COLUMBUS | IN | 47201 | |
| ALLMAN, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| ALLMAN, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| ALLMAN, RONALD LYNN | | 370 OLD WOOD LANE | | | SALISBURY | NC | 28144 | |
| ALLMAN, RONALD LYNN | | ADDRESS REDACTED | | | | | | |
| ALLMAN, ZACHARY DUANE | | 21123 AQUA | | | MISSION VIEJO | CA | 92691 | |
| ALLMAN, ZACHARY DUANE | | ADDRESS REDACTED | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| ALLMEROTH, KURT ANDREW | | ADDRESS REDACTED | | | | | | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 8007 | | | BRIDGEPORT | CT | 06601-8007 | |
| ALLMON, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| ALLMON, BRANDON | | ADDRESS REDACTED | | | | | | |
| ALLMON, DESMOND LRON | | ADDRESS REDACTED | | | | | | |
| ALLMON, DONATO NICHOLAS | | 1229 CLOVER ST | | | WELLSVILLE | OH | 43968 | |
| ALLMOND, DAN LEE | | ADDRESS REDACTED | | | | | | |
| ALLMOND, KEITH TRAVIS | | ADDRESS REDACTED | | | | | | |
| ALLMOND, MICHELLE FLOENE | | 20988 DIVONNE DR | | | WALNUT | CA | 91789 | |
| ALLMOND, SHAKERRIE | | 149 N LABURNUM AVE APT NO 3 | | | HENRICO | VA | 23223 | |
| ALLMOND, SHAKERRIE | | ADDRESS REDACTED | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | BOYNTON BEACH | FL | 33435 | |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | CARMEL | IN | 46032-0000 | |
| ALLOGIA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLONCE, JANITE MARIE | | 3195 FOXCROFT RD | 204F | | MIRAMAR | FL | 33025 | |
| ALLOR, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |
| ALLORE, JEFF | | 9 LAKE DR | | | WILBRAHAM | MA | 01095 | |
| ALLORE, JEFF | | ADDRESS REDACTED | | | | | | |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | MECHANICSVILLE | MD | 20659-3646 | |
| ALLOTEY, ZAKARIA | | ADDRESS REDACTED | | | | | | |
| ALLOWAY, STEPHEN F | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | GEORGETOWN | TX | 78628 | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | CHN |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | TAMPA | FL | 33605 | |
| ALLPORT, DAVID | | 11449 RIVER RUN DR | | | GLEN ALLEN | VA | 23059 | |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | DUNN | NC | 28334 | |
| ALLRED JOHN | | 833 AVALON RD | | | WINSTON SALEM | NC | 27104 | |
| ALLRED, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | SAINT LOUIS | MO | 63119-1029 | |
| ALLRED, JOHN H | | ADDRESS REDACTED | | | | | | |
| ALLRED, JOSHUA | | 887 S 1660 W | | | LEHI | UT | 84043-0000 | |
| ALLRED, JOSHUA GERALD | | ADDRESS REDACTED | | | | | | |
| ALLRED, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALLRED, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| ALLRED, TRACEY JAY | | ADDRESS REDACTED | | | | | | |
| ALLRED, WILLIAM | | 39211 HAZEL ST | | | HARRISON TOWNSHI | MI | 48045-2133 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | COLORADO SPRINGS | CO | 80917 | |
| ALLSAFE & LOCK INC | | 399 S MAIN ST | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 802501586 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 80250-1586 | |
| ALLSMAN, OLIVIA ELTEN | | 22554 FESTIVIDAD DR | | | SAUGUS | CA | 91350 | |
| ALLSMAN, OLIVIA ELTEN | | ADDRESS REDACTED | | | | | | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | WEST ONE BANK | | | SEATTLE | WA | 98124 | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | PORTLAND | ME | 04102 | |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | SOUTH PASADENA | FL | 33707 | |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE RD | | | WARWICK | RI | 02888 | |
| ALLSTATE APPRAISAL | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | BOISE | ID | 83714 | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | ANTIOCH | TN | 37013 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | THOROFARE | NJ | 08086 | |
| ALLTEL | | PO BOX 9001905 | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | |
| ALLTEL | | PO BOX 2989 | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 530533 | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 685011249 | |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 68501-1249 | |
| ALLTEL | | PO BOX 8809 | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | LITTLE ROCK | AR | 72231-8813 | |
| ALLTEL | | PO BOX 8814 | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 9001902 | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 282960019 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0064 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | LITTLE ROCK | AR | 72202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 442380001 | |
| ALLTEL CORP | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 774872005 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 77487-2005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | MINNEAPOLIS | MN | 55421 | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| ALLTRISTA CORPORATION | | 345 SOUTH HIGH ST STE 201 | | | MUNCIE | IN | 47305 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 1 | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVE | | ST LOUIS | MO | 63132 | |
| ALLUMS, CEDRIC LEMEAL | | 612 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| ALLUMS, CEDRIC LEMEAL | | ADDRESS REDACTED | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | KINGSTON | NY | 12401 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042-9508 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042 | |
| ALLWEIN, JOSHUA MILLER | | ADDRESS REDACTED | | | | | | |
| ALLWINE, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | WENATCHEE | WA | 98801 | |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | DOVER | NH | 03820-0000 | |
| ALLYN, LUCAS M | | ADDRESS REDACTED | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| ALMA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALMA, CARMONA | | 1505 FERNDALE | | | KILLEEN | TX | 76549-0000 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | LANCASTER | CA | 93535-0000 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 600090214 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 60009-0214 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH ST | SUITE 218 | | SAN JOSE | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | THOUSAND OAKS | CA | 91320 | |
| ALMAGUER CUST, JUANA E | | JENNIFER MINSAL | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, JUANA E | | JILLIAN MINSAL | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, PETER | | PETER ANTHONY ALMAGUER | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | HALF MOON BAY | CA | 94019 | |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | HIALEAH | FL | 33010-5812 | |
| ALMAGUER, ROLANDO | | ADDRESS REDACTED | | | | | | |
| ALMAKAEV, SHAVKAT ILIASOVICH | | ADDRESS REDACTED | | | | | | |
| ALMAKAEVA, GALIA I | | 55 DURANT AVE | | | STATEN ISLAND | NY | 10306 | |
| ALMAKAEVA, GALIA I | | ADDRESS REDACTED | | | | | | |
| ALMAMUN, MOHAMMED | | 217 WEST 5TH ST | 1 | | LANSDALE | PA | 19446 | |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | LAKEWOOD | CO | 80215-4817 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DR | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DR | | TAMPA | FL | 33619 | |
| ALMAND, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | KINGSPORT | TN | 37660-5451 | |
| ALMANZA, DAVID | | 653 BUTIS | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, JAIME | | ADDRESS REDACTED | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | ADDRESS REDACTED | | | | | | |
| ALMANZA, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALMANZA, LISA | | 564 LEONARD AVE | | | LOS ANGELES | CA | 90022 | |
| ALMANZA, LISA A | | ADDRESS REDACTED | | | | | | |
| ALMANZA, LUIS F | | ADDRESS REDACTED | | | | | | |
| ALMANZA, RAY | | 1601 N ORACLE RD | 145 | | TUCSON | AZ | 85705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, DARWIN | | 2051 GRAND CONCOURSE | 3I | | BRONX | NY | 10453 | |
| ALMANZAR, DARWIN | | ADDRESS REDACTED | | | | | | |
| ALMANZAR, ESTHEFANIA | | ADDRESS REDACTED | | | | | | |
| ALMANZAR, JESSENIA | | 7011 BRADLEY CIRCLE | | | ANNANDALE | VA | 22003 | |
| ALMANZAR, JESSENIA | | ADDRESS REDACTED | | | | | | |
| ALMANZAR, JORGE LUIS | | 27480 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| ALMANZAR, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | ROGERS | AR | 72756-5541 | |
| ALMARAZ, ALYSSA RAE | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, DORIS | | 7420 WOODMAR AVE | | | HAMMOND | IN | 46323 | |
| ALMARAZ, DORIS | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, FRANCISCO | | 13001 NOCHE CLARA DR | | | DEL VALLE | TX | 78617 | |
| ALMARAZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, IVAN | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, LUIS ANGEL | | 7420 WOODMAR AVE | | | HAMMOND | IN | 46323 | |
| ALMARAZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, MELINDA IRENE | | ADDRESS REDACTED | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | CHICAGO | IL | 60634 | |
| ALMARAZ, SHERI LEE | | ADDRESS REDACTED | | | | | | |
| ALMAS, HERMIS | | 4469 ARCADIA LN | | | SALT LAKE CITY | UT | 84124 | |
| ALMAS, MATTHEW ANEEL | | ADDRESS REDACTED | | | | | | |
| ALMAS, PETER M | | ADDRESS REDACTED | | | | | | |
| ALMAS, RICHARD JORGE | | ADDRESS REDACTED | | | | | | |
| ALMAS, ZAHEEN | | ADDRESS REDACTED | | | | | | |
| ALMASE, LUIS ARMANDO | | 2900 SUNRIDGE HEIGHTS PKWY | 714 | | HENDERSON | NV | 89052 | |
| ALMASE, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | CHICAGO | IL | 60632 | |
| ALMAZAN, ARTURO R | | ADDRESS REDACTED | | | | | | |
| ALMAZAN, CARLOS | | 115 1/2 WEST AURORA | | | LAREDO | TX | 78041 | |
| ALMAZAN, CARLOS | | ADDRESS REDACTED | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | 6657 EL COLEGIO RD APT 19 | | | SANTA BARBARA | CA | 93117 | |
| ALMAZAN, HECTOR ARMANDO | | ADDRESS REDACTED | | | | | | |
| ALMAZAN, JEREMY FELIX | | ADDRESS REDACTED | | | | | | |
| ALMAZAN, ROBERTO A | | ADDRESS REDACTED | | | | | | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | GRANADA HILLS | CA | 91344 | |
| ALMEDA, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ALMEDA, WENDY | | 20281 E  47TH PLACE | | | DENVER | CO | 80249 | |
| ALMEDINA, ALEXANDER P | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | NEW BEDFORD | MA | 02745 | |
| ALMEIDA, ARMANDO | | 145 SE ANKENY CIR | | | PORTLAND | OR | 97233 | |
| ALMEIDA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, BALARAMA DASA | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, BRIAN | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | 9303 OVERHILL DR | | | POMONA | NY | 10970 | |
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, GARY | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY ERNEST | | 91 SANDS PLACE | | | STRATFORD | CT | 06615-6610 | |
| ALMEIDA, GARY ERNEST | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | CASSELBERRY | FL | 32707-3090 | |
| ALMEIDA, KYLE | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, MATT | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | |
| ALMEIDA, ROBERTO | | 5933 N RAVENSWOOD | | | CHICAGO | IL | 60660-0000 | |
| ALMEIDA, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, RYAN JOSEPH | | 745 BROADWAY | 2 | | FALL RIVER | MA | 02724 | |
| ALMEIDA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, XANDER | | ADDRESS REDACTED | | | | | | |
| ALMEMAR, HOSHANG F | | 4418 N CHESTNUT ST | A | | COLORADO SPRINGS | CO | 80907 | |
| ALMEMAR, HOSHANG F | | ADDRESS REDACTED | | | | | | |
| ALMENDAREZ, ADRIAN A | | 218 ZOE ST | | | HOUSTON | TX | 77020 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMENDAREZ, ADRIAN A | | ADDRESS REDACTED | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | 2048 WARWICK PLACE | | | NEW BRAUNFELS | TX | 78130 | |
| ALMENDAREZ, ADRIAN RENE | | ADDRESS REDACTED | | | | | | |
| ALMENDAREZ, JORGE JUAN | | 606 E ANGELENO AVE | E | | BURBANK | CA | 91501 | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | ALBANY | GA | 31705-4338 | |
| ALMENGOR, WENDY J | | ADDRESS REDACTED | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | TROUT VALLEY | IL | 60013-0000 | |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | LONG BEACH | CA | 90806 | |
| ALMESTICA, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| ALMIEDA, RODNEY A | | 3238 S PULASKI RD | | | CHICAGO | IL | 60623-4919 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | CHICAGO | IL | 60620 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | PALMDALE | CA | 93550-0000 | |
| ALMIRON, JONATHAN CLARK | | ADDRESS REDACTED | | | | | | |
| ALMISKI, TAREK MOWAFFAK | | ADDRESS REDACTED | | | | | | |
| ALMISSOURI, AYAD TRAIQ | | ADDRESS REDACTED | | | | | | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMO, SHAUN PATRICK | | 8282 CALVINE RD NO 1020 | | | SACRAMENTO | CA | 95828 | |
| ALMO, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, BEN S | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, CYNTHIA CAROL | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, EMILIO | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, JAYSON | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, JORGE LUIS | | 102 28 188 ST | | | HOLLIS | NY | 11423 | |
| ALMODOVAR, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR, SAMANTHA E | | ADDRESS REDACTED | | | | | | |
| ALMON, BARBARA ANNE | | 504 MARIE LANE | | | MANCHESTER | MO | 63011 | |
| ALMON, BARBARA ANNE | | ADDRESS REDACTED | | | | | | |
| ALMON, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | MIAMI | FL | 33186-6610 | |
| ALMOND, AMANDA M | | ADDRESS REDACTED | | | | | | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY  BLDG  630  STE  300 | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | DEPTFORD | PA | 19422-2316 | |
| ALMONEY, SARAH T | | 45 SOUTH 900 EAST | APT NO 9 | | PROVO | UT | 84606 | |
| ALMONEY, SARAH T | | ADDRESS REDACTED | | | | | | |
| ALMONOR, DAVID F | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ADAN | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ALBERTO JOSE | | 537 37TH ST | 1 | | UNION CITY | NJ | 07087 | |
| ALMONTE, ALBERTO JOSE | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ANA GABRIELA | | 10530 THREE RIVERS RD | 49 | | GULFPORT | MS | 39503 | |
| ALMONTE, ANA GABRIELA | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ANGEL | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALMONTE, CHRISTIAN | | 1713 OLIVE ST | | | READING | PA | 19604 | |
| ALMONTE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ALMONTE, ERIK | | ADDRESS REDACTED | | | | | | |
| ALMONTE, GASTOR | | ADDRESS REDACTED | | | | | | |
| ALMONTE, GISELLE NATALIE | | ADDRESS REDACTED | | | | | | |
| ALMONTE, JESSE A | | ADDRESS REDACTED | | | | | | |
| ALMONTE, JOEL EMILIO | | ADDRESS REDACTED | | | | | | |
| ALMONTE, JULISSA | | ADDRESS REDACTED | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALMONTE, VANESSA | | ADDRESS REDACTED | | | | | | |
| ALMONTE, YARIELA | | 110 01 LIBERTY AVE | 1R | | SOUTH RICHMOND HILL | NY | 11419 | |
| ALMONTE, YARIELA | | ADDRESS REDACTED | | | | | | |
| ALMONTES, ARTURO | | ADDRESS REDACTED | | | | | | |
| ALMONTES, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | HOUSTON | TX | 77030 | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, CRAIG CARL | | ADDRESS REDACTED | | | | | | |
| ALMQUIST, VICTOR A | | 3306 DEL MONTE BLVD | 33 | | MARINA | CA | 93933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMQUIST, VICTOR A | | ADDRESS REDACTED | | | | | | |
| ALMUSRI, MOHAMAD | | ADDRESS REDACTED | | | | | | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126-2372 | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126 | |
| ALMYDA, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |
| ALNAJJAR, M | | 7754 MAPLE ST | | | DEARBORN | MI | 48126-1186 | |
| ALNASHAWATI, AHMAD | | ADDRESS REDACTED | | | | | | |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | DALLAS | TX | 75208-0000 | |
| ALNI LTD | | 1000 INLET CT | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5400 NORTHWEST 1OTH TERRACE | | | FORT LAUDERDALE | FL | 33309 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | LAGUNA BEACH | CA | 92651 | |
| ALOISIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | NORTH | VA | 23128 | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | SELDEN | NY | 11784 | |
| ALONIZ, RICOROLO | | 26119 172ND AVE SE | | | COVINGTON | WA | 98042 | |
| ALONSO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | CICERO | IL | 60804-2014 | |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | MIAMI | FL | 33055 | |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | NASHVILLE | TN | 37217-3770 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | EXETER | CA | 93221-0000 | |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | LAKELAND | FL | 33801-0000 | |
| ALONSO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| ALONSO, CRYSTAL NICOLE | | 2238 NORWAY DR | | | GARLAND | TX | 75040 | |
| ALONSO, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | HAMMOND | IN | 46323-1262 | |
| ALONSO, ELMY | | 2 NE 160TH ST | | | MIAMI | FL | 33162-4217 | |
| ALONSO, ERIC | | 3408 SYLVAN SHADOW ST | | | VALRICO | FL | 33596 | |
| ALONSO, ERIC | | ADDRESS REDACTED | | | | | | |
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | CHICAGO | IL | 60632-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, JIMMY JOESPH | | ADDRESS REDACTED | | | | | | |
| ALONSO, JNOATHAN CHEEWAS | | 1434 N W 29 ST | | | MIAMI | FL | 33142 | |
| ALONSO, JNOATHAN CHEEWAS | | ADDRESS REDACTED | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | MIAMI | FL | 33174-3047 | |
| ALONSO, KATHY R | | ADDRESS REDACTED | | | | | | |
| ALONSO, KATHY RENE | | ADDRESS REDACTED | | | | | | |
| ALONSO, LAURA REGINA | | 665 W 38TH ST | | | HIALEAH | FL | 33012 | |
| ALONSO, LAURA REGINA | | ADDRESS REDACTED | | | | | | |
| ALONSO, LEONARDO C | | ADDRESS REDACTED | | | | | | |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | KATY | TX | 77449-0000 | |
| ALONSO, MICHAEL | | 1192 CATHAY DR | | | SAN JOSE | CA | 95122 | |
| ALONSO, MICHAEL SERGIO | | ADDRESS REDACTED | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015 | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | |
| ALONSO, MIKE | | ADDRESS REDACTED | | | | | | |
| ALONSO, OMEL | | ADDRESS REDACTED | | | | | | |
| ALONSO, PERRY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ALONSO, RENE | | ADDRESS REDACTED | | | | | | |
| ALONSO, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | MIDDLEBURG | VA | 20117-0000 | |
| ALONSO, YENI | | 1780 51ST ST SW | | | NAPLES | FL | 34116 | |
| ALONSO, YENI | | ADDRESS REDACTED | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | HOUSTON | TX | 77005 | |
| ALONZO, BRIAN JASON | | 3106 KENDALE DR | | | DALLAS | TX | 75220 | |
| ALONZO, BRIAN JASON | | ADDRESS REDACTED | | | | | | |
| ALONZO, CLAUDIA L | | ADDRESS REDACTED | | | | | | |
| ALONZO, CORNELIUS | | 760 9TH AVE | | | HONOLULU | HI | 96816 | |
| ALONZO, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| ALONZO, DESERRAI ALICIA | | ADDRESS REDACTED | | | | | | |
| ALONZO, EDWARD ARCADIO | | 1393 NEWPORT AVE | 3 | | LONG BEACH | CA | 90804 | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | |
| ALONZO, FREDERICK SALVADOR | | ADDRESS REDACTED | | | | | | |
| ALONZO, GERALD LOUIS | | 94 1030 HEAHEA ST | | | WAIPAHU | HI | 96797 | |
| ALONZO, GERALD LOUIS | | ADDRESS REDACTED | | | | | | |
| ALONZO, JOE | | ADDRESS REDACTED | | | | | | |
| ALONZO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | SAN ANTONIO | TX | 78245 | |
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | SAN ANTONIO | TX | 78217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONZO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ALONZO, JULIO ALEXANDER | | 13861 SHERMAN WAY | 6 | | VAN NUYS | CA | 91405 | |
| ALONZO, LUIS G | | 3912 ADAMS DR | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | 3912 ADAMS DR | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | |
| ALONZO, NICHOLAS | | 9511 SOUTHERN CHARM CIR | | | BROOKSVILLE | FL | 34613 | |
| ALONZO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ALONZO, NIKKI MARTIN | | 9589 CASTLECAVE COURT | | | ELK GROVE | CA | 95758 | |
| ALONZO, NIKKI MARTIN | | ADDRESS REDACTED | | | | | | |
| ALONZO, PRESTON SCOTT | | 4145 JAMES ST RD | | | BELLINGHAM | WA | 98226 | |
| ALOP, JOSHUEL JUAN | | ADDRESS REDACTED | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ALOS SOTO, JOSE IVAN | | ADDRESS REDACTED | | | | | | |
| ALOSI, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALOSI, AMANDA M | | 29 LINCOLN ST | | | RARITAN | NJ | 08869 | |
| ALOSI, AMANDA M | | ADDRESS REDACTED | | | | | | |
| ALOSI, ANDREW JASON | | ADDRESS REDACTED | | | | | | |
| ALOUIDOR, COREY | | 16410 N MIAMI AVE | | | MAIMI | FL | 33169 | |
| ALOUIDOR, COREY | | ADDRESS REDACTED | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | BETHESDA | MD | 20816 | |
| ALPAK MANUFACTURING CORP | | 181 BOYD ST | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | ELKTON | MD | 21921 | |
| ALPAUGH, SARA CAITLYN | | 2612 DEEPWOOD DR | | | WILMINGTON | DE | 19810 | |
| ALPAUGH, SARA CAITLYN | | ADDRESS REDACTED | | | | | | |
| ALPER, IRV F | | 7036 SOUDER ST | | | PHILADELPHIA | PA | 19149 | |
| ALPER, IRV F | | ADDRESS REDACTED | | | | | | |
| ALPERS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER RD | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 921384324 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 92138-4324 | |
| ALPERT, PHILLIP MICHEAL | | 1810 CROWN POINT WOODS CI | | | OCOEE | FL | 34761 | |
| ALPERT, PHILLIP MICHEAL | | ADDRESS REDACTED | | | | | | |
| ALPERT, SAMUEL PHILLIP | | ADDRESS REDACTED | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | VAN NUYS | CA | 91405 | |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MESA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MEZA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | SOUTH BEND | IN | 46601 | |
| ALPHA ELECTRONICS INC | | 2750 4TH ST | | | SANTA ROSA | CA | 95405 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | HOUSTON | TX | 77280-0180 | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | 175 MANSFIELD AVE | | NORTON | MA | 02766 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | ADDISON | TX | 75001-4357 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | DALLAS | TX | 75235 | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | ST LOUIS | MO | 63146 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | IRVINE | CA | 92619-7095 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA OMEGA PROFESSIOINAL SVCS | | PO BOX 715 | | | DONALDSONVILLE | LA | 70346 | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 900495022 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049-5022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | |
| ALPHA SYSTEMS | | PO BOX 1447 | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | MANSFIELD | MA | 02048 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA TV | | 6940 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| ALPHA TV | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| ALPHA, LISA | | 4413 KENNETH CT | | | TITUSVILLE | FL | 32780-5927 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DR | SUITE A | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | SUITE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | RICHMOND | VA | 23228 | |
| ALPHARETTA , CITY OF | | ALPHARETTA CITY OF | 2400 LAKEVIEW PARKWAY | SUITE 175 | ALPHARETTA | GA | | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | BUSINESS OCCUPATION TAX OFFICE | 287 SOUTH MAIN ST | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | |
| ALPHIN, RONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ALPHONSO, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALPHONSO, SCOTT PAUL | | ADDRESS REDACTED | | | | | | |
| ALPIN, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| ALPINE | | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | |
| ALPINE | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE | | PO BOX 71366 | | | CHICAGO | IL | 60694 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 797064306 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 79706-4306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | REDFORD | MA | 48239 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | MCALLEN | TX | 78504 | |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | SEEKONK | MA | 02771 | |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH ST | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVE | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | SUITE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DR | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | LAS VEGAS | NV | 89118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINI, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALQADI, MALEK SALEH | | 7882 PARSON PINE DR | | | BOYNTON BEACH | FL | 33437 | |
| ALQADI, MALEK SALEH | | ADDRESS REDACTED | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | HOUSTON | TX | 77036-7765 | |
| ALQUICIRA, JESUS | | 2644 W GROVE AVE | | | WAUKEGAN | IL | 60085 | |
| ALQUICIRA, JOSE IVAN | | ADDRESS REDACTED | | | | | | |
| ALQUINTA, ADRIAN N | | ADDRESS REDACTED | | | | | | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| ALQUITRAN, JOHN ROLIN | | ADDRESS REDACTED | | | | | | |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | PITTSBURGH | PA | 15203-0000 | |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | JACKSONVILLE | FL | 32257-3365 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | PETERSBURG | VA | 23804 | |
| ALRWAZEK, AHMED | | ADDRESS REDACTED | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | BOISE | ID | 83709 | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | HOUSTON | TX | 77030 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST ST RD | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 N RD | | | SHELBURNE | NH | 03581 | |
| ALS TV | | 815 N ARCHER | | | HENRIETTA | TX | 76365 | |
| ALS TV | | PO BOX 35 | | | ORWIGSBURG | PA | 17961 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAYETTESVILLE | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAY | NC | 28303 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | WAUWATOSA | WI | 53226 | |
| ALSA SS WI CHAPTER | | 39234B VALLEY RD | | | OCONOMOWOC | WI | 53066 | |
| ALSABASI, AHMED | | 514 EMMET ST | | | YPSILANTI | MI | 48197-0000 | |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | WAIANAE | HI | 96792-1871 | |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | CHICAGO | IL | 60634-1744 | |
| ALSALEM, SALEM | | ADDRESS REDACTED | | | | | | |
| ALSASSA, DANIEL JAMAL | | ADDRESS REDACTED | | | | | | |
| ALSAYEDSULIMAN, ABDUL RAHMAN | | ADDRESS REDACTED | | | | | | |
| ALSBERRY, KORY DONTE | | 7 WILDFLOWER PLACE | | | POMONA | CA | 91766 | |
| ALSBERRY, KORY DONTE | | ADDRESS REDACTED | | | | | | |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | CAMBRIDGE | MD | 21613 | |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | RICHMOND | VA | 23229 | |
| ALSDURF, KATIE BEA | | ADDRESS REDACTED | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | DEARBORN | MI | 48126 1109 | |
| ALSEVER, JAMES H | | ADDRESS REDACTED | | | | | | |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | BRIDGEVIEW | IL | 60455-2113 | |
| ALSHAR, HASSAN ABDELFATTA | | 10774 PARLIAMENT LN | | | RIVERSIDE | CA | 92503 | |
| ALSHAR, HASSAN ABDELFATTA | | ADDRESS REDACTED | | | | | | |
| ALSHAR, HESHAM | | 10774 PARLIAMENT LN | | | RIVERSIDE | CA | 92503 | |
| ALSHAR, HESHAM | | ADDRESS REDACTED | | | | | | |
| ALSHEIMER, DAVID W | | ADDRESS REDACTED | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | ADDRESS REDACTED | | | | | | |
| ALSILHI, FADI GEORGE | | ADDRESS REDACTED | | | | | | |
| ALSIP, JENICA N | | ADDRESS REDACTED | | | | | | |
| ALSOBROOK, TEYIONDA | | ADDRESS REDACTED | | | | | | |
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | WHITMORE LAKE | MI | 48189-0000 | |
| ALSOBROOKS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | |
| ALSPACH, BART | | 832 JENNIFER DR | | | GREENWOOD | IN | 46143 | |
| ALSTIN, MARI A | | 2704 PEACH TERRACE | 2A | | PHILADELPHIA | PA | 19143 | |
| ALSTIN, MARI A | | ADDRESS REDACTED | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | HONOLULU | HI | 96813 | |
| ALSTON II, JIMMY DENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALSTON JR , JAMES M | | ADDRESS REDACTED | | | | | | |
| ALSTON JR , JOSEPH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ALSTON, AARON TERRELL | | ADDRESS REDACTED | | | | | | |
| ALSTON, ALICIA ANNETTE | | 988 GREENE AVE | 2C | | BROOKLYN | NY | 11221 | |
| ALSTON, ALSON | | PO BOX 75931 | | | WASHINGTON | DC | 20013-0931 | |
| ALSTON, ASHLEYM | | ADDRESS REDACTED | | | | | | |
| ALSTON, AUTUMN CELESTE | | ADDRESS REDACTED | | | | | | |
| ALSTON, CECIL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALSTON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| ALSTON, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | 20455 1ST AVE NE | D302 | | POULSBO | WA | 98370 | |
| ALSTON, CHRISTOPHER VINCENT | | ADDRESS REDACTED | | | | | | |
| ALSTON, DANIELLE SHANTE | | ADDRESS REDACTED | | | | | | |
| ALSTON, EDDIE B | | ADDRESS REDACTED | | | | | | |
| ALSTON, ERIC D | | 1628 DAUNER AVE | 2 | | CINCINNATI | OH | 45207 | |
| ALSTON, ERIC D | | ADDRESS REDACTED | | | | | | |
| ALSTON, ERIC NOLAND | | ADDRESS REDACTED | | | | | | |
| ALSTON, HENRY | | ADDRESS REDACTED | | | | | | |
| ALSTON, JALYNN | | ADDRESS REDACTED | | | | | | |
| ALSTON, JASMINE MARIA | | ADDRESS REDACTED | | | | | | |
| ALSTON, MICHAEL RAHIME | | ADDRESS REDACTED | | | | | | |
| ALSTON, MUSA HAMEEN | | ADDRESS REDACTED | | | | | | |
| ALSTON, NIKIESHA LAVONA | | ADDRESS REDACTED | | | | | | |
| ALSTON, OTIS | | ADDRESS REDACTED | | | | | | |
| ALSTON, ROBERT WALTON | | ADDRESS REDACTED | | | | | | |
| ALSTON, SHADE R | | ADDRESS REDACTED | | | | | | |
| ALSTON, SHAYLA PATRICE | | ADDRESS REDACTED | | | | | | |
| ALSTON, SHAYNA NIKOHL | | ADDRESS REDACTED | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | 1933 FREEDOM GATE DR | | | GREENSBORO | NC | 27410 | |
| ALSTON, TRACEY VONCILE | | ADDRESS REDACTED | | | | | | |
| ALSTON, TYRONE LAMONT | | 241 IRWIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | 7002 JEFFERYS CREEK LN | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | ADDRESS REDACTED | | | | | | |
| ALSUP, WADE AUSTIN | | 1106 S OAK | | | ARCHER CITY | TX | 76351 | |
| ALSUP, WADE AUSTIN | | ADDRESS REDACTED | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | EVANSVILLE | IN | 47711 | |
| ALT, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ALT, BRANDON RYAN | | ADDRESS REDACTED | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | POPLAR GROVE | IL | 61065 | |
| ALT, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | MANSFIELD | OH | 44906 | |
| ALTA LIFT | | DEPT 9665 | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS RD | SUITE 200 E | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | SUITE 200 E | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT B | | ADDRESS REDACTED | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | REEDVILLE | VA | 22539 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALTAFI, MAYSAM | | ADDRESS REDACTED | | | | | | |
| ALTAGRACIA, AILEEN VICTORIA | | 158 MAHAR AVE | 1ST FL | | CLIFTON | NJ | 07011 | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 941207912 | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | SIMI VALLEY | CA | 93062 | |
| ALTAMIRANO, ANDREW ORTEGA | | 400 BLAKE ST | 5108 | | NEW HAVEN | CT | 06516 | |
| ALTAMIRANO, ELVIS JOEL | | ADDRESS REDACTED | | | | | | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | ADDRESS REDACTED | | | | | | |
| ALTAMIRANO, ISAAC | | 833 N HUMBOLDT ST | 208 | | SAN MATEO | CA | 94401 | |
| ALTAMIRANO, ISAAC | | ADDRESS REDACTED | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | 1710 E MAIN AVE | | | MEDFORD | OR | 97504 | |
| ALTAMIRANO, JAKOB ERIC | | ADDRESS REDACTED | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | BUFFALO | NY | 14216-2723 | |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | VUN NUYS | CA | 91401 | |
| ALTAMIRANO, RONALD R | | ADDRESS REDACTED | | | | | | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 945513177 | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 94551-3177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701 | |
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTAN, MEMDUH ERDEM | | 3743 HEATHROW DR | | | WINSTON SALEM | NC | 27127 | |
| ALTAN, MEMDUH ERDEM | | ADDRESS REDACTED | | | | | | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | MELBOURNE | FL | 32935 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | JERMYN | PA | 18433-3625 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | CANTON | OH | 44714 | |
| ALTEMUS, AUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALTEMUS, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| ALTENBAUGH, BRITTANY CLARE | | 11046 INDUS ST | | | HOUSTON | TX | 77089 | |
| ALTENBAUGH, BRITTANY CLARE | | ADDRESS REDACTED | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | 11046 INDUS ST | | | HOUSTON | TX | 77089 | |
| ALTENBAUGH, RODNEY VINCENT | | ADDRESS REDACTED | | | | | | |
| ALTENBURG, JENNIFER KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | CLARKSTON | MI | 48346 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | MIAMI | FL | 33137 | |
| ALTER, GRANT HOWARD | | ADDRESS REDACTED | | | | | | |
| ALTER, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| ALTER, RICHARD CURTIS | | 5621 TOWER RD | | | GREENSBORO | NC | 27410 | |
| ALTERGOTT, JACOB SAMUAL | | ADDRESS REDACTED | | | | | | |
| ALTERIO, MARISSA ROSE | | 250 UTAH AVE | | | WEST MIFFLIN | PA | 15122 | |
| ALTERIO, MARISSA ROSE | | ADDRESS REDACTED | | | | | | |
| ALTERMAN, ZACHARY EVAN | | ADDRESS REDACTED | | | | | | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | GREENBELT | MD | 20770 | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | VIENNA | VA | 22182 | |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | WEST PATERSON | NJ | 07424-2614 | |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 319089364 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 31908-9364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 018150028 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 01815-0028 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY ST NO 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 4449 COX RD | | | GLEN ALLEN | VA | 23060 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | ABERDEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | PINEHURST | NC | 28374 | |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | FREDERICK | MD | 21701 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | 46812 IRONSTONE TERRACE | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | ADDRESS REDACTED | | | | | | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE RD | | | OGDEN | UT | 844053795 | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE RD | | | OGDEN | UT | 84405-3795 | |
| ALTIDOR, GINEL | | ADDRESS REDACTED | | | | | | |
| ALTIDOR, MARCK | | 8475 E DIXIE HWY | | | MIAMI | FL | 33138 | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | FPO | AE | 09566-1506 | |
| ALTIER, HOLLY JEANNINE | | ADDRESS REDACTED | | | | | | |
| ALTIER, ROGER | | 171 GAINS MILL DR | | | SUMMERVILLE | SC | 29483 | |
| ALTIERI, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| ALTIERI, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALTIMORE, RYAN | | 223 EDGEWOOD AVE | | | JOHNSTOWN | PA | 15906 | |
| ALTIMORE, RYAN | | ADDRESS REDACTED | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | ST JOSEPH | MN | 56374 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | LINDON | UT | 84042 | |
| ALTMAIR, CHARLES | | 27021 S RIDGE DR | | | MISSION VIEJO | CA | 92692-5015 | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| ALTMAN MCMAHON, MICHAEL H | | 4505 FOX POINTE COURT | | | GLEN MILLS | PA | 19342 | |
| ALTMAN MCMAHON, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, BRIAN SETH | | 305 E 16TH AVE | | | COLUMBUS | OH | 43201 | |
| ALTMAN, BRIAN SETH | | ADDRESS REDACTED | | | | | | |
| ALTMAN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALTMAN, CHARLES BRYSON | | ADDRESS REDACTED | | | | | | |
| ALTMAN, CHRIS | | ADDRESS REDACTED | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | 821 W LOVELL ST | 203 A | | KALAMAZOO | MI | 49007 | |
| ALTMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | 748 FACTORY MILL RD | | | BUMPASS | VA | 23024 | |
| ALTMAN, EDWARD CLIFFORD | | ADDRESS REDACTED | | | | | | |
| ALTMAN, JESSE R | | ADDRESS REDACTED | | | | | | |
| ALTMAN, JOSH SAMUEL | | ADDRESS REDACTED | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTMAN, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| ALTMAN, SAMUEL J | | 9373 MAN O WAR CT | UNIT 1112 | | GLEN ALLEN | VA | 23060 | |
| ALTMAN, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| ALTMAN, ZACHARY AVI | | ADDRESS REDACTED | | | | | | |
| ALTMANN II, BART NELSON | | ADDRESS REDACTED | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ALTO, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | APO | AE | 09721-9998 | |
| ALTO, TYLER DANIEL | | ADDRESS REDACTED | | | | | | |
| ALTOBELLI, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | MERIDEN | CT | 06450 | |
| ALTOM, TODD S | | ADDRESS REDACTED | | | | | | |
| ALTOMARE, JOSEPH | | 524 VIEWPOINT TERRACE | | | PEEKSKILL | NY | 10566-0000 | |
| ALTOMARE, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| ALTOMARI, MATTHEW | | 1045 PIKE LAKE DR | | | NEW BRIGHTON | MN | 55414 | |
| ALTOMARI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALTOMARO, PETER FRANK | | ADDRESS REDACTED | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | DALLAS | TX | 75247 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | WOBURN | MA | 01815-0430 | |
| ALTON, BYRON LINDELL | | ADDRESS REDACTED | | | | | | |
| ALTON, CALEB ALTON DANIEL | | ADDRESS REDACTED | | | | | | |
| ALTON, FRANK | | 2501 LAKE RD | | | RADCLIFF | KY | 40160 | |
| ALTON, FRANK G | | ADDRESS REDACTED | | | | | | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | TUCSON | AZ | 85706-0000 | |
| ALTON, JAMES WELDON | | ADDRESS REDACTED | | | | | | |
| ALTON, KEVIN | | 10 TURRET CT SW | | | WASHINGTON | DC | 20032-7405 | |
| ALTON, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| ALTONE ELECTRIC | | 400 LANG ST | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | 1918 7TH AVE | | | ALTOONA | PA | 16602 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O  BOX 3150 | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVE | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 031085346 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 03108-5346 | |
| ALTRECHE, CASSANDRA | | 132 WOOD ST | | | WEST HAVEN | CT | 06516 | |
| ALTRECHE, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 210 | | MONTEREY | CA | 93940 | |
| ALU INC | | 138 W 25TH ST | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | CHARLOTTE | NC | 28275-2182 | |
| ALUISE, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ALULEMA, ALEX | | 1817 1/4 BELLEVUE AVE | | | LOS ANGELES | CA | 90026 | |
| ALULEMA, ALEX | | ADDRESS REDACTED | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | HUTCHINSON | KS | 67501-6246 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | BOCA RATON | FL | 33431 | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | MOBILE | AL | 36607 | |
| ALUMIT, JOSEPH MARRERO | | ADDRESS REDACTED | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DR NO 300 | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY ST | SUITE 600 | | SAN FRANCISCO | CA | 94104 | |
| ALUMNAE RESOURCES | | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN RD | | | SCHAUMBERG | IL | 60173 | |
| ALUNOVIC, IGOR | | ADDRESS REDACTED | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | LEWISVILLE | TX | 75067 | |
| ALUSICK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | |
| ALUX, INC | WILLIAM K  RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE  SUITE 2200 | | SEATTLE | WA | 98101 | |
| ALVA CASSINA, GERARDO DANIEL | | ADDRESS REDACTED | | | | | | |
| ALVA, DAVID JAMES | | 22 WOLF TRAPP | | | PITTSFORD | NY | 14534 | |
| ALVA, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| ALVA, MARIANO | | ADDRESS REDACTED | | | | | | |
| ALVANOS, NIKOLAS FREDRICK | | 3426 BELL AVE | | | EVERETT | WA | 98201 | |
| ALVANOS, NIKOLAS FREDRICK | | ADDRESS REDACTED | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2028 | |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | HOWELL | NJ | 07731-1940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | LA PUENTE | CA | 91744 | |
| ALVARADO JR , ROBERT | | ADDRESS REDACTED | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | HC 6 BOX 65512 | | | CAMUY | PR | 00627 | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | OCEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | 4114 W PALO ALTO AVE | | | FRESNO | CA | 93722 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ALICIA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | PHOENIX | AZ | 85006-3819 | |
| ALVARADO, APOLINAR S | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ARTURO | | 1025 N PATT ST | | | ANAHEIM | CA | 92801 | |
| ALVARADO, ARTURO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ASHELEE BABBS | | 49 W FIR | | | PINEDALE | CA | 93650 | |
| ALVARADO, ASHELEE BABBS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | MIAMI | FL | 33157-5923 | |
| ALVARADO, BIANCA DENNISE | | 1554 W BARSTOW | | | FRESNO | CA | 93711 | |
| ALVARADO, BIANCA DENNISE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, CASS HILL | | 432 BENTWOOD | | | LEANDER | TX | 78641 | |
| ALVARADO, CASS HILL | | ADDRESS REDACTED | | | | | | |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | GAMBRILLS | MD | 21054 | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | ADDRESS REDACTED | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALVARADO, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| ALVARADO, DAVID | | ADDRESS REDACTED | | | | | | |
| ALVARADO, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, DELBERT | | ADDRESS REDACTED | | | | | | |
| ALVARADO, DELBERT | | HC 01BOX 4978 | | | VILLALBA | PR | 00766 | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | W LOS ANGELES | CA | 90064 | |
| ALVARADO, EBELIN MARGARITA | | 2400 GLORIA WAY APT NO 313 | | | EAST PALO ALTO | CA | 94303 | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, EILEEN F | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ELANY | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ELISHA ANN | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ELVIS MARIANO | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, ERIC | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ERIKA | | 8106 CEDAR FOREST | | | SAN ANTONIO | TX | 78239-0000 | |
| ALVARADO, ERIKA DIANE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, FRANCISCO JAVLER | | 17532 TADMORE ST | | | LA PUENTE | CA | 91744 | |
| ALVARADO, FRANCISCO JULIAN | | ADDRESS REDACTED | | | | | | |
| ALVARADO, GEORGE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | ANGLETON | TX | 77515 | |
| ALVARADO, JESUS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSE JESUS | | 436 S MADISON AVE | | | YUMA | AZ | 85364 | |
| ALVARADO, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSE OSCAR | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSE SANCHEZ | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JOSEPHINE | | 3874 GLENGROVE WAY | | | SAN JOSE | CA | 95121 | |
| ALVARADO, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JUAN CARLOS | | 2700 JACKSON | | | EL PASO | TX | 79930 | |
| ALVARADO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | BLACKWOOD | NJ | 08012-0000 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | DACONO | CO | 80514-9544 | |
| ALVARADO, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, LUISA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MARICELA CECILIA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MARLO A | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MARTIN | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MARVIN O | | 4149 MCCLELLAND AVE | 2 | | ERIE | PA | 16510 | |
| ALVARADO, MARVIN O | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MICHAEL GIOVANNI | | 1201 E STEWART AVE | 6 | | LAS VEGAS | NV | 89101 | |
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | CORONA | CA | 91719 | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | |
| ALVARADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | DAYTONA BEACH | FL | 32114-6273 | |
| ALVARADO, NAOMI LUPE | | 18236 E NEWBURGH ST | | | AZUSA | CA | 91702 | |
| ALVARADO, NICOLAS A | | ADDRESS REDACTED | | | | | | |
| ALVARADO, NINA | | 1602 SHANNON CIR | | | BRYAN | TX | 77802 | |
| ALVARADO, NINA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, NOAH | | ADDRESS REDACTED | | | | | | |
| ALVARADO, OMAR ANCELMO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, OMAR O | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ORLANDO LUIS | | ADDRESS REDACTED | | | | | | |
| ALVARADO, OSCAR H | | 8034 PIONEER OAK | | | CONVERSE | TX | 78109 | |
| ALVARADO, OSCAR H | | ADDRESS REDACTED | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | DENVER | CO | 80249-7354 | |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | CHICAGO | IL | 60623-4306 | |
| ALVARADO, RAMON L | | 18223 73RD AVE NE APT B202 | | | KENMORE | WA | 98028 | |
| ALVARADO, ROBERT R | | ADDRESS REDACTED | | | | | | |
| ALVARADO, RONNIE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | VINE GROVE | KY | 40175 | |
| ALVARADO, ROSEMARY F | | ADDRESS REDACTED | | | | | | |
| ALVARADO, RUBEN R | | 4801 GOLDFIELD RD APT 250 | | | SAN ANTONIO | TX | 78218 | |
| ALVARADO, RUBEN R | | ADDRESS REDACTED | | | | | | |
| ALVARADO, SANTIAGO | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, SERGIO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, STEFFANY | | 43 18 FORLEY ST | PH | | ELMHURST | NY | 11373 | |
| ALVARADO, STEPHANIE LYNN | | 1526 YOSEMITE DR | 4 | | LOS ANGELES | CA | 90041 | |
| ALVARADO, STEVEN J | | 1367 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| ALVARADO, STEVEN J | | ADDRESS REDACTED | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, TAMMY MARIE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, THOMAS ROBERT | | 2255 W FAIRVIEW DR | | | RIALTO | CA | 92377 | |
| ALVARADO, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| ALVARADO, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ULYSSES | | ADDRESS REDACTED | | | | | | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | |
| ALVARADO, YVETTE | | 1417 E LA PALMA | | | ANAHEIM | CA | 92805 | |
| ALVARADO, YVETTE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, YVONNE | | 436 S MADISON AVE | | | YUMA | AZ | 85364 | |
| ALVARADO, YVONNE | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MIGUEL | | 207 FAR HILLS DR | | | BOLINGBROOK | IL | 60440-2701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARENGA, CHRISTIAN JUNIOR | | 18 MILANO AVE | | | CENTRAL ISLIP | NY | 11722 | |
| ALVARENGA, DAVID | | ADDRESS REDACTED | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | 7111 LANGDON LN | | | HOUSTON | TX | 77074 | |
| ALVARENGA, FRANCISCO UDIEL | | ADDRESS REDACTED | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | MIAMI | FL | 33126-3995 | |
| ALVARENGA, FREDDY GIBSON | | 1100 SW 104 COURT | 306 | | MIAMI | FL | 33174 | |
| ALVARENGA, FREDDY GIBSON | | ADDRESS REDACTED | | | | | | |
| ALVARENGA, JOHNPAUL | | ADDRESS REDACTED | | | | | | |
| ALVARES, CINDY V | | ADDRESS REDACTED | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | ADDRESS REDACTED | | | | | | |
| ALVAREZ JR, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ MORALES, JAVIER J | | ADDRESS REDACTED | | | | | | |
| ALVAREZ MORALES, JAVIER J | | RR8 BOX 9327 | BARRIO DAJAOS | | BAYAMON | PR | 00956 | |
| ALVAREZ, ADRIAN A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ADRIANA OLIVIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALBERT V | | 2915 DEARBORNE CT | | | NAPERVILE | IL | 60563 | |
| ALVAREZ, ALBERTO | | 1118 W BELLBROOK ST | | | COVINA | CA | 91722 | |
| ALVAREZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALEEZA | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | |
| ALVAREZ, ALEEZA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALEX | | 805 WEST MAIN ST | | | NORRISTOWN | PA | 19401 | |
| ALVAREZ, ALEX | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | WEST COVINA | CA | 91790 | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | WEST COVINA | CA | 91790-2524 | |
| ALVAREZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALVIN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANA CELIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANA GABRIELA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANAKAREN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANDY GREG | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANNA GUZMAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | HERNDON | VA | 20171-0000 | |
| ALVAREZ, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, APONTE ABBY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | WOODSIDE | NY | 11377-0000 | |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | ALLENTOWN | PA | 18103 | |
| ALVAREZ, AVELINO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | 26821 AGILE CT | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | 12609 S CORNUTA AVE | | | DOWNEY | CA | 90242 | |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | MANASSAS | VA | 20109 | |
| ALVAREZ, CARLOS L | | 7730 FLANNAGAN CT NO 2 | | | HENRICO | VA | 23228-6417 | |
| ALVAREZ, CARLOS L | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CAROLINE MARIE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CELSO RAFAEL | | 12921 BESS AVE | | | BALDWIN PARK | CA | 91706 | |
| ALVAREZ, CELSO RAFAEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CHRISTINA | | 1362 STEVENAGE LN | | | CHANNELVIEW | TX | 77530 | |
| ALVAREZ, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | 17366 W ADAMS ST | | | GOODYEAR | AZ | 85338 | |
| ALVAREZ, CHRISTOPHER ROBERT | | 12561 CASTLE HILL DR | | | TAMPA | FL | 33624 | |
| ALVAREZ, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, COREY WILLIAM | | 563 CENTER DYRE AVE | | | WEST ISLIP | NY | 11795 | |
| ALVAREZ, COREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DANIEL | | 112 W WASHINGTON AVE | | | BESSEMER CITY | NC | 28016 | |
| ALVAREZ, DANIEL | | 11410 SW 32 ST | | | MIAMI | FL | 00003-3165 | |
| ALVAREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DAVID ELIAS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | NORTH MIAMI BEAC | FL | 33162-1343 | |
| ALVAREZ, DAVID SOLOMON | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | CARSON | CA | 90745 | |
| ALVAREZ, DENISE | | 710 NOBLE AVE | 1D | | BRONX | NY | 10473 | |
| ALVAREZ, DENISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELISHA MARIE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ELIZABETH | | 4808 HAHN AVE | 22 | | BAKERSFIELD | CA | 93309 | |
| ALVAREZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ENRIQUE | | 1785 PEPPERRIDGE DR | | | TURLOCK | CA | 95380 | |
| ALVAREZ, ENRIQUE A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ERICK DAVID | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ERNAN MAHALS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FABIAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | CHULA VISTA | CA | 91910-0000 | |
| ALVAREZ, FELIX | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FLOR ARMIDA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FRANCISCO | | 353 STILLMAN AVE | B | | UPLAND | CA | 91786 | |
| ALVAREZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, GEORGE RICARDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, GIOVANNY | | 2641 MARION AVE | 4H | | BRONX | NY | 10458 | |
| ALVAREZ, GIOVANNY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALVAREZ, GREGORY | | 1116 W 58TH ST | | | LOS ANGELES | CA | 90037 | |
| ALVAREZ, GREGORY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | PASSAIC | NJ | 07055-0000 | |
| ALVAREZ, HUGO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, HUMBERTO DE JESUS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JAIME | | 6301 SW 20 TERR | | | MIAMI | FL | 33155 | |
| ALVAREZ, JAIME | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, JANELL FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JASON LEE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JAVIER AMADO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JERSON D | | 12921 BESS AVE | | | BALDWIN PARK | CA | 91706 | |
| ALVAREZ, JERSON D | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | ELGIN | IL | 60120-0000 | |
| ALVAREZ, JORGE | | 5131 S HARDING | | | CHICAGO | IL | 60632 | |
| ALVAREZ, JORGE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JORGE ALFONSO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | WIXOM | MI | 48393 | |
| ALVAREZ, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JUAN | | 774 LONG RD | | | PICKERINGTON | OH | 43147-1062 | |
| ALVAREZ, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JUAN GUILLERMO | | 10855 NW 88 TER | 203 | | DORAL | FL | 33178 | |
| ALVAREZ, JUAN GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JUAN IGNACIO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, KEITH JAYSON | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, KENNY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | 7700 MAIN ST | | | MIDDLETOWN | VA | 22645 | |
| ALVAREZ, KRISTIANNE | | 767 MARQUETTE | | | SAN ANTONIO | TX | 78228 | |
| ALVAREZ, KRISTIANNE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | |
| ALVAREZ, KRISTINE NICHOLE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | 13722 RED HILL AVE 5 | | | TUSTIN | CA | 92780 | |
| ALVAREZ, LAURIE MARLENE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | CHICAGO | IL | 60632-1608 | |
| ALVAREZ, LIONEL SAM | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LUCIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LUIS | | 2325 PATRICIA DR | | | SANTA CLARA | CA | 95050 | |
| ALVAREZ, LUIS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LUIS MODESTO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LUZ | | 213 MAIN ST | | | SLATINGTON | PA | 18080 | |
| ALVAREZ, LUZ | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | KENOSHA | WI | 53142-8301 | |
| ALVAREZ, MANUEL | | 80 685 HIBISCUS LANE | | | INDIO | CA | 92201 | |
| ALVAREZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | LAS VEGAS | NV | 89142-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARIBETH | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARIO | | 2343 WILLOW TREE TRL | | | CLEARWATER | FL | 33763 | |
| ALVAREZ, MARIO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARLENY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | 11920 HANGING ROCK RD | | | CLEAR SPRING | MD | 21722 | |
| ALVAREZ, MELANIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| ALVAREZ, MELISSA JANE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MICAH | | 6909 119TH PL SE | | | NEWCASTLE | WA | 98056 | |
| ALVAREZ, MICHAEL | | 10216 MT GLEASON AVE | | | TUJUNGA | CA | 91042 | |
| ALVAREZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, NATALIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, NATHALIE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, NORA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, OSCAR DANIEL | | 2840 29TH AVE N E | | | NAPLES | FL | 34120 | |
| ALVAREZ, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, OSCAR PABLO | | 9999 IMPERIAL HWY | 201 | | DOWNEY | CA | 90242 | |
| ALVAREZ, OSCAR PABLO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, OSVALDO | | 14199 DEATH VALLEY LN | | | EL PASO | TX | 79938-8526 | |
| ALVAREZ, PATRICK | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | ATHOL | MA | 01331 | |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | SAINT PETERSBURG | FL | 33715-1915 | |
| ALVAREZ, PRINCESS AMARANTA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RAFAEL | | PORTOFINO OAKS 1141 N E | | | HOMESTEAD | FL | 33033 | |
| ALVAREZ, RANDY | | 4406 W LELAND | | | CHICAGO | IL | 60630-0000 | |
| ALVAREZ, RANDY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RENE FERNANDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | EVANSVILLE | IN | 47713-0000 | |
| ALVAREZ, REYNALDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | PHILADELPHIA | PA | 19126-0000 | |
| ALVAREZ, ROBERT BRENDAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERT CARLOS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERT JOSE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROMAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROMAN ANGEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RUDY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RYAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SAMANTHA LEE | | 4704 W NORTHGATE | 195 | | IRVING | TX | 75062 | |
| ALVAREZ, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SAMUEL IVAN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SANDRA | | 530 TILGHMAN ST2ND FLOOR | | | ALLENTOWN | PA | 18102 | |
| ALVAREZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SAUL EDUARDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SERGIO A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | 7 QUITANA ROO CT | | | BROWNSVILLE | TX | 78526 | |
| ALVAREZ, STEPHANIE LAUREN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, TAHNEE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, TIRZA H | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | MIAMI | FL | 33135-2934 | |
| ALVAREZ, ULYSSES SIMON | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | AZUSA | CA | 91702-0000 | |
| ALVAREZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VANESSA ELLISANDRA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VENESSA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | HOUSTON | TX | 77055-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, YERIKA MICHELLE | | 5324 SAILFISH AVE | | | ORLANDO | FL | 32812 | |
| ALVAREZ, ZACHERY LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ZANDRA E | | ADDRESS REDACTED | | | | | | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DR | 202 | | RIVERSIDE | CA | 92505-0000 | |
| ALVARICO, KRYSTAL K | | ADDRESS REDACTED | | | | | | |
| ALVARINO, LESLIE ESTELLA | | ADDRESS REDACTED | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | JACKSONVILLE | FL | 32254-0000 | |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | HOUSTON | TX | 77036-0000 | |
| ALVAROE, MITCHEL | | 1850 HILLSIDE LANE | | | LANTANA | FL | 33462-0000 | |
| ALVAROE, MITCHEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | BAKERSFIELD | CA | 93309 | |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | CHICAGO | IL | 60633 | |
| ALVERSON, JOHN BRADY | | ADDRESS REDACTED | | | | | | |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | ANTIOCH | TN | 37013 4076 | |
| ALVES, AMANDA L | | 29 TOBIN AVE | | | CHELMSFORD | MA | 01863 | |
| ALVES, AMANDA L | | ADDRESS REDACTED | | | | | | |
| ALVES, CHRISTINE | | 25C MEMORIAL RD | 17C | | SOMERVILLE | MA | 02145 | |
| ALVES, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALVES, DENEEN TORRIE | | ADDRESS REDACTED | | | | | | |
| ALVES, EMMANUEL PINHEIRO | | ADDRESS REDACTED | | | | | | |
| ALVES, G MANUEL MOCO | | 62 DOUGLAS RD | | | GLASTONBURY | CT | 06033 | |
| ALVES, G MANUEL MOCO | | ADDRESS REDACTED | | | | | | |
| ALVES, HUGO MIGUEL | | ADDRESS REDACTED | | | | | | |
| ALVES, JACQUELINE F | | ADDRESS REDACTED | | | | | | |
| ALVES, JIMMY | | ADDRESS REDACTED | | | | | | |
| ALVES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | LENEXA | KS | 66215-3803 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219-9742 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219 | |
| ALVES, MARK P | | ADDRESS REDACTED | | | | | | |
| ALVES, PAULOSERGIO P | | 1515 DIAMOND FALLS WAY | | | ORLANDO | FL | 32824 | |
| ALVES, PAULOSERGIO P | | ADDRESS REDACTED | | | | | | |
| ALVES, PEDRO E | | ADDRESS REDACTED | | | | | | |
| ALVES, TYREIK DERIC | | ADDRESS REDACTED | | | | | | |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | MIDLAND | MI | 48640-8586 | |
| ALVEY, AMANDA JUNE | | 29200 CR 20 LOT 71 | | | ELKHART | IN | 46517 | |
| ALVEY, AMANDA JUNE | | ADDRESS REDACTED | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | LOUISVILLE | KY | 40258 | |
| ALVEY, BECKEY S | | ADDRESS REDACTED | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| ALVEY, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| ALVEY, LAURA LORRAINE | | ADDRESS REDACTED | | | | | | |
| ALVEY, MARY REBECCA | | 1915 SIMMONS ST | 2170 | | LAS VEGAS | NV | 89106 | |
| ALVEYS SIGNS | | P O BOX 225 | | | EVANSVILLE | IN | 47702 | |
| ALVI, ABID | | ADDRESS REDACTED | | | | | | |
| ALVI, ALI M | | ADDRESS REDACTED | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | ODENTON | MD | 21113 | |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | ORLANDO | FL | 32835-2604 | |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 5791 WINSTON COURT | | | ALEXANDRIA | VA | 22311 | |
| ALVIN FLOWERS | | 115 E HOUSE ST | | | ALVIN | TX | 77511 | |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | JACKSONVILLE | FL | 32221-2571 | |
| ALVINO, MICHAEL ANTHONY | | 5331 W 2ND AVE | | | HIALEAH | FL | 33012 | |
| ALVINO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALVIS, DANIEL TAYLOR | | 1317 COMPERE BLVD | | | ABILENE | TX | 79601 | |
| ALVIS, JIMMY | | 48051 CELEST | | | CHESTERFIELD TWP | MI | 48051-0000 | |
| ALVIS, JIMMY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | |
| ALVIS, NATHANIEL L | | ADDRESS REDACTED | | | | | | |
| ALVIS, RYAN NEWT | | ADDRESS REDACTED | | | | | | |
| ALVISO, GENE C | | ADDRESS REDACTED | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | 22456 CAMINITO PACIFICO | | | LAGUNA HILLS | CA | 92653 | |
| ALVITI, VICTORIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALVORD, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| ALWAN, ADEL ELAIS | | ADDRESS REDACTED | | | | | | |
| ALWAN, OMAR ELIAS | | ADDRESS REDACTED | | | | | | |
| ALWARAQI, MAHMOUD MUHAMMAD | | 5011 W CERMAK | | | CICERO | IL | 60804 | |
| ALWARAQI, MAHMOUD MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | OLYMPIA | WA | 98506-3921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | NEW ULM | MN | 56073-4214 | |
| ALWIS, MOHAN CHANAKAYA | | ADDRESS REDACTED | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | WINNETKA | CA | 91306-0000 | |
| ALY, CHERYLL MAE | | ADDRESS REDACTED | | | | | | |
| ALY, ELIAS MAHMOD | | ADDRESS REDACTED | | | | | | |
| ALY, ROBERT | | 719 MAURY ST | | | MEMPHIS | TN | 38107 4903 | |
| ALYAMANI, MAZIN MOHAMED | | ADDRESS REDACTED | | | | | | |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | MELROSE | MA | 02176 | |
| ALYSSA, FEIN REBECCA | | ADDRESS REDACTED | | | | | | |
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | SAN ANTONIO | TX | 78250 | |
| ALZATE, MARC ANTHONY NANES | | ADDRESS REDACTED | | | | | | |
| ALZEAR, AHMAD MUNIR | | ADDRESS REDACTED | | | | | | |
| ALZEAR, RANA MUNIR | | 2586 BETTY SUE DR | | | BUFORD | GA | 30519 | |
| ALZEAR, RANA MUNIR | | ADDRESS REDACTED | | | | | | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601-7633 | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK RD NO 402 | | | ALEXANDRIA | VA | 22314 | |
| ALZIME, JUDITH | | ADDRESS REDACTED | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | ORANGE PARK | FL | 32073-0000 | |
| ALZINA, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | |
| ALZOLA, ALFREDO CARLOS | | ADDRESS REDACTED | | | | | | |
| ALZUAD, ISRAH ALI | | ADDRESS REDACTED | | | | | | |
| ALZUBI, SAMER MAHMOUD | | ADDRESS REDACTED | | | | | | |
| ALZYOUD, AYMAN R | | ADDRESS REDACTED | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 071014623 | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 07101-4623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | LOUISVILLE | KY | 40201 | |
| AM FRIDAYS INC | | 200 PERIMETER RD | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA ST | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | SHAWNEE MISSION | KS | 66201 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | PO BOX 348 | | | DOVER | PA | 17315 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | PHOENIX | AZ | 85040-2819 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | DUNEDIN | FL | 34698 | |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | ROCKVILLE | MD | 20850 | |
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 601974197 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 60197-4197 | |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | AUSTIN | TX | 78741-0000 | |
| AMABILE, MARK S | | 3451 CHOATE CT | | | WOODBRIDGE | VA | 22193-1068 | |
| AMABILE, STEPHANIE | | 1400 WASHINGTON AVE | F NO 3021 | | ALBANY | NY | 12222 | |
| AMABILE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| AMABILE, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMABLE, RICARDO GREGORY | | 2005 SE 2ND ST | | | CAPE CORAL | FL | 33990 | |
| AMABLE, RICARDO GREGORY | | ADDRESS REDACTED | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | |
| AMACKER, BRIAN JA QUAY | | ADDRESS REDACTED | | | | | | |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | MESA | AZ | 00008-5210 | |
| AMACKER, ROBERT CLIFTON | | ADDRESS REDACTED | | | | | | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | NEW YORK | NY | 00001-0023 | |
| AMADASUN, OSARUMWENSE AUGUSTINA | | ADDRESS REDACTED | | | | | | |
| AMADEO, ARREDONDO OR | | 3633 W 58TH ST | | | CHICAGO | IL | 60652-3839 | |
| AMADEO, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | MISSION | TX | 78574-0000 | |
| AMADO, CARLOS JAVIER | | ADDRESS REDACTED | | | | | | |
| AMADO, CHRISTOPHER DANE | | 15817 NW 14TH MANOR | | | PEMBROKE PINES | FL | 33028 | |
| AMADO, CHRISTOPHER DANE | | ADDRESS REDACTED | | | | | | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | JACKSON | CA | 95642-0880 | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | JACKSON | CA | 95642 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | DUBLIN | CA | 94568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | MOUNTIN LAKE TERRIS | WA | 98043 | |
| AMADOR VILLASENOR, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AMADOR, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| AMADOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| AMADOR, DAVID | | 2606 DEWBERRY LN | | | PASADENA | TX | 77502 | |
| AMADOR, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | 5212 WELCH VALLEY AVE | | | LAS VEGAS | NV | 89131 | |
| AMADOR, SUSANA | | 243 N DODSWORTH AVE | | | COVINA | CA | 91724 | |
| AMADOR, SUSANA | | ADDRESS REDACTED | | | | | | |
| AMADU, JALLOH | | ADDRESS REDACTED | | | | | | |
| AMAECHI, JEREMIAH MUNACHISO | | ADDRESS REDACTED | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | HOUSTON | TX | 77083 | |
| AMAKER, RANDY K | | 3782 FOX ST | | | INKSTER | MI | 48141-2719 | |
| AMAKOBE, MOODY | | 141 VILLAS DR APT 12 | | | NEW CASTLE | DE | 19720 | |
| AMALFITANO, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | SAN ANTONIO | TX | 78230 | |
| AMALINO, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST ST | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | ABERDEEN | SD | 57401 | |
| AMAN, AARON | | ADDRESS REDACTED | | | | | | |
| AMAN, DAVID MARCUS | | ADDRESS REDACTED | | | | | | |
| AMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| AMANA | PUBLICATIONS DEPT | | | | AMANA | IA | 52204 | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | AMANA | IA | 52204-0001 | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | GROVE CITY | OH | 43123 | |
| AMANA | | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | PHILADELPHIA | PA | 19175-846 | |
| AMANA | | DEPT CH 10278 | | | PALATINE | IL | 60055-0533 | |
| AMANA | | DEPT CH10278 | | | PALATINE | IL | 60055 | |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | 2231 S 48TH ST | NO 104&105 | | TEMPE | AZ | 85282 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANA REFRIGERATION | | STE A | | | ATLANTA | GA | 30349 | |
| AMANATIDIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | CHICO | CA | 95926-7780 | |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | HAYDEN | CT | 06518-0000 | |
| AMANDA, CANDICE | | 125 1ST ST | | | MERRITT ISLAND | FL | 32953-3313 | |
| AMANDA, DION | | 45 WILTON ST | | | SPRINGFIELD | MA | 01109-1841 | |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | NEWARK | NE | 19702-0000 | |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | BOGART | GA | 30622-0000 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | FRESNO | CA | 93720-3727 | |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | LORAIN | OH | 44053-0000 | |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | BOCA RATON | FL | 33433-0000 | |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | BURNSVILLE | MN | 55337-5726 | |
| AMANKWAH, FRANCIS KWADWO | | ADDRESS REDACTED | | | | | | |
| AMANN, CYRIL P | | 3268 BLACKWOOD LN | | | COLLEGE PARK | GA | 30349 | |
| AMANN, CYRIL P | | ADDRESS REDACTED | | | | | | |
| AMANSEC, KRISTOFER DAVID | | 3139 SWEETWATER SPRING BL | 149 | | SPRING VALLEY | CA | 91978 | |
| AMANSEC, KRISTOFER DAVID | | ADDRESS REDACTED | | | | | | |
| AMANTE, ANGELO DAVID | | ADDRESS REDACTED | | | | | | |
| AMANTE, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | ADDRESS REDACTED | | | | | | |
| AMANTINE, BRANDI DANIELE | | 14854 FRAIS DR | | | FLORISSANT | MO | 63034 | |
| AMANTINE, JENILLE | | ADDRESS REDACTED | | | | | | |
| AMAO, CORDAY | | ADDRESS REDACTED | | | | | | |
| AMAO, JAVUN | | 13015 FERRY COVE LANE | | | PEARLAND | TX | 77584 | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | CLAREMONT | CA | 91711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMAR FLORIST INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | SALMON | ID | 83467 | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | FALL RIVER | MA | 02720 | |
| AMARAL, FERNANDA B | | ADDRESS REDACTED | | | | | | |
| AMARAL, ITALO O | | 15 STEVENS ST | 4 | | DANBURY | CT | 06810 | |
| AMARAL, ITALO O | | ADDRESS REDACTED | | | | | | |
| AMARAL, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | ARLINGTON | MA | 02474 | |
| AMARAL, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| AMARAL, JEREMY R | | 5341 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| AMARAL, JEREMY R | | ADDRESS REDACTED | | | | | | |
| AMARAL, JOHN | | ADDRESS REDACTED | | | | | | |
| AMARAL, JOHN EVEREST | | 11100 SE 176TH ST | P 208 | | RENTON | WA | 98058 | |
| AMARAL, KEVIN J | | ADDRESS REDACTED | | | | | | |
| AMARAL, MELISSA ANN | | 70 CLEVELAND ST | | | PAWTUCKET | RI | 02860 | |
| AMARAL, MICHAEL PAUL | | 100 BEVERLY ST | 3 | | FALL RIVER | MA | 02720 | |
| AMARAL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| AMARAL, RUBEN | | ADDRESS REDACTED | | | | | | |
| AMARAL, TRAVIS P | | ADDRESS REDACTED | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | SEEKONK | MA | 02771-5727 | |
| AMARAM, DONATUS | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AMARANTE, JEANETTE MELINA | | ADDRESS REDACTED | | | | | | |
| AMARANTE, REBECCA | | 104 PROVINCE DR | APT B | | RICHMOND | VA | 23229 | |
| AMARANTE, REBECCA | | ADDRESS REDACTED | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | CORONA | NY | 11368-0000 | |
| AMARE, GABRIEL | | ADDRESS REDACTED | | | | | | |
| AMARE, YONAS | | ADDRESS REDACTED | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | TEMECULA | CA | 92592 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 791066756 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 79106-6756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 791148223 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 79114-8223 | |
| AMARILLO GLOBE NEWS | | STEVE DUNAVIN | 900 S HARRISON | | AMARILLO | TX | 79101 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 791660001 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | AMARILLO | TX | 79101-1514 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 791050100 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | AMARILLO | TX | 79105 | |
| AMARIS, ARNULFO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| AMARO SANTIAGO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| AMARO, ANDRE MARQUIS | | ADDRESS REDACTED | | | | | | |
| AMARO, FRANCISCO LUIS | | ADDRESS REDACTED | | | | | | |
| AMARO, JAVIER | | ADDRESS REDACTED | | | | | | |
| AMARO, JOHAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| AMARO, JUDITH DOREEN | | 12159 SHY ST | | | NORWALK | CA | 90650 | |
| AMARO, JUDITH DOREEN | | ADDRESS REDACTED | | | | | | |
| AMARO, LISA NICOLE | | ADDRESS REDACTED | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | |
| AMARO, PETE | | ADDRESS REDACTED | | | | | | |
| AMARO, PHILIP ROBERT | | 3038 RYDE COURT | | | RANCHO CORDOVA | CA | 95670 | |
| AMARO, PHILIP ROBERT | | ADDRESS REDACTED | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | CHATHAM | NJ | 07928 | |
| AMASON, WHITNEY LEE | | ADDRESS REDACTED | | | | | | |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | OVIEDO | FL | 32765 | |
| AMATANGELO, AARON ALAN | | ADDRESS REDACTED | | | | | | |
| AMATO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| AMATO, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| AMATO, JASON FRANCIS | | ADDRESS REDACTED | | | | | | |
| AMATO, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| AMATO, KIM | | 2521 MICKLE AVE | GF | | BRONX | NY | 10469 | |
| AMATO, KIM | | ADDRESS REDACTED | | | | | | |
| AMATO, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMATO, R J | | ADDRESS REDACTED | | | | | | |
| AMATO, ROSE VICTORIA | | ADDRESS REDACTED | | | | | | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | ALOHA | OR | 97007-2174 | |
| AMATO, ZACHARY | | 21 ELLIS AVE | | | MEDFORD | MA | 02155 | |
| AMATO, ZACHARY | | ADDRESS REDACTED | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | FREMONT | CA | 94539 | |
| AMAYA JR , JAIME | | ADDRESS REDACTED | | | | | | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, ARTURO ALAN | | ADDRESS REDACTED | | | | | | |
| AMAYA, ARTURO STANLEY | | ADDRESS REDACTED | | | | | | |
| AMAYA, CARINA | | 905 KIMBALL AVE 41 | | | SEASIDE | CA | 93955 | |
| AMAYA, CARINA | | ADDRESS REDACTED | | | | | | |
| AMAYA, DANIEL | | ADDRESS REDACTED | | | | | | |
| AMAYA, DANNY OSBALDO | | ADDRESS REDACTED | | | | | | |
| AMAYA, DARWIN JESUS | | 11700 JOSEPH MILL RD | | | SILVER SPRING | MD | 20906 | |
| AMAYA, DENIS OMAR | | ADDRESS REDACTED | | | | | | |
| AMAYA, DINO | | ADDRESS REDACTED | | | | | | |
| AMAYA, DOLORES | | ADDRESS REDACTED | | | | | | |
| AMAYA, EDGAR JOSE | | ADDRESS REDACTED | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | SILVER SPRING | MD | 00002-0910 | |
| AMAYA, EVA ALICIA | | 2216 FARRINGTON AVE | | | ALEXANDRIA | VA | 22303 | |
| AMAYA, EVA ALICIA | | ADDRESS REDACTED | | | | | | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204-2008 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204 | |
| AMAYA, FREDDY OMAR | | ADDRESS REDACTED | | | | | | |
| AMAYA, GERARDO A | | ADDRESS REDACTED | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | PASSAIC | NJ | 07055-0000 | |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | TECUMSEH | MI | 49286-7723 | |
| AMAYA, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| AMAYA, JIMMY | | ADDRESS REDACTED | | | | | | |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | GAITHERSBURG | MD | 20877-0000 | |
| AMAYA, JOHNY ALBERTO | | ADDRESS REDACTED | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | PERRIS | CA | 92570 | |
| AMAYA, JOSEPH MARIO | | ADDRESS REDACTED | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, JULIO CESER | | ADDRESS REDACTED | | | | | | |
| AMAYA, LUIS FERNANDO | | 2822 12TH AVE | | | LOS ANGELES | CA | 90018 | |
| AMAYA, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| AMAYA, MILTON M | | ADDRESS REDACTED | | | | | | |
| AMAYA, NATALIE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| AMAYA, ROBIN ALEX | | 10WARREN RD | | | BALTIMORE | MD | 21221 | |
| AMAYA, ROBIN ALEX | | ADDRESS REDACTED | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | 320 DUNBAR RD | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | ADDRESS REDACTED | | | | | | |
| AMAYA, VANESA LISSETE | | ADDRESS REDACTED | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | BURKE | VA | 22015-1716 | |
| AMAZAN, TAMARRA | | ADDRESS REDACTED | | | | | | |
| AMAZAN, TANYA INGRID | | ADDRESS REDACTED | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | HOUSTON | TX | 77095 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| AMAZON | | PO BOX 81226 | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 7073 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | NEW YORK | NY | 10004 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | ATLANTA | GA | 30303 | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | BEAVERTON | OR | 00009-7007 | |
| AMBATI, SVETHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | OCOEE | FL | 34761-0737 | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071-3178 | |
| AMBERG, GARY | | 6718 STUART AVE | | | RICHMOND | VA | 23226-3404 | |
| AMBERG, JEFF R | | ADDRESS REDACTED | | | | | | |
| AMBERG, VERONICA ASHLEY | | 120 CLEVELAND ST | | | ELMIRA HEIGHTS | NY | 14903 | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | ATLANTA | GA | 30347 | |
| AMBERS, BRENDAN | | ADDRESS REDACTED | | | | | | |
| AMBION, MICHAEL ROMULO | | ADDRESS REDACTED | | | | | | |
| AMBLER, RHONDA H | | ADDRESS REDACTED | | | | | | |
| AMBOJI, PETER W | | ADDRESS REDACTED | | | | | | |
| AMBORN, CLIFFORD L | | 550 N 60TH ST | | | WAWAUTOSA | WI | 53213 | |
| AMBORN, CLIFFORD L | | ADDRESS REDACTED | | | | | | |
| AMBORSKI, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | NEWARK | NJ | 07112 | |
| AMBOY BUS CO | | 1752 SHORE PKY | SUB OF ATLANTIC EXPRESS | | BROOKLYN | NY | 11214 | |
| AMBOY, GLENN | | 5832 CABERNET DR | | | VALLEJO | CA | 94591-6310 | |
| AMBOY, GLENN | | ADDRESS REDACTED | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | AMBRIDGE | PA | 15003 | |
| AMBRISTER, LINDSEY MARIE | | 59 GEM DR | | | MANCHESTER | NH | 03103 | |
| AMBRISTER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, ANTHONY ANGEL | | ADDRESS REDACTED | | | | | | |
| AMBRIZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| AMBRIZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | 14165 FOOTHIL BLVD | 120 | | SYLMAR | CA | 91342 | |
| AMBRIZ, HECTOR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AMBRIZ, JAVIER | | 7830 PIONEER BLVD | | | WHITTIER | CA | 90606 | |
| AMBRIZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| AMBROGNE, ALAN A | | ADDRESS REDACTED | | | | | | |
| AMBROISE, RONALD J | | 125 CROWNPOINT DR | | | HYDE PARK | MA | 02136 | |
| AMBROISE, RONALD J | | ADDRESS REDACTED | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | DEDHAM | MA | 02026 | |
| AMBROSE, DUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| AMBROSE, ERIC ALAN | | ADDRESS REDACTED | | | | | | |
| AMBROSE, FREDA LENORE | | ADDRESS REDACTED | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | NASHVILLE | TN | 37214 | |
| AMBROSE, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| AMBROSE, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | |
| AMBROSE, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| AMBROSE, JONATHAN POWELL | | 235 S HARVARD BLVD | NO 310 | | LOS ANGELES | CA | 90004 | |
| AMBROSE, JONATHAN POWELL | | ADDRESS REDACTED | | | | | | |
| AMBROSE, KORY NICOLAS | | 8418 COCO RD | | | BALTIMORE | MD | 21237 | |
| AMBROSE, KORY NICOLAS | | ADDRESS REDACTED | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | MUSKEGON | MI | 49444 | |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | BROOKLYN PARK | MN | 55428 | |
| AMBROSE, RAY LEE | | ADDRESS REDACTED | | | | | | |
| AMBROSE, ROBERT LEE | | 8418 COCO RD | | | BALTIMORE | MD | 21237 | |
| AMBROSE, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| AMBROSE, THOMAS MICHEAL | | 1001 TURNBRIDGE RD | | | LEXINGTON | KY | 40515 | |
| AMBROSE, THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| AMBROSE, WAYNE | | ADDRESS REDACTED | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| AMBROSIA, SALENA ANAEESE | | 1220 21ST AVE | | | ROCKFORD | IL | 61104 | |
| AMBROSIE, STEPHINE | | 16329 NW 16TH ST | | | PEMBROKE PINES | FL | 33028-1225 | |
| AMBROSINIS | | 1367 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| AMBROSIO, STEPHANIE MENDES | | ADDRESS REDACTED | | | | | | |
| AMBROSIO, ZACHARY | | ADDRESS REDACTED | | | | | | |
| AMBROSIUS, CHRIS | | ADDRESS REDACTED | | | | | | |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | MCKEES ROCKS | PA | 15136 | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| AMBULANCE SERVICE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| AMBURGEY, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| AMBUS, TRAVION JAMAAL | | ADDRESS REDACTED | | | | | | |
| AMBUSH, KEVIN LANELL | | ADDRESS REDACTED | | | | | | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | STONE MOUNTAIN | GA | 30083 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 6902 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMCAP ARBORLAND LLC | | C/O AMCAP  INC | 1281 EAST MAIN ST | 2ND FLOOR | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | SUITE 200 | STAMFORD | CT | 06902 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | SCHILLER PARK | IL | 601762190 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | SCHILLER PARK | IL | 60176-2190 | |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | COLUMBIA | SC | 29221 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | CARLSTADT | NJ | 07024 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | CHARLOTTE | NC | 28275 | |
| AMDAHL CORPORATION | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| AMDANI, AASIM A | | ADDRESS REDACTED | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | SEATTLE | WA | 98124-0445 | |
| AMEDUME, JOHN | | 385 GEMINI DR APT7 | | | HILLBOROUGH | NJ | 08844 | |
| AMEDUME, JOHN | | ADDRESS REDACTED | | | | | | |
| AMEDURI, DANNEE NICOLE | | ADDRESS REDACTED | | | | | | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | NEWBURY PARK | CA | 91320-0000 | |
| AMEDURI, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| AMEER, MOAZIZ | | ADDRESS REDACTED | | | | | | |
| AMEIJEIRAS, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| AMELI, MOHAMMADREZA | | ADDRESS REDACTED | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | PLEASANTON | CA | 94588 | |
| AMELUNG, ERIK C | | ADDRESS REDACTED | | | | | | |
| AMEN AIR INC | | 10137 MIDAS DR | | | PORT RICHEY | FL | 34668 | |
| AMENDOLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMENDOLA, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | 5200 IRVINE BLVD NO 208 | | | IRVINE | CA | 92620 | |
| AMENDOLA, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMENDOLARO, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| AMENGUAL, JOHANNA C | | 161 WYATT DR | | | SPARTANBURG | SC | 29303 | |
| AMENGUAL, JOHANNA C | | ADDRESS REDACTED | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | RICHMOND | VA | 23237 | |
| AMENTA, BENNY P | | ADDRESS REDACTED | | | | | | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | CANTON | OH | 44706 | |
| AMENTH, MANNY | | 5929  HOURGLAS COURT | | | RALEIGH | NC | 27612 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | |
| AMER, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| AMER, AMIRA H | | ADDRESS REDACTED | | | | | | |
| AMER, CRYSTAL SAUD | | ADDRESS REDACTED | | | | | | |
| AMER, SAMIRA | | ADDRESS REDACTED | | | | | | |
| AMERAL, RICHARD | | ADDRESS REDACTED | | | | | | |
| AMERCADO, GUE | | 1916 FOX ST | | | HYATTSVILLE | MD | 20783-2366 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 631166301 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 63166 | |
| AMEREN | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 1600 | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 625252551 | |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 62525-2551 | |
| AMEREN CILCO | | PO BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66875 | | P O  BOX 66875 | | | ST  LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O  BOX 66878 | | | ST  LOUIS | MO | 63166 | |
| AMEREN UE/66301 | | P O  BOX 66301 | | | ST  LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O  BOX 66529 | | | ST  LOUIS | MO | 63166-6529 | |
| AMERENCILCO   66826 | | P O  BOX 66826 | | | ST  LOUIS | MO | 63166-6826 | |
| AMERENIP | | PO BOX 2543 | | | DECATUR | IL | 62525 | |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | MIAMI | FL | 33016-2755 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE RD | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE RD | | | PHOENIX | AZ | 85034 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | CARLSBAD | CA | 92009-0000 | |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | SANTA ANA | CA | 92705 | |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | KODAK | TN | 37764 | |
| AMERICAN A/V INC | | 644 MAIN ST | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | ELK GROVE VILLG | IL | 600090927 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | TORRANCE | CA | 90509 | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | TULSA | OK | 74158-2860 | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DR | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | DAVIE | FL | 33314 | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 208501320 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 20850-1320 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | POLO | IL | 61064 | |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH ST | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL ST | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | DALLAS | TX | 752400020 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD | SUITE 1440 | | DALLAS | TX | 75240-0020 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH ST 18TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FLOOR 6 | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | MIAMI | FL | 33131 | |
| AMERICAN ASPHALT INC | | 27601 INDUSTRIAL BLVD | | | HAYWARD | CA | 945403367 | |
| AMERICAN ASPHALT INC | | PO BOX 3367 | 27601 INDUSTRIAL BLVD | | HAYWARD | CA | 94540-3367 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 303686005 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 30368-6005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | TALLAHASSEE | FL | 32303 | |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | PLACENTIA | CA | 92870 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 606809573 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 60680-9573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 331977122 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 33197-7122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 212790129 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 21279-0129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 223135887 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 22313-5887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER ST | SUITE 719 | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 601974745 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 212630879 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 21263-0879 | |
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | PHOENIX | AZ | 85029 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVE | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | HAYWARD | CA | 945447932 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | HAYWARD | CA | 94544-7932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | RICHMOND | VA | 23233 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 071930481 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 07193-0481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DR WEST | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DR | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DR | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | GLEN ALLEN | VA | 23060-3314 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 787174 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS RD | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | TAVARES | FL | 32778 | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | OPELOUSAS | LA | | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | ROANOKE | VA | 24018 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 850389312 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | WESTWOOD | NJ | 07675-0715 | |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 441012199 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 44101-2199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY RD SUITE 108 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | ATLANTA | GA | 30329 | |
| AMERICAN COVERS INC | | 675 W 14600 S | | | BLUFFDALE | UT | 84065-4831 | |
| AMERICAN COVERS INC | | PO BOX 987 | | | DRAPER | UT | 84020 | |
| AMERICAN CREDIT ALLIANCE INC | | 26 S WARREN ST | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT ALLIANCE INC | | PO BOX 1236 | 26 S WARREN ST | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON ST STE 1 | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | RIVERTON | UT | 84065 | |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | AUSTIN | TX | 78734 | |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DR | SUITE 112 | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | SUITE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 232280510 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 23228-0510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | DEXBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH ST | | | EDINA | MN | 554392707 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH ST | | | EDINA | MN | 55439-2707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | WATERFORD | MI | 48327 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701-4409 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 240220014 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 24022-0014 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | BOCA RATON | FL | 33433 | |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | CHICAGO | IL | 606903922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ESCROW COMPANY | | 1201 ELM ST | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DR | | | NORTH OLMSTED | OH | 44070 | |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | STE 0001 | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | Patricia Williams | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | Phoenix | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL RD STE 108 | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DR | PO BOX 62000 | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 99517 | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FASTENER SUPPLY CO | | PO BOX 99517 | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | OMAHA | NE | 68138 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | DES MOINES | IA | 50317 | |
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVE | STE 900 | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I ST NW STE 914 | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | LAS VEGAS | NV | 89119 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY RD | | | WOODBRIDGE | VA | 22191 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVE | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 631237210 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 63123-7210 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | ANAHEIM | CA | 92817-8209 | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | 684 PHELPS AVE | | | ROMEOVILLE | IL | 60446 | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | 3106 MERLE HAY | | | DES MOINES | IA | 50310 | |
| AMERICAN GENERAL | | 35 EAST TABB ST | PETERSBURG GENERAL DIST COURT | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | SUITE 7 | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE RD | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN RD | | MADISON | TN | 37115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN ST | PRINCE EDWARD COUNTY | | FARMVILLE | VA | 23901 | |
| AMERICAN GENERAL | | PO BOX 89 | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 477040658 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 47704-0658 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | MESA | AZ | 85204 | |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH ST | CITY OF RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | IRVING | TX | 75060 | |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND RD | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | CLEVELAND | OH | 44144 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DR | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | VALENCIA | CA | 91355 | |
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | MARIETTA | GA | 30065 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | BANGOR | ME | 04401 | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE ST 1ST FLOOR | | | NEW YORK | NY | 10270 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | SWANTON | VT | 05488 | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 660448897 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 66044-8897 | |
| AMERICAN LEAK DETECTION | | PO BOX 529 | | | NOVATO | CA | 949480529 | |
| AMERICAN LEAK DETECTION | | PO BOX 529 | | | NOVATO | CA | 94948-0529 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | CHARLOTTE | NC | 282240039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | LITTLE ELM | TX | 75068 | |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH ST N W | FIFTH FLOOR | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | CHICAGO | IL | 60611-2795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | FREDERICK | MD | 21703 | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | EUGENE | OR | 97402 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 922205997 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 92220-5997 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 13717 OXNARD ST | | | VANNUYS | CA | 91401 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | MARIETTA | GA | 300684238 | |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 232210065 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 23221-0065 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | MARION | IL | 62959 | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | JOLIET | IL | 60434 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | 440 FIRST ST NW | | | WASHINGTON | DC | 20001 | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | BOULDER | CO | 80322 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | BALTIMORE | MD | 21201 | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | ROYAL OAK | MI | 48073 | |
| AMERICAN MEDIA | | 1900 FOWLER ST STE F | | | RICHLAND | WA | 99352 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVE | | | W DES MOINES | IA | 502666769 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVE | | | W DES MOINES | IA | 50266-6769 | |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 466019998 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 46601-9998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 480710286 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 48071-0286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 392151931 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 39215-1931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G  SCHWARTZ | C/O TCA | 3611 N  KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | APPLETON | WI | 54914 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER RD SUITE G | HUNGARY SPRING OFFICE PARK | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 328616646 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 32861-6646 | |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD ST 5TH FLOOR | | | NEW YORK | NY | 100165386 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO ST STE 100 | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD ST 5TH FLOOR | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | RICHMOND | VA | 23241 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DR | SUITE 600 | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BLVD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G ST | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BLVD | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | HARTFORD | CT | 06151-1012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON ST | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 22324 TEMESCAL CANYON RD | | | CORONA | CA | 92883 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | PINEVILLE | NC | 28134 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 941612795 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 2301 M ST N W | | | WASHINGTON | DC | 20037 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | PORT RICHEY | FL | 34668 | |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | DALLAS | TX | 75391 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVE SW | SUITE B3 | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REALTY | | 712 CONGRESS AVE NO 200 | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | HOUSTON | TX | 77055 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | HOUSTON | TX | 77008 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | 1900 25TH AVE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | DERMOT MCGRATH REG ADMIN | PO BOX 1442 | | WEST BABYLON | NY | 11704-0442 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402-1582 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 631666837 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 63166-6837 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS | | PO BOX 91087 | | | PASADENA | CA | 91109-1087 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVE SOUTH | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | DALLAS | TX | 75235 | |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | WINCHESTER | VA | 22603 | |
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA ST | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 277021168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 27702-1168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | SACRAMENTO | CA | 95838 | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | ORLANDO | FL | 32824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING RD | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 017019992 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 01701-9992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 4863 LONE HILL RD | | | CHATTANOOGA | TN | 37416 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | WICHITA | KS | 67219 | |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | PRUNDALE | CA | 93907 | |
| AMERICAN SAVINGS BANK | MEL YAMAMOTO | 677 ALA NOANA BLVD | | | HONOLULU | HI | 96813 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | HONOLULU | HI | 968042300 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN ST STE 205 | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | OMAHA | NE | 68106-2616 | |
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTA DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 307 E LINCOLN AVE | | | BENSENVILLE | IL | 60106 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DR | | URBANNA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY RD | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH ST NW | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS RD | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 190530285 | |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 19053-0285 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | MIAMI | FL | 33147 | |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | ROCHESTER | WA | 98579 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 190330124 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 19033-0124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | BOSTON | MA | 02205-5561 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE RD | | | W PALM BEACH | FL | 33405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | ORLANDO | FL | 32811 | |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | HUNTINGTON | WV | 25701 | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | FARMINGTON | MI | 48335-1505 | |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST RD | | | WIXOM | MI | 48393 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | SUITE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TRADITION | | PO BOX 247 | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DR | | | PENNSAUKEN | NJ | 081104298 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DR | | | PENNSAUKEN | NJ | 08110-4298 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | DENVER | CO | 80219 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | BRIGHTON | MI | 48116 | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | CINCINNATI | OH | 45208-2425 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE  2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | PROSPECT | NY | 13435-0000 | |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | PLATTSMOUTH | NE | 68046 | |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | CARMICHAEL | CA | 95608 | |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DR | | | KENT | OH | 44240 | |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | DES PLAINES | IL | 60019 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | S GLENS FALLS | NY | 12803 | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 342202500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 34220-2500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 750531601 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 75053-1601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN RD STE 150 | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK RD STE 400 | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 51314 | | | IRVINE | CA | 926191314 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 51314 | | | IRVINE | CA | 92619-1314 | |
| AMERIGAS | | 1215 SOUTH COMMERCE ST | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 1923 CHICAGO DR S W | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | 411 6TH ST | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | 6654 COTTER | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | 6801 MITCHELL PKY | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS | | 7171 INTERPACE RD | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS | | PO BOX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 50769 | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | PO BOX 96055 | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS | | RR1 BOX 352 B | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVE | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND RD | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | COLUMBUS | OH | 432711720 | |
| AMERINE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 554132989 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413-2989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | WASHINGTON | PA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| AMERISUITES | | 10838 N 25TH AVE | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 336126446 | |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 33612-6446 | |
| AMERISUITES | | 1619 STANLEY RD | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 202 SUMMIT VIEW | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3530 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 4100 COX RD | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 6901 ARVADA NE | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 601974520 | |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 606752471 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 60675-2471 | |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | LOS ANGELES | CA | 90030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | AMMON | ID | 83406 | |
| AMERITEL INN | | 333 IRONWOOD DR | | | COEUR D ALENE | ID | 83814 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 7499 W OVERLAND | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | BOISE | ID | 83704 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | POMPANO BEACH | FL | 33069 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | POMPANO BEACH | FL | 33064 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | SUITE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | | 410 E FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | AIEA | HI | 96701-1832 | |
| AMERONGEN, JEFF F | | ADDRESS REDACTED | | | | | | |
| AMERONGEN, JEFF F | | P O BOX NO 6497 | | | GLEN ALLEN | VA | 23058 | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | BIRMINGHAM | MI | 48009 | |
| AMERS, MIKE GEORGE | | ADDRESS REDACTED | | | | | | |
| AMERSON, DUANE RICHARD | | ADDRESS REDACTED | | | | | | |
| AMERSON, KENDRA LASHA | | ADDRESS REDACTED | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | DECATUR | GA | 30034 | |
| AMES JR, LAMONT DION | | ADDRESS REDACTED | | | | | | |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | HARRISBURG | PA | 17110 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | |
| AMES, GREGORY ROBERT | | 190 DESOTO AVE | | | MAYWOOD | NJ | 07607 | |
| AMES, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| AMES, JALEESA JASMINE | | ADDRESS REDACTED | | | | | | |
| AMES, KEN | | ADDRESS REDACTED | | | | | | |
| AMES, LAUREN JEANNETTE | | ADDRESS REDACTED | | | | | | |
| AMES, MARK DUANE | | 586 ROME BEAUTY DR | | | LINDEN | VA | 22642 | |
| AMES, MARK DUANE | | ADDRESS REDACTED | | | | | | |
| AMES, PATRICK J | | ADDRESS REDACTED | | | | | | |
| AMES, ROBERT GRANT | | ADDRESS REDACTED | | | | | | |
| AMES, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| AMES, SHELBY ERIN | | ADDRESS REDACTED | | | | | | |
| AMES, STEVEN | | | | | JACKSONVILLE | NC | 28546 | |
| AMES, ZACHARY EDWARD | | 1639 LA VISTA DEL OCEANO | | | SANTA BARBARA | CA | 93109 | |
| AMES, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | |
| AMESQUA, AUDREY LORIANE | | ADDRESS REDACTED | | | | | | |
| AMETRANO, BRIAN JOESPH | | ADDRESS REDACTED | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | MARKHAM | ON | L3R 4H8 | |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | ALLENTOWN | PA | 18103-3529 | |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | TALLAHASSEE | FL | 32304-0000 | |
| AMEY, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | CASTROVILLE | CA | 95012-0000 | |
| AMEZCUA, ERIK | | ADDRESS REDACTED | | | | | | |
| AMEZCUA, JOSHUA MIKHAIL | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, ALEXANDER GABRIEL | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, KARINA | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, STEVEN | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | NOVATO | CA | 94949 | |
| AMEZQUITA, YAJAIRA F | | ADDRESS REDACTED | | | | | | |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL RD | | | COLUMBUS | OH | 43235 | |
| AMF BOWLING | | 6540 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | PO BOX 15060 | | | RICHMOND | VA | 23111 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AMFAX | | 8404 STERLING STE B | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | MILWAUKEE | WI | 53215-4532 | |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | MIAMI | FL | 33166-5115 | |
| AMGOTT KWAN, AARON TUNG JIAN | | 1626 CHANNING WAY APT C | | | BERKELEY | CA | 94703 | |
| AMGOTT KWAN, AARON TUNG JIAN | | ADDRESS REDACTED | | | | | | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | BROOMFIELD | CO | 80020 | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 226012801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 22601-2801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P   REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | AMHERST | NY | 14226 | |
| AMHERST, TOWN OF | | 5583 MAIN ST | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN ST | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | MIDLAND | TX | 79701 | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE ST | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE ST | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | OLDSMAR | FL | 34677 | |
| AMICK, AIMEE LOUISE | | 6409 HUDSON RD | | | COCOA | FL | 32927 | |
| AMICK, AIMEE LOUISE | | ADDRESS REDACTED | | | | | | |
| AMICK, DANIEL | | 6349 HEDGEWOOD LANE | | | HIGH POINT | NC | 27265 | |
| AMICK, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| AMICK, PATRICK ORVAL | | ADDRESS REDACTED | | | | | | |
| AMICO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMICO, KEVIN J | | ADDRESS REDACTED | | | | | | |
| AMICO, STEPHANIE NICOLE | | 3761 CYPRESS LAKE DR | | | LAKE WORTH | FL | 33467 | |
| AMICO, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| AMICONE, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| AMICONE, TREVOR J | | ADDRESS REDACTED | | | | | | |
| AMICUCCI, MARK | | ADDRESS REDACTED | | | | | | |
| AMICUCCI, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| AMIDON INC | | 240 BRIGGS AVE | | | COSTA MESA | CA | 92626 | |
| AMIDON INC | | PO BOX 6122 | | | IRVINE | CA | 92616 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIDON, KYLE ELLIOTT | | ADDRESS REDACTED | | | | | | |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | NEW YORK | NY | 10017 | |
| AMIE, NICOLE | | 233 BIRCH WALK CT | | | RIVERDALE | GA | 30274 | |
| AMIE, NICOLE S | | ADDRESS REDACTED | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | 2196 LYONS DR | | | SAN JOSE | CA | 95116 | |
| AMIGABLE, SHAROLEEN EMPERADOR | | ADDRESS REDACTED | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | DALLAS | TX | 75287 | |
| AMIGON, JESSE | | ADDRESS REDACTED | | | | | | |
| AMILCAR, ASLIN | | 86 HILLYER ST | B3 | | ORANGE | NJ | 07050 | |
| AMILCAR, KEVIN | | ADDRESS REDACTED | | | | | | |
| AMIN EL, LEGACY E | | ADDRESS REDACTED | | | | | | |
| AMIN, AADIL | | 345 TIMBERIDGE DR | 345 | | KALAMAZOO | MI | 49006 | |
| AMIN, AADIL | | ADDRESS REDACTED | | | | | | |
| AMIN, ARMANDO | | ADDRESS REDACTED | | | | | | |
| AMIN, BHAVES | | 366 UNION AVE | | | WOOD RIDGE | NJ | 07075 | |
| AMIN, BHAVES | | ADDRESS REDACTED | | | | | | |
| AMIN, DHAFIR WAFEEQ | | ADDRESS REDACTED | | | | | | |
| AMIN, JAY | | ADDRESS REDACTED | | | | | | |
| AMIN, KARTIK V | | ADDRESS REDACTED | | | | | | |
| AMIN, KAUSHAL | | 4612 MILLVALE CT | | | CHESTERFIELD | VA | 23832 | |
| AMIN, KAUSHAL | | ADDRESS REDACTED | | | | | | |
| AMIN, KWAME | | ADDRESS REDACTED | | | | | | |
| AMIN, MAHBUBUL | | ADDRESS REDACTED | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | LEWISVILLE | TX | 75067 | |
| AMIN, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| AMIN, NIKESH DEVENDRA | | ADDRESS REDACTED | | | | | | |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | GARLAND | TX | 75044-0000 | |
| AMIN, NIKHIL JAGDISH | | ADDRESS REDACTED | | | | | | |
| AMIN, NIRAJ | | 12 HILLDALE DR | | | EPHRATA | PA | 17522 | |
| AMIN, NIRAJ | | ADDRESS REDACTED | | | | | | |
| AMIN, OMER | | ADDRESS REDACTED | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | GLEN ALLEN | VA | 23060 | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | GLEN ALLEN | VA | 23060-8301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMIN, PARIMAL | | ADDRESS REDACTED | | | | | | |
| AMIN, RONAK HASMUKH | | ADDRESS REDACTED | | | | | | |
| AMIN, SHREYAS ROHIT | | ADDRESS REDACTED | | | | | | |
| AMIN, URJIT | | ADDRESS REDACTED | | | | | | |
| AMIN, WALEED | | 1989 ESTHER CT | | | FOREST HILL | MD | 21050 | |
| AMINA, MARIAN N | | ADDRESS REDACTED | | | | | | |
| AMINAZADEH, NILUFAR | | ADDRESS REDACTED | | | | | | |
| AMINI, MARYAM | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMINI, MARYAM | | ADDRESS REDACTED | | | | | | |
| AMINI, MOHAMMAD B | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92020 | |
| AMINI, MOHAMMAD B | | ADDRESS REDACTED | | | | | | |
| AMINI, NARGIS SONIA | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMINI, SAMIR | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMINI, SAMIR | | ADDRESS REDACTED | | | | | | |
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | CHICAGO | IL | 60657-0000 | |
| AMINU, TAOFIK O | | ADDRESS REDACTED | | | | | | |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | BEDFORD | TX | 76022-6235 | |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | KATY | TX | 77450-0000 | |
| AMIREH, YUSOF | | ADDRESS REDACTED | | | | | | |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DR 405 | | | BETHESDA | MD | 20817 | |
| AMIRHOSSEINI, SEYED A KHASHAYAR | | ADDRESS REDACTED | | | | | | |
| AMIRI, ABDUL KHALED | | 4008 ROYAL LYTHAM DR | | | FAIRFAX | VA | 22033 | |
| AMIRI, NABIL A | | ADDRESS REDACTED | | | | | | |
| AMIRIAN, DVIN | | ADDRESS REDACTED | | | | | | |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | LA CRESCENTA | CA | 91214 | |
| AMIRIAN, SIMONIQUE | | 213 N 4TH ST NO 1 | | | MONTEBELLO | CA | 90640 | |
| AMIRIAN, SIMONIQUE | | ADDRESS REDACTED | | | | | | |
| AMIRSHAHI, SCHUYLER A | | 18622 LAXFORD RD | | | COVINA | CA | 91722 | |
| AMIRSHAHI, SCHUYLER A | | ADDRESS REDACTED | | | | | | |
| AMIS, GREGORY A | | ADDRESS REDACTED | | | | | | |
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | WOODBRIDGE | VA | 22191-5947 | |
| AMISSI, MADOUA JACK | | ADDRESS REDACTED | | | | | | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | LIBERTY | MS | 39645 | |
| AMITI, JETON | | 474 LINCOLN DR | | | PARAMUS | NJ | 07652 | |
| AMITI, JETON | | ADDRESS REDACTED | | | | | | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | READING | PA | 19605 | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD ST | | | READING | PA | 19603 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | CHARLOTTE | NC | 28215 | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | OBELISK | PA | 19492 | |
| AMLANI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | KENNESAW | GA | 30144 | |
| AMLI LAND DEVELOPMENT  I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES  INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I L P | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | ATLANTA | GA | 30339-3397 | |
| AMLOTTE, ROBERT | | | | | | CA | | |
| AMMA, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| AMMANN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMMAR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMMAR, VEJENDRA | | ADDRESS REDACTED | | | | | | |
| AMMARY, BASSAM ABDUL | | ADDRESS REDACTED | | | | | | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATTI | OH | 45243 | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | GUILFORD | IN | 47022 | |
| AMMERMAN, JONATHAN DAVID | | 442 BENTRIDGE DR | | | SPARTANBURG | SC | 29301 | |
| AMMERMAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E  PARLEYS WAY  SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CHRISTOPHER | | 7403 GINGKO AVE | | | LAKELAND | FL | 33810 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | AMMON | ID | 83406 | |
| AMMON, DAVID | | 193 WALNUT LANE | | | APPLE VALLEY | MN | 55124 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 701622852 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 70162-2852 | |
| AMMONS, ANDREW R | | 4553 E CABELLERO CIRCLE | 2 | | MESA | AZ | 85205 | |
| AMMONS, ANDREW R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMMONS, BLAINE PRESCOTT | | ADDRESS REDACTED | | | | | | |
| AMMONS, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| AMMONS, FRANCES ANNETTE | | 351 E MONTE VISTA AV | 12 | | TURLOCK | CA | 95382 | |
| AMMONS, MATTHEW RYAN | | 55 BUMPY RD | | | LEICESTER | NC | 28748 | |
| AMMONS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| AMMONS, OCTAVIA | | 703 HAMPTON PARK DR | | | HOOVER | AL | 35216 | |
| AMMONS, OCTAVIA | | ADDRESS REDACTED | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | NASHVILLE | TN | 37208 1129 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101-2684 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101 | |
| AMMONS, TONY L | | ADDRESS REDACTED | | | | | | |
| AMMSSO, LUAE | | ADDRESS REDACTED | | | | | | |
| AMNUAYSIRIKUL, JACK | | ADDRESS REDACTED | | | | | | |
| AMO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | MARYLAND | NY | 12116-2320 | |
| AMOAH, ERIC | | ADDRESS REDACTED | | | | | | |
| AMODEI, CHRISTOPHER THOMAS | | 6 PERRY CIRCLE | APT 1 | | JOHNSON CITY | TN | 37604 | |
| AMODEI, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| AMODEI, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| AMODEO, CHRISTOPHER | | 6 BOB O LINK COURTUNIT A | | | NAPLES | FL | 34105 | |
| AMODEO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| AMODEO, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| AMODIE, MICHAEL | | 3804 STUART AVE | | | RICHMOND | VA | 23221 | |
| AMODIE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, MICHAEL F | | 66 DAISY ST | | | PATCHOGUE | NY | 11772 | |
| AMOG, DEMETRIO QUINTO | | ADDRESS REDACTED | | | | | | |
| AMOG, DEMETRIO QUINTO | | N7 PINETREE BLVD A | | | OLD BRIDGE | NJ | 08857 | |
| AMON, FELICIA NADINE | | ADDRESS REDACTED | | | | | | |
| AMONETT, JONATHAN RYAN | | 714 WILDWOOD RD | | | ROANOKE | VA | 24014 | |
| AMONETT, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| AMONS, KENYA | | 374 LESLIE ST | | | NEWARK | NJ | 07112 | |
| AMONS, KENYA | | ADDRESS REDACTED | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIRCLE | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | | 8409 LAUREL FAIR CIRCLE | SUITE 103 | | TAMPA | FL | 33610 | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | PACE | FL | 32571 | |
| AMORE, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| AMORE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMORE, WILLIAM V | | 626 SOUTH WILEY ST | | | CRESTLINE | OH | 44827 | |
| AMORE, WILLIAM V | | ADDRESS REDACTED | | | | | | |
| AMORELLI, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| AMORELLO, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| AMORES, MICHAEL VINCENT | | 5960 SW 5 ST | | | MIAMI | FL | 33144 | |
| AMORETTI, SHERRIE IKLEA | | ADDRESS REDACTED | | | | | | |
| AMORGINOS, GEORGE NIKOLAS | | ADDRESS REDACTED | | | | | | |
| AMORIM, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| AMOROSO, JEANETTE M | | ADDRESS REDACTED | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | PHX | AZ | 85024-0000 | |
| AMOROSO, LUCIANO | | ADDRESS REDACTED | | | | | | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | READING | PA | 19604-2943 | |
| AMORY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | DALLAS | PA | 18612 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | BURLINGTON | NC | 27215 | |
| AMOS, B KIRTLEY | | 6340 BRIAR HILL RD | | | PARIS | KY | 40361 | |
| AMOS, B KIRTLEY | | ADDRESS REDACTED | | | | | | |
| AMOS, BEAU | | 305 FERNDALE DR | | | SALISBURY | NC | 28147-0000 | |
| AMOS, BEAU JEREMY | | ADDRESS REDACTED | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | P O BOX NO 542 | | | CHATTANOOGA | TN | 37401 | |
| AMOS, CLIFTON | | ADDRESS REDACTED | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DR | | | EULESS | TX | 76040 | |
| AMOS, CLIFTON E | | ADDRESS REDACTED | | | | | | |
| AMOS, DANIEL W | | ADDRESS REDACTED | | | | | | |
| AMOS, DAVID | | ADDRESS REDACTED | | | | | | |
| AMOS, DONTEE BERNARD | | ADDRESS REDACTED | | | | | | |
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | BOCA GRANDE | FL | 33921 | |
| AMOS, JAMES VERNON | | ADDRESS REDACTED | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | |
| AMOS, KIJAVIUS CARNESS | | ADDRESS REDACTED | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | MACON | GA | 31206 | |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | MURFREESBORO | TN | 37130-5936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMOS, LUTHER JAMAR | | ADDRESS REDACTED | | | | | | |
| AMOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| AMOS, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| AMOS, MICHAEL R | | 6444 AMBER CT | | | MASON | OH | 45040 | |
| AMOS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| AMOS, NYESHA L | | ADDRESS REDACTED | | | | | | |
| AMOS, REGIS | | 5905 210 FARM POND | | | CHARLOTTE | NC | 28212-0000 | |
| AMOS, RICK | | 860 BURNING TRAIL | | | CAROL STREAM | IL | 60188 | |
| AMOS, RICK W | | ADDRESS REDACTED | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | MANTECA | CA | 95336 | |
| AMOS, ROBERT DONNELL | | ADDRESS REDACTED | | | | | | |
| AMOS, RYAN M | | ADDRESS REDACTED | | | | | | |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | ATLANTA | GA | 30312-2393 | |
| AMOS, STEPHEN | | 22501 CHASE NO 8103 | | | ALISO VIEJO | CA | 92656-0000 | |
| AMOS, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| AMOS, VERNON L | | ADDRESS REDACTED | | | | | | |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | CHICAGO | IL | 60644-0000 | |
| AMOSUN, FEMI A | | ADDRESS REDACTED | | | | | | |
| AMOURI, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | HARRISBURG | PA | 17105 | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| AMPAH, EBENEZER R | | ADDRESS REDACTED | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | NORTHRIDGE | CA | 91343 | |
| AMPARADO, TROY DARNELL | | 165 CARNEGIE AVE | | | ELMONT | NY | 11003 | |
| AMPARADO, TROY DARNELL | | ADDRESS REDACTED | | | | | | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | SAN DIEGO | CA | 92123 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| AMPERSAND | | 9180 KELVIN AVE | | | CHATSWORTH | CA | 91311 | |
| AMPERSAND | | AMPCO INDUSTRIES INC | P O BOX 2445 | | CHATSWORTH | CA | 91311-0690 | |
| AMPERSAND | | P O BOX 2445 | | | CHATSWORTH | CA | 913110690 | |
| AMPEY, BRYAN | | ADDRESS REDACTED | | | | | | |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH ST NO 22D | | | NEW YORK | NY | 10022 | |
| AMPONSAH, KOFI | | 5420 NORTH MORGAN ST | 403 | | ALEXANDRIA | VA | 22312 | |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 606939086 | |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 60693-9086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | ALBANY | MN | 56307 | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | LAS VEGAS | NV | 89193-8543 | |
| AMPY, ANNETTE | | 531 AMHERST DR | | | PETERSBURG | VA | 23805 | |
| AMRA, KHALED MOHAMED | | 115 ROCKLYN LN | | | APEX | NC | 27502 | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | LAKELAND | FL | 33810 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | ATLANTA | GA | 30303 | |
| AMRI, SARA ZARINA | | 3015 LEXINGTON LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | KENNEBUKPORT | ME | 04046-0000 | |
| AMRO, TAREK | | 161 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| AMRO, TAREK | | ADDRESS REDACTED | | | | | | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | FONTANA | CA | 92335-8676 | |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | BLOOMINGTON | CA | 92316-1576 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | BLOOMINGTON | IN | 47402 | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | LAUDERDALE LKS | FL | 33313-0000 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | TULSA | OK | 74105 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | PEORIA | IL | 61615 | |
| AMSBAUGH, KYLE FERRIS | | ADDRESS REDACTED | | | | | | |
| AMSDEN, FAYETTE JAMES | | ADDRESS REDACTED | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSELLEM, GIL | | ADDRESS REDACTED | | | | | | |
| AMSHOFF JR , RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| AMSLER, JASON E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMSLEY, CREIGHTON EVAN | | 701 OSBORNE AVE | | | GREENCASTLE | PA | 17225 | |
| AMSLEY, CREIGHTON EVAN | | ADDRESS REDACTED | | | | | | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | BIRMINGHAM | AL | 35288 | |
| AMSOUTH/REGIONS | DAWN SMITH | 1900 5TH AVE  NORTH 23RD FLOOR | | | BIRMINGHAM | AL | 35203 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 600091261 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 60009-1261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 90074-3124 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 90074-3124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | AMARILLO | TX | 79106 | |
| AMTHABHAI, SAMIR | | ADDRESS REDACTED | | | | | | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | ATLANTA | GA | 30392 | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | CHUNG HO CITY | | 235 | TWN |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 917881066 | |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 91788-1066 | |
| AMUKAMARA, KINGSLEY | | ADDRESS REDACTED | | | | | | |
| AMUKAMARA, PHILLIP N | | ADDRESS REDACTED | | | | | | |
| AMUNDSON SERVICE | | 516 RIVER ST | | | PRAIRIE FARM | WI | 54762 | |
| AMUNDSON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | STERLING | VA | 20164 | |
| AMUWA, EDDIE | | ADDRESS REDACTED | | | | | | |
| AMWAKE, RYANNE | | 5000 BISHOP LAKE RD | B 10 | | BRIGHTON | MI | 48116 | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | ADA | MI | 493550001 | |
| AMWAY CORPORATION | | 7575 FULTON ST EAST | ATTN CORPORATE ACCTG FB 1B | | ADA | MI | 49355-0001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | PLEASANTVILLE | NY | 10570 | |
| AMY | | UAB HEALTH CENTER | | | BIRMINGHAM | AL | 35242 | |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | BON AIR | VA | 23235-3033 | |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | BLOOMSBURG | PA | 17815-3705 | |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | |
| AMY ONDICH | | | | | | TX | | |
| AMY, HENRY CARL | | ADDRESS REDACTED | | | | | | |
| AMY, KELLY | | 3776 100 N 5 | | | PROVO | UT | 84606-0000 | |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | KENT CITY | MI | 49330-0000 | |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | TACOMA | WA | 98405-0000 | |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | GAINESVILLE | FL | 32608-7609 | |
| AMY, PUFFER | | 4404 MAPLE LN | | | STICKNEY | IL | 60402-0000 | |
| AMY, RICE | | 2720 LINDEN AVE | | | DAYTON | OH | 45410-3045 | |
| AMY, RODELINE | | ADDRESS REDACTED | | | | | | |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | IRVING | TX | 75063-0000 | |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | ST JOHNS | MI | 48879-0000 | |
| AMY, WESLEY PAUL | | 150 N BETHLEHEM PK | A312 | | AMBLER | PA | 19002 | |
| AMY, WESLEY PAUL | | ADDRESS REDACTED | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | PHILADELPHIA | PA | 19116 | |
| AN, CHARLES D | | ADDRESS REDACTED | | | | | | |
| AN, GILBERT M | | 2306 PARK AVE | | | RICHMOND | VA | 23220 | |
| AN, JAY | | 31 EXETER | | | IRVINE | CA | 92612-0000 | |
| AN, JAY | | ADDRESS REDACTED | | | | | | |
| AN, JI | | 890 S CURTIS AV | | | FAYETTEVILLE | AR | 72701 | |
| AN, LUCIA H | | ADDRESS REDACTED | | | | | | |
| AN, ROBERT | | 9210 CORNELL WAY | | | BUENA PARK | CA | 90620 | |
| ANA CORPORATION | | 509 COMMERCE ST | | | FRANKLIN LAKES | NJ | 07417 | |
| ANA TECH | | PO BOX 2366 | | | ASTON | PA | 19014 | |
| ANA, ABREU | | 146 35 223RD ST | | | ROSEDALE | NY | 11413-0000 | |
| ANA, CARRILLO | | 507 EMMETT AVE | | | SAN ANTONIO | TX | 78221-3532 | |
| ANA, D | | 23523 TREE HOUSE LN | | | SPRING | TX | 77373-6684 | |
| ANA, VARELA | | 76 JAMES ST | | | ENGLEWOOD | NJ | 07631-0000 | |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 303840589 | |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 30384-0589 | |
| ANACOMP | | PO BOX 30838 | | | LOS ANGELES | CA | 90030-0838 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANACOMP | | PO BOX 98954 | | | CHICAGO | IL | 60693 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | ANACONDA | MT | 59711 | |
| ANAGNOS, VINCENT JOHN | | 8004 MAGIC MOUNTAIN COVE | | | ROUND ROCK | TX | 78681 | |
| ANAGNOSTOU, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DR STE 378 | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | ANAHEIM | CA | 92803-3069 | |
| ANALA, GRACE L | | ADDRESS REDACTED | | | | | | |
| ANALETTO, CHRISTOPHER M | | 1 FREEMAN CIRCLE | | | PLYMOUTH | MA | 02360 | |
| ANALETTO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | NEW YORK | NY | 10017 | |
| ANAMELECHI, GERVASE | | 131 VARNUM ST NW | | | WASHINGTON | DC | 20011 | |
| ANAMELECHI, GERVASE | | ADDRESS REDACTED | | | | | | |
| ANAND, JASPREET | | ADDRESS REDACTED | | | | | | |
| ANAND, SULEKHA | CHRISTOPHER A BANDAS | BANDAS LAW FIRM  PC | 500 N  SHORELINE  STE 1020 | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | LEESBURG | VA | 20176 | |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | HAMPTON | VA | 23666-5564 | |
| ANANE, DEMETRICE LYNELL | | 973 N MEDALIST CIRCLE | 973 | | PLANO | TX | 75023 | |
| ANANIN, ALEX | | 121 PROMENADE DR 121 | | | HAMDEN | CT | 06514 | |
| ANANIN, ALEX | | ADDRESS REDACTED | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | OAKLAND | CA | 94610-5013 | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | OAKLAND | CA | 94610 | |
| ANASTAL, RALPH | | ADDRESS REDACTED | | | | | | |
| ANASTASIA, CHRISTEL | | 1212 COLE BLVD | | | GLEN ALLEN | VA | 23060 | |
| ANASTASIA, CHRISTEL | | ADDRESS REDACTED | | | | | | |
| ANASTASIO, JOSEPH | | 72 ELIZABETH ANN DR | | | NEW HAVEN | CT | 06512 | |
| ANASTASIO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANASTASIO, MICHAEL RALPH | | ADDRESS REDACTED | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | 2000 RIVERSIDE DR APT 2E | | | RICHMOND | VA | 23225 | |
| ANATALIO, CHRISTOPHER SHEA | | ADDRESS REDACTED | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | AMHERST | NH | 03031 | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | GROSSE PTE | MI | 48236-0847 | |
| ANAVITATE, DARREL BRANDANT | | ADDRESS REDACTED | | | | | | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DR | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, ARTEMIZA | | ADDRESS REDACTED | | | | | | |
| ANAYA, AUZA AARON | | 716 BROADWAY | | | SANTA CRUZ | CA | 95062 | |
| ANAYA, AUZA AARON | | ADDRESS REDACTED | | | | | | |
| ANAYA, BIANCA INEZ | | 3118 N CENTRAL PARK | | | CHICAGO | IL | 60651 | |
| ANAYA, BIANCA INEZ | | ADDRESS REDACTED | | | | | | |
| ANAYA, CARLOS JOSE | | 8417 GRENOBLE ST | | | SUNLAND | CA | 91040 | |
| ANAYA, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ANAYA, FELIX A | | 2408 18TH ST | | | SAN PABLO | CA | 94806 | |
| ANAYA, FELIX A | | ADDRESS REDACTED | | | | | | |
| ANAYA, LUIS | | ADDRESS REDACTED | | | | | | |
| ANAYA, LUIS GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | EDINBURG | TX | 78539 | |
| ANAYA, MICHAEL GILBERT | | ADDRESS REDACTED | | | | | | |
| ANAYA, NILSA NERIDA | | ADDRESS REDACTED | | | | | | |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | CANYON COUNTRY | CA | 91387 | |
| ANAZAGASTY, HERIBERTO JOSE | | ADDRESS REDACTED | | | | | | |
| ANBIL, SRIRAM RANGA | | ADDRESS REDACTED | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | PURCHASE | NY | 10577 | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 18091 | | | BRIDGEPORT | CT | 06601-2891 | |
| ANCAYAN, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| ANCAYAN, DARASIGRID M | | ADDRESS REDACTED | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | CHICAGO | IL | 60603 | |
| ANCEL, JAIMIE | | ADDRESS REDACTED | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ANCHANTE, JUAN J | | ADDRESS REDACTED | | | | | | |
| ANCHETA, BENJAMIN OROZCO | | 2837 AKINO COURT | | | SAN JOSE | CA | 95148 | |
| ANCHETA, CHARLES BRIAN | | ADDRESS REDACTED | | | | | | |
| ANCHETA, LEE RIVERA | | ADDRESS REDACTED | | | | | | |
| ANCHONDO, PABLO | | 6209 ADEL COVE | | | AUSTIN | TX | 78749 | |
| ANCHONDO, PABLO | | ADDRESS REDACTED | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 117351509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR ELECTRONICS | | 1575 CHERRY RD | | | MEMPHIS | TN | 38117 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | EASLEY | SC | 29640 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | PICO RIVERA | CA | 90660 | |
| ANCHOR, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE INN | | 417 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | |
| ANCINEC, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | GREENSBURG | PA | 15601 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | BOCA RATON | FL | 33432 | |
| ANCOMP | | SUITE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCONA, CHARLES JOSEPH | | 948 GETTYSBURG WAY | | | LOCUST GROVE | GA | 30248 | |
| ANCONA, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANCONA, GIANLUCA | | ADDRESS REDACTED | | | | | | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| ANCRILE, ALEX ANDREW | | ADDRESS REDACTED | | | | | | |
| ANCRUM, ALISHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| ANCRUM, JASON JAMAL | | ADDRESS REDACTED | | | | | | |
| ANCRUM, MARCARVIS | | ADDRESS REDACTED | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | LAWRENCEVILLE | GA | 30043 | |
| ANDALIKIEWICZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ANDALORA, NINA ROSE | | ADDRESS REDACTED | | | | | | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 900848893 | |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 90084-8893 | |
| ANDAYA, NATHAN KEOLA | | ADDRESS REDACTED | | | | | | |
| ANDAZOLA, ADRIAN DEMETRE | | ADDRESS REDACTED | | | | | | |
| ANDECK, BRENT | | ADDRESS REDACTED | | | | | | |
| ANDER, JOSEPH UDDIN | | ADDRESS REDACTED | | | | | | |
| ANDERBERG, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| ANDEREGG, WENDY LEE | | 321 E DELAMAR DR | | | HENDERSON | NV | 89015 | |
| ANDERER, PATRICK | | 288 WINDY HILL LANE | | | MONTOURSVILLE | PA | 17754 | |
| ANDERER, PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDERLE, ELI THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| ANDERS, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERS, ANDREW MICHAEL | | 4556A STONEY POINT | | | SCOTT AFB | IL | 62225 | |
| ANDERS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERS, CHELSEA RENEE | | 1336 BARNES DR | | | COLUMBUS | OH | 43229 | |
| ANDERS, DARIUS MELVON | | ADDRESS REDACTED | | | | | | |
| ANDERS, DAVID J | | ADDRESS REDACTED | | | | | | |
| ANDERS, ERIC SCOTT | | 3830 OLD DENTON RD | 252 | | CARROLLTON | TX | 75007 | |
| ANDERS, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERS, JONATHAN LYLE | | ADDRESS REDACTED | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | ADDRESS REDACTED | | | | | | |
| ANDERS, MATTHEW RYAN | | 3307 SAND FLOWER DR | | | COLORADO SPRINGS | CO | 80920 | |
| ANDERS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ANDERS, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | ADDRESS REDACTED | | | | | | |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 282905717 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 28290-5717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSEN, COLIN BLAKE | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | LIBBY | MT | 59923-0000 | |
| ANDERSEN, DAVID C | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, ERIK G | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, HOLLY | | 2305 70TH ST | 428 | | LUBBOCK | TX | 79412 | |
| ANDERSEN, HOLLY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | NANUET | NY | 10954-0000 | |
| ANDERSEN, JAMIE BETH | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, JEFFREY PAUL | | 2407 CANBERRA AVE | | | HENDERSON | NV | 89052 | |
| ANDERSEN, JENNIFER K | | 291 WILD MEADOW LN | | | WOODSTOCK | IL | 60098 | |
| ANDERSEN, JENNIFER K | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, JESSICA C | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | FORT MILL | SC | 29715-0000 | |
| ANDERSEN, JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, KANDIE L | | 4300 S LOWELL BLVD | A 108 | | ENGLEWOOD | CO | 80110 | |
| ANDERSEN, KANDIE L | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, KEVIN PHILIP | | 4010 LACY LANE | 15 | | COLORADO SPRINGS | CO | 80916 | |
| ANDERSEN, NICHOLAS ERIC | | ADDRESS REDACTED | | | | | | |
| ANDERSION, SHEILA | | 590 CASEY CT | | | AURORA | IL | 60504 | |
| ANDERSOM, CHRISTOPHER EARL | | ADDRESS REDACTED | | | | | | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK RD | PO BOX 1015 | | WIXOM | MI | 48393-1015 | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON APPLIANCE | | 325 S 1ST ST | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET ST | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BRENDELL | | 10510 OLD RIDGE RD | | | ASHLAND | VA | 23005 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | OAKLAND | CA | 94611 | |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 8002 | | ANDERSON | SC | | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVE | | | SPRINGFIELD | MO | 658023797 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVE | | | SPRINGFIELD | MO | 65802-3797 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | |
| ANDERSON GOODS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | KANSAS CITY | MO | 64114 | |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | |
| ANDERSON II, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | ADDRESS REDACTED | | | | | | |
| ANDERSON III, JOE CECIL | | 4110 FITZPATRICK BLVD | 1505 | | MONTGOMERY | AL | 36116 | |
| ANDERSON III, JOE CECIL | | ADDRESS REDACTED | | | | | | |
| ANDERSON III, ROBERT D | | ADDRESS REDACTED | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | 89 LINCOLN HEIGHTS RD | | | NATCHEZ | MS | 39406 | |
| ANDERSON III, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON III, WLIBON | | ADDRESS REDACTED | | | | | | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | ANDERSON | SC | 29622 | |
| ANDERSON IV, WILLIAM SHELBY | | 2270 CORONA ST | | | REDDING | CA | 96002 | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | ERLANGER | KY | 41017 | |
| ANDERSON JR , DAVID NUNEZ | | ADDRESS REDACTED | | | | | | |
| ANDERSON JR , GEORGE A | | RT 7 BOX 192 | | | SOUTH CHARLESTON | WV | 25309 | |
| ANDERSON JR , HUBERT DARNELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | ADDRESS REDACTED | | | | | | |
| ANDERSON JR, DARRELL L | | 4816 KORVETT DR | | | WOODBRIDGE | VA | 22193 | |
| ANDERSON JR, DARRELL L | | ADDRESS REDACTED | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 100201182 | |
| ANDERSON KILL & OLICK P C | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1182 | |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | GLENDALE | AZ | 85302 | |
| ANDERSON LOCK | | P O BOX 2294 | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MANN, MARI ALYSE | | 3216 1ST AVE S | | | MINEEAPOLIS | MN | 55408 | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | RICHMOND | VA | 23231-7771 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON NEWS CO | | PO BOX 7886 | | | RICHMOND | VA | 232317771 | |
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | STAFFORD | TX | 77477 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 452640709 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | CINCINNATI | OH | 45209 | |
| ANDERSON ROBERT | | 8628 HUME CT | | | ELKE GROVE | CA | 95624 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | MOUND | MN | 55364 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | OLYMPIA | WA | 98516 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | PERRY | GA | 31069 | |
| ANDERSON, AARON C | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AARON KYLE | | 21 AUTUMN RUN | | | HATTIESBURG | MS | 39402 | |
| ANDERSON, AARON KYLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ADAM | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ADAM GRANT | | 4201 MONTEREY OAKS | APT 613 | | AUSTIN | TX | 78749 | |
| ANDERSON, ADAM GRANT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ADAM S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | WAHIAWA | HI | 96786-3980 | |
| ANDERSON, AISLINN ANN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALAN VALENCIA | | 3285 KEOKUK CT | | | SAN DIEGO | CA | 92117 | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | 376 COLLABAR RD | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALEXANDRIA ALYCE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | CATOOSA | OK | 74015-2175 | |
| ANDERSON, ALISHA MICHELLE | | 1332 SW 74TH | 124E | | OKLAHOMA CITY | OK | 73159 | |
| ANDERSON, ALLAN | | 550 BLOOMFIELD AVE | | | DREXEL HILL | PA | 19026-5210 | |
| ANDERSON, ALLEN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALLY MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | KETTERING | MD | 20774 | |
| ANDERSON, AMANDA FAITH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AMIR AMIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AMY M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | NORMAL | IL | 61761-5435 | |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANDREW NEVILLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | SCOTTSDALE | AZ | 85255-9621 | |
| ANDERSON, ANGIE P | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | DOVER | DE | 19904 | |
| ANDERSON, ANTHONY DAVID | | 131 SW 57TH ST | | | CAPE CORAL | FL | 33914 | |
| ANDERSON, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANTHONY WILFRED | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ANWAR MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ARLLES T | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ARON SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ASHLEY LAUREN | | 6497 PENN AVE NO T | | | FOREST HILL | MD | 20747 | |
| ANDERSON, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AUSTIN | | 3108 FIELDSTONE CIRCLE | | | BIRMINGHAM | AL | 35215 | |
| ANDERSON, AUSTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AUSTIN JAKE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AVERY CARLYSLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | 9400 WINDY COVE CT APT L | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BARRY P | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BEN JORDAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, BENJAMIN M | | 1773 OXFORD DR | D | | CHEYENNE | WY | 82001 | |
| ANDERSON, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | PAYSON | UT | 84651 | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | AYLETT | VA | 23009 | |
| ANDERSON, BIANCA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BLAKE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BOYCE M | | 124 LAKEVIEW DR BLVD | | | PAINESVILLE | OH | 44077 | |
| ANDERSON, BOYCE M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRAD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRANDON BRUCE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRENDELL | | 10510 OLD RIDGE RD | | | ASHLAND | VA | 23005 | |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | JACKSONVILLE | FL | 32218 | |
| ANDERSON, BRIAN L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRIAN MICHAEL | | 5901 GRANDEL MEADOW CT | | | LOUISVILLE | KY | 40258 | |
| ANDERSON, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRIAN Q | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRIGITTE DIANE | | 6191 CHERRY LAKE DR N | | | JACKSONVILLE | FL | 32258 | |
| ANDERSON, BRIGITTE DIANE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRITTNEY DEVON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BROOKE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRYAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | CINCINNATI | OH | 00004-5207 | |
| ANDERSON, BURNON CLARK | | 10975 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| ANDERSON, BURT | | 79 DEY RD | | | CRANBURY | NJ | 08512-0000 | |
| ANDERSON, BYRON MONROE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CALVIN DAVORIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CALVIN REGINALD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CANDACE RENEE | | 514C CHATEAU DR | | | HUNTSVILLE | AL | 35801 | |
| ANDERSON, CANDACE RENEE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | KANSAS CITY | KS | 66111-3106 | |
| ANDERSON, CARL JAMES | | 5479 HUCKLEBERRY LN | | | SUMERDUCK | VA | 22742 | |
| ANDERSON, CARL JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CARLA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CARLA | | PO BOX 21 | | | DALE | IL | 62829 | |
| ANDERSON, CARLJUAN ANTHONY | | 3707 MAYBELLE | 3 | | OAKLAND | CA | 94619 | |
| ANDERSON, CARLJUAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CARLOS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| ANDERSON, CASEY CARTON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | HILLIARD | OH | 43026 | |
| ANDERSON, CHARLES ROBERT | | 9722 E IDAHO AVE | | | MESA | AZ | 85209 | |
| ANDERSON, CHARLES S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHELSEA MARIE | | 1014 SHORELAND DR | | | GLEN BURNIE | MD | 21060 | |
| ANDERSON, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | MAIDENS | VA | 23102 | |
| ANDERSON, CHERYL S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | BALTIMORE | MD | 21225 | |
| ANDERSON, CHRIS KENNETH | | 667 SAINT ANDREWS | | | VACAVILLE | CA | 95687 | |
| ANDERSON, CHRIS L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRIS M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTA LOUISE | | 876 S 45TH ST | | | LINCOLN | NE | 68510 | |
| ANDERSON, CHRISTA LOUISE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTIAN LEE | | 1236 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| ANDERSON, CHRISTIN | | 710 E VIRGINIA AVE | | | PEORIA | IL | | |
| ANDERSON, CHRISTIN FAITH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DR | | | NEWARK | IL | 60541-0000 | |
| ANDERSON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTINE E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | ALEXANDRIA | VA | 22302 | |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | BROOKLYN PARK | MD | 21225 | |
| ANDERSON, CHRISTOPHER JASON | | 5350 ROXFORD DR | | | DAYTON | OH | 45432 | |
| ANDERSON, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 908 N MAIN ST | TAX OFFICE | | ANDERSON | SC | 29621-5527 | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | 908 N MAIN ST | ANDERSON | SC | | |
| ANDERSON, CITY OF | | PO BOX 208 | | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DR | | ANDERSON | SC | 29624 | |
| ANDERSON, CLARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CLINTON CLARK | | 236 E HIDDEN VIEW DR NO 88 | | | SANDY | UT | 84070 | |
| ANDERSON, CLINTON CLARK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, COBINA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, COLIN JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | ALTUS AFB | OK | 73521- | |
| ANDERSON, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, COREY WAYNE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, COURTENAY DANIEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CRAIG LEEDELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAJHA KAYLA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DALE | | HUMAN RESOURCES | | | | | | |
| ANDERSON, DALE ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | HEARNE | TX | 77859 | |
| ANDERSON, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DANIEL | | 1623 STORINGTON AVE | | | BRANDON | FL | 33511 | |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | SANDOWN | NH | 3873 | |
| ANDERSON, DANIEL PRESTON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAREK | | 1009 N POMERENE RD | | | BENSON | AZ | 85602-7902 | |
| ANDERSON, DARREL ALAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DARRELL LEROY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DARREN MAURICE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DARRYL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | ROSEVILLE | CA | 95747 | |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | STOKES | NC | 27884 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | RICHMOND | VA | 23233 | |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33415-6221 | |
| ANDERSON, DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | KANSAS CITY | MO | 64129-2726 | |
| ANDERSON, DAVID L | | 18513 MANASSAS DR | | | HAGERSTOWN | MD | 21740 | |
| ANDERSON, DAVID L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAVID M | | 4614 MT VERNON BLVD | | | HAMBURG | NY | 14075 | |
| ANDERSON, DAVID M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAVID MARION | | 2309 9TH AVE W APT B | | | BRADENTON | FL | 34205 | |
| ANDERSON, DAVID MARION | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | ODENTON | MD | 21113 | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | SMYRNA | TN | 37167-2808 | |
| ANDERSON, DEMETRIUS L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DENEDRA LEE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEREK EDWIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEREK JAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEREK L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DERREK MICHAEL | | 211 PEARL ST | | | LANCASTER | PA | 17603 | |
| ANDERSON, DERREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DERRICK DARRELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | DESOTO | TX | 75115 | |
| ANDERSON, DESMOND RAYE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | LAKELAND | FL | 33801-2121 | |
| ANDERSON, DEVON SHERNARD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEWAYNE RENELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DIAMOND DESHELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DIANDRE MAURICE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DIANNA LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DOMINICK VONTE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | INDIANAPOLIS | IN | 46217 | |
| ANDERSON, DONALD GARLAND | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DONDRE SPENCER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DONNA H | | 5255 HALLMARK DR | | | RICHMOND | VA | 23234 | |
| ANDERSON, DONNA H | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | OKLAHOMA CITY | OK | 73120-4035 | |
| ANDERSON, DORRIS M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | CLARKSVILLE | TN | 37043 | |
| ANDERSON, DOUGLAS MAURICE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DOUGLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | KALAMAZOO | MI | 49005-0383 | |
| ANDERSON, EBONY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ED | | 12550 VISTA VIEW | NO 123 | | SAN ANTONIO | TX | 78231 | |
| ANDERSON, ED | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EDWARD LEROY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ELEANORA | | 1910 TREELODGE PARKWAY | | | LITHIA SPRINGS | GA | 30122 | |
| ANDERSON, ELEANORA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ELI CHRIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | LINCOLN | MA | 01773 | |
| ANDERSON, EMILY C | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EMILY MAE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIC | | 1741 WEILER BLVD | | | | | | |
| ANDERSON, ERIC | | 2227 FULHAM ST | | | ROSEVILLE | MN | 55113 | |
| ANDERSON, ERIC | | 510 N 38TH AVE | | | HATTIESBURG | MS | 39401-0000 | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | FLEMING | OH | 45729 | |
| ANDERSON, ERIC B | | 1700 BREEZY | 244 | | WACO | TX | 76712 | |
| ANDERSON, ERIC CARL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIC GREGORY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIC L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIC L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIC SHEA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | |
| ANDERSON, ETOYO COYOTITO | | 3710 COLBERT ST | | | AUGUSTA | GA | 30906 | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | WALDORF | MD | 20601 | |
| ANDERSON, ETTA M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EUGENE MARK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | HOPE MILLS | NC | 28348 | |
| ANDERSON, EVERTON CLAUDE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, FITZROY R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, FLEKA | | 5361 NAVIGATORS WAY | | | JACKSONVILLE | VA | 32277 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, FRED ARTHUR | | ADDRESS REDACTED | | | | | | |
| ANDERSON, FRED EUGENE | | 71138 HWY 41 | | | PEARL RIVER | LA | 70452 | |
| ANDERSON, FRED EUGENE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | KISSIMMEE | FL | 34759-7031 | |
| ANDERSON, FREDRICK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GAGE FRISCO | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GARRETT | | 7555 SOUTH UTICA DR NO 221 | | | LITTLETON | CO | 00008-0128 | |
| ANDERSON, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GARRY | | 999 E BASELINE RD | 2514 | | TEMPE | AZ | 85283 | |
| ANDERSON, GARRY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GARY GENE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | ALBANY | OR | 97321 | |
| ANDERSON, GEOFF M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GEORGE | | 2155 PENN ST | | | HARRISBURG | PA | 17110 | |
| ANDERSON, GEORGE ALEXANDER | | 2800 9TH AVE DR E | | | PALMETTO | FL | 34221 | |
| ANDERSON, GEORGE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GEORGE E | | 5601 JAMSON RD | | | RICHMOND | VA | 23234 | |
| ANDERSON, GEORGE E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GLORIA D | | 8367 LEE DAVIS RD | | | MECHANSVILLE | VA | 23111 | |
| ANDERSON, GLORIA D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GRAHAM ALEX | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GREG CARL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GREG DUKE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GREGORY | | 4113 EDGEBROOK DR | | | MIDLAND | TX | 79707-0000 | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | LAS VEGAS | NV | 89143 | |
| ANDERSON, GREGORY A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GREGORY DARNELL | | 13104 SE FRANCIS ST | | | PORTLAND | OR | 97223 | |
| ANDERSON, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HEATHER T | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DR | | | BIRMINGHAM | AL | 35214 | |
| ANDERSON, HERMAN L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, HILARY JANINE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | LANDOVER | MD | 20785 | |
| ANDERSON, HUGH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, IESHA | | 1520 E  LOCUST ST | | | DECATUR | IL | 62521 | |
| ANDERSON, IRVIN | | 8229 ANDRUS DR | | | COLORADO SPRINGS | CO | 80921 | |
| ANDERSON, IRVIN L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ISAK | | 6300 SOUTH NOLAND RD | | | KANSAS CITY | MO | 64133 | |
| ANDERSON, ISAK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JACK | | 449 EL NORTE PKWY NO 212 | | | ESCONDIDO | CA | 92026 | |
| ANDERSON, JACK D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JACLYN WHITNEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JACOB DONELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAKE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAMAR ARMOND | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | WESLEY CHAPEL | FL | 33543 | |
| ANDERSON, JAMES | | 3329 KINGS NECK DR | | | VIRGINIA BEACH | VA | 23452 | |
| ANDERSON, JAMES | | 700 W WILKESBARRE ST | | | EASTON | PA | 18042 | |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | NORFOLK | VA | 23505-1743 | |
| ANDERSON, JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, JAMES D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | ST LOUIS | MO | 63134-0000 | |
| ANDERSON, JAMIELE JAREL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JANICE S | | 4834 TATUM RD | | | DISPUTANTA | VA | 23842 | |
| ANDERSON, JANICE S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JANSON LAMAR | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 | |
| ANDERSON, JARED ALDEN | | 5813 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 | |
| ANDERSON, JARED ALDEN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JARED J | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASMINE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASMINE TIERA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON DWAYNE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON MARK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON RANDOLPH | | 16073 JR DR | | | HAMMOND | LA | 70401 | |
| ANDERSON, JASON RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JASON SCOTT | | 175 N LOCUST HILL DR | | | LEXINGTON | KY | 40509 | |
| ANDERSON, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | MODESTO | CA | 95351 | |
| ANDERSON, JAY DEREK | | 21209 SENECA CROSSING DR | | | GERMANTOWN | MD | 20876 | |
| ANDERSON, JAY DEREK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JAY H | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEFF JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEFF L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JELANI AYODELE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | |
| ANDERSON, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JENNIFER MARIE | | 9016 JACKSON AVE | | | CIRCLE PINES | MN | 55014 | |
| ANDERSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEREMY JEROD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JERRY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | DECATUR | IL | 62521-9638 | |
| ANDERSON, JESSE C | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSICA LEA | | 314 SOUTH IVY ST | | | MEDFORD | OR | 97501 | |
| ANDERSON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSICA S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JILL | | 6207 BIRKDALE VALLEY DR | 436 | | CHARLOTTE | NC | 28277 | |
| ANDERSON, JILL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOEL CP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, JOEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOHN | | 18 HAMPDEN PL 2ND FLOOR | | | UTICA | NY | 13502-0000 | |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | LA FOLLETTE | TN | 37766 | |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | FENNVILLE | MI | 49408-9509 | |
| ANDERSON, JOHN C | | 773 CEDAR FARMS DR | | | LAWRENCEVILLE | GA | 30043 | |
| ANDERSON, JOHN C | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOHN CURTIS | | 1129 WICKFORD DR | | | SPRINGFIELD | IL | 62704 | |
| ANDERSON, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JON RICHARD | | 4201 SOUTHPARK DR | 153 | | TYLER | TX | 75703 | |
| ANDERSON, JON RICHARD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | TUCSON | AZ | 85741 | |
| ANDERSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JONATHAN LAWRENCE | | 4912 LAKERIDGE DR | 1A | | YPSILANTI | MI | 48197 | |
| ANDERSON, JONATHAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JORDAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSH E | | 739 12TH AVE SOUTH | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, JOSH E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSH M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSH MARK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSHUA | | 1225 GRANTS PLACE | | | DENVER | PA | 17517 | |
| ANDERSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | EASTON | PA | 18042-4792 | |
| ANDERSON, JUSTIN CHRIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUSTIN LABRON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUSTINA LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KARL PETER | | 8414 FOXWORTH CIRCLE | | | ORLANDO | FL | 32819 | |
| ANDERSON, KARL PETER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATHERINE F | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATHLEEN RUTH | | 1021 MEADOWBRIDGE DR | | | FOLSOM | CA | 95630 | |
| ANDERSON, KATHLEEN RUTH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KATRINA | | 8065 GLADSTONE AVE | | | WHITE CITY | OR | 97503 | |
| ANDERSON, KATRINA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEITH E | | 15290 W CHERRYWOOD LN | | | LIBERTYVILLE | IL | 60048 | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | 1770 GRACE AVE | | | SAN JOSE | CA | 95125 | |
| ANDERSON, KELLY DANIEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KELLY L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KELLY W | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KEN | | PO BOX 1429 | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, KENNETH LAMAR | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KENNETH LEE | | 301 CALLOWAY AVE | | | SHERWOOD | AR | 72170 | |
| ANDERSON, KEVIN | | 1708 16TH AVE | | | PHENIX CITY | AL | 36867 | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN ADAM | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN DWAYNE | | 26 ROMIE TERRY RD | | | PICKENS | MS | 39146 | |
| ANDERSON, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KEVIN MARTIN | | 68 STEVENSON | | | BUFFALO | NY | 14220 | |
| ANDERSON, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KIARA ADAWN | | 550 ERASTE LANDRY RD | 129 | | LAFAYETTE | LA | 70504 | |
| ANDERSON, KIERA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KOBINA A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KOLLIN D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRISTIN SHAWN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRISTOFER | | 805 S FRANKLIN | | | NORMAL | IL | 61761 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, KRISTOFER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRYSTLE STARR | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KURTIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | AMHERST | NH | 03031-0000 | |
| ANDERSON, KYLE | | 8640 DICKEY RD | | | SILVERDALE | WA | 98383 | |
| ANDERSON, KYLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KYLE ANDREW | | 51766 JUNIPER RD | | | SOUTH BEND | IN | 46637 | |
| ANDERSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KYLE BURNSIDE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KYLE DREW | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAKEISHA D | | 6458 STATUTE COURT | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, LAKEISHA D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANDERSON, LANCE | | 2034 ADELPHA | | | HOLT | MI | 48842 | |
| ANDERSON, LANCE | | 2074 MIDYETTE RD | APT 1112 | | TALLAHASSEE | FL | 00003-2301 | |
| ANDERSON, LANCE D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LANCE K | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LARK A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LARON RAYMOND | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LATASHA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LATASHA RENEE | | 1625 S OAK PARK AVE | | | BERWYN | IL | 60402 | |
| ANDERSON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LATESHA R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAUREN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAVANA BRITNIE | | 3505 OLIVE BRANCH DR | | | SILVER SPRING | MD | 20904 | |
| ANDERSON, LAVANA BRITNIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | FREDERICKSBURG | VA | 22408 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| ANDERSON, LEE ANN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEE THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEIF HAROLD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEIGHTON RYAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEON LOUIS | | 406 BLAKELY ST | | | EAST LIVERPOOL | OH | 43920 | |
| ANDERSON, LEON LOUIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEONARD JAVON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | BURNSVILLE | MN | 55337 | |
| ANDERSON, LOGAN ALAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, LORENZO M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324-1976 | |
| ANDERSON, LOUIS SHOMARI | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LUCAS GARY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LUCAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | INDIANAPOLIS | IN | 46254-5722 | |
| ANDERSON, MACKENZIE MICHELE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | 1026 BLUE RIDGE DR | 4 | | HARRISONBURG | VA | 22802 | |
| ANDERSON, MARCEL PHILLIPE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARCELLUS TYREE | | 1501 SUMMIT OAK COURT | D | | RICHMOND | VA | 23228 | |
| ANDERSON, MARCELLUS TYREE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARCUS LE ALAN | | 680 BELLFLOWER AVE | 14 | | SUNNYVALE | CA | 94086 | |
| ANDERSON, MARCUS LE ALAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | DETROIT | MI | 48207 5006 | |
| ANDERSON, MARIO | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARK | | 7817 GREENBRIER RD | | | PENNSAUKEN | NJ | 08109 | |
| ANDERSON, MARK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARK G | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARQUIS DEANTA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARTY RAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MATT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MAURICE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MAURICE ELTON | | 12100 RED QUILL LANE | 1049 | | ORLANDO | FL | 32817 | |
| ANDERSON, MAURICE ELTON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MEAGEN JEAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MEGAN JANAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, MELIA JULIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | SANFORD | FL | 00003-2771 | |
| ANDERSON, MELIAH CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MELISSA KAY | | 65 CENTURY CIR APT 1600 F | | | GREENVILLE | SC | 29607 | |
| ANDERSON, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MELVIN D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL | | 6933 MAMMOTH AVE | | | VAN NUYS | CA | 91405 | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | RICHMOND | VA | 23225 | |
| ANDERSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL BRADLEY | | 1065 E 450 N | 8 | | PROVO | UT | 84606 | |
| ANDERSON, MICHAEL BRADLEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL D | | 3644 HOWARD AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL DONALD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL LATRONE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHAEL STALLONE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHEAL VORSE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MICHELLE MEGAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MIKEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | WINSTON SALEM | NC | 27127 | |
| ANDERSON, MONICA DENEICE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MONTIE L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, MORGAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MYKAL C | | 908 HULETT ST | | | HORSEHEADS | NY | 14845 | |
| ANDERSON, MYKAL C | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NADINA ROSAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NAMELIA R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NANCY | | 1822 ALBEMARLE DR | | | HIXSON | TN | 37343 | |
| ANDERSON, NANCY K | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | HEWITT | TX | 76643 | |
| ANDERSON, NATHAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NATHAN SEAN | | 611 FOX ST | | | PINEVILLE | LA | 71360 | |
| ANDERSON, NATHAN SEAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | 27342 PINE CROSSING DR | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NORMAN ANTHONY | | 3536 NW 95TH TERRACE | | | SUNRISE | FL | 33351 | |
| ANDERSON, NORMAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAIGE LINDSAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PARKER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PATRICK ROSS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAUL | | 6492 N WARREN AVE | 181 | | OKLAHOMA CITY | OK | 73116-0000 | |
| ANDERSON, PAUL JOHN | | 28 CELOSIA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ANDERSON, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAUL TYLER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PHILLIP D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PIERCE XAVIER | | 1207 GALLANT FOX RUN RD | | | LOUISIVILLE | KY | 40242 | |
| ANDERSON, PRESTON S | | 304 BUFFALO RD | | | RICHMOND | VA | 23223 | |
| ANDERSON, PRESTON S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | 8810 STONELAKE PL | | | SHREVEPORT | LA | 71108 | |
| ANDERSON, PRISCILLA LUCILLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, QUAVON DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, QUINTON ALI | | 1663 BRANDYWINE RD | 5219 | | WEST PALM BEACH | FL | 33409 | |
| ANDERSON, QUINTON ALI | | ADDRESS REDACTED | | | | | | |
| ANDERSON, QUINTON THEODORE | | 504 AVONWORTH HTS DR | | | PITTSBURGH | PA | 15237 | |
| ANDERSON, QUINTON THEODORE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RAMON ANDRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, RANDON R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RAVEN NICOLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RAYMOND D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | SALIDA | CA | 95368 | |
| ANDERSON, REBECCA LORRAINE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REBECCA NAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | SITKA | AK | 99835-9796 | |
| ANDERSON, REBEKAH E | | 271 E 7440 SOUTH | | | MIDVALE | UT | 84047 | |
| ANDERSON, REBEKAH E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REGINA LYNETTE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, REUBEN EDWARD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RHIANNON | | 700 WEST WILKESBARRE ST | | | EASTON | PA | 18042 | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | VAN NUYS | CA | 91406 | |
| ANDERSON, RICHARD CHARLES | | 1910 TREELODGE PARKWAY | | | LITHIA SPRINGS | GA | 30122 | |
| ANDERSON, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RICHARD RHEIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | SPRINGFIELD | VA | 22152-0000 | |
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | ORLANDO | FL | 32837 | |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | ELK GROVE | CA | 95624 | |
| ANDERSON, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ROBERT MICHAEL | | 625 FIFTH ST | | | BELVIDERE | NJ | 07823 | |
| ANDERSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RODERICK MICHAEL | | 2905 SEYMOUR AVE PH | | | BRONX | NY | 10469 | |
| ANDERSON, RODERICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | HANOVER | IN | 47243 | |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | INDIANAPOLIS | IN | 46234 | |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | MARYVILLE | TN | 37803-2078 | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33067 | |
| ANDERSON, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN | | 1694 7TH ST | | | GREEN BAY | WI | 54304-0000 | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, RYAN ALEXZANDER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN BRENT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN GARRETT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN JAQUIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SAM DAVIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SAMANTHA MARIE | | 23 JACQUELINE HTS | | | HUNTINGTON | WV | 25702 | |
| ANDERSON, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SAMUEL A | | 607 HOLBROOK DR | | | IDAHO FALLS | ID | 83401 | |
| ANDERSON, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SAMUEL LEWIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | CARTERSVILLE | GA | 30120 | |
| ANDERSON, SARAH HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SARAH JEAN | | 15351 67TH PLACE NORTH | | | MAPLE GROVE | MN | 55311 | |
| ANDERSON, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SCOTT | | 8734 PEBBLEBROOKE WAY | | | LAKELAND | FL | 33810-0000 | |
| ANDERSON, SCOTT | | 906 CROTON RD | | | WAYNE | PA | 19087 | |
| ANDERSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SCOTT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SCOTT H | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SEAN D | | 1153 NW 47 TERRECE | | | MIAMI | FL | 33127 | |
| ANDERSON, SEAN D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SEAN PATRICK | | 244 WALDO ST | | | METAIRIE | LA | 70003 | |
| ANDERSON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SEBASTIAN RYAN | | 5209 BAMBURG CT | | | FREDERICK | MD | 21703 | |
| ANDERSON, SEBASTIAN RYAN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHACKIRE O | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | JAMAICA QUEENS | NY | 11434 | |
| ANDERSON, SHANITA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | FORNEY | TX | 75126 | |
| ANDERSON, SHAROD ANTOINE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHARONDA LASHE | | 795 WEST COUNTY LINE RD | 88 | | JACKSON | MS | 39213 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, SHAWN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAWN PAUL | | 9509 CROOKED CAT DR | | | MCKINNEY | TX | 75070 | |
| ANDERSON, SHAWN PAUL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAWN THOMAS | | 7163 TRACYTON BLVD NW | | | BREMERTON | WA | 98311 | |
| ANDERSON, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SILAS JAMAAL | | 5965 WHITESTONE CT | | | JACKSON | MS | 39206 | |
| ANDERSON, SILAS JAMAAL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SIMONE KATHRYN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SPENCER WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SPENSER TODD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STEPHON DESHAWN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STEVE DUANE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STEVE R | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | PORTLAND | OR | 97214 | |
| ANDERSON, STEVEN B | | ADDRESS REDACTED | | | | | | |
| ANDERSON, STEVEN M | | 203 SEABRIGHT RD | | | FORKED RIVER | NJ | 08731 | |
| ANDERSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | ADAMSTOWN | MD | 21710 | |
| ANDERSON, SUSAN S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SUSANNE VIOLET | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TAKERA L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TAMARA A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TAYLOR E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| ANDERSON, TENEE KEISHA | | 2608 TERRAPIN RD | | | SILVER SPRING | MD | 20906 | |
| ANDERSON, TERESA D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TERESA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TERRANCE LAMONT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TERRENCE A | | 3500 CHESTNUT SPRINGS PL | APT 1321 | | RICHMOND | VA | 23233 | |
| ANDERSON, TERRENCE A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TERRENCE M | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | JACKSONVILLE | FL | 32211-0000 | |
| ANDERSON, TERRY | | 9111 CROSS PARK DR SUITE D | | | KNOXVILLE | TN | 37923-4506 | |
| ANDERSON, THEODORE MARIUS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | VILLA RICA | GA | 30180-4049 | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | OXNARD | CA | 93030 | |
| ANDERSON, THOMAS LESLIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TIFFANY CAROL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | VANCEBURG | KY | 41179 | |
| ANDERSON, TIMOTHY DAVID | | 46 LANE ST | 2 | | FALL RIVER | MA | 02721 | |
| ANDERSON, TIMOTHY DAVID | | 9350 XENIA ST | | | NEW PORT RICHEY | FL | 34654 | |
| ANDERSON, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TOI SHERRYLL | | 5124 RUTHELEN ST | | | LOS ANGELES | CA | 90062 | |
| ANDERSON, TOI SHERRYLL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | BROOKSVILLE | FL | 34601-1220 | |
| ANDERSON, TONY A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TR AVIS ANDRE | | 2204 CECELIA ST | | | MOBILE | AL | 36617 | |
| ANDERSON, TREVOR JAMAL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TRINA JOY | | 3538 W KRALL ST | | | PHOENIX | AZ | 85019 | |
| ANDERSON, TRINA JOY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TRISHA DENISE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TROY JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TURKESSA P | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TYKEEM MARCUS | | 2051 HODGES CREEK DR | 208 | | RALEIGH | NC | 27609 | |
| ANDERSON, TYLER J | | 801 E JULES ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANDERSON, TYLER J | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TYLER RICHARD | | ADDRESS REDACTED | | | | | | |
| ANDERSON, URI | | 109 SOUTH GREENWOOD AVE | | | EASTON | PA | 18045 | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, VICTOR HERBERT | | ADDRESS REDACTED | | | | | | |
| ANDERSON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, VINCENT CARNELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, WADE | | 1594 W 1950 N | | | CLINTON | UT | 84015 | |
| ANDERSON, WADE J | | ADDRESS REDACTED | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | MITCHELLVILLE | MD | 20720 | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | MITCHELLVILLE | MD | 20720-3455 | |
| ANDERSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANDERSON, WILLIAM E | | 8881 HASTINGS WAY | | | WESTMINSTER | CO | 80031 | |
| ANDERSON, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, YOLANNE JHEANELL | | 2206 NW 170TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| ANDERSON, YOLANNE JHEANELL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, YUSEF LATEEF | | 4485 RAMSDELL DR | | | COLUMBUS | OH | 43231 | |
| ANDERSON, YUSEF LATEEF | | ADDRESS REDACTED | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DR | | | COLUMBUS | OH | 43231-0000 | |
| ANDERSON, ZACHARY DAVID | | 470 CRESTWOOD DR | | | ATHENS | GA | 30605 | |
| ANDERSON, ZACHARY J | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ZACHARY TAD | | ADDRESS REDACTED | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | MT HOREB | WI | 53572 | |
| ANDERSSON, GREGORY LEONARD | | 2 CARRIE LANE | | | MALVERN | PA | 19355 | |
| ANDERSSON, GREGORY LEONARD | | ADDRESS REDACTED | | | | | | |
| ANDERSSON, PATRICK ERIC | | ADDRESS REDACTED | | | | | | |
| ANDERSSON, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | WILDWOOD | MO | 63040 | |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | ELIZABETHTON | TN | 37643 | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | ROANOKE | VA | 24013-2529 | |
| ANDES, LEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS REDACTED | | | | | | |
| ANDES, PATRICIA ROSE | | ONE EAST MAIN ST | | | REINHOLDS | PA | 17569 | |
| ANDING, MICHEAL | | 1196 AGNES PL | | | MEMPHIS | TN | 38104 | |
| ANDINO III, BENITO | | ADDRESS REDACTED | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | HC 03 BOX 10744 | | | JUANA DIAZ | PR | 00795 | |
| ANDINO, ALEXIS | | 558 EAST 181 ST | 10L | | BRONX | NY | 10457 | |
| ANDINO, FRANCISCO ANGELO | | ADDRESS REDACTED | | | | | | |
| ANDINO, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| ANDINO, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ANDINO, MICHELLE MARIE | | 14308 WOODS WALK LANE | | | MIDLOTHIAN | VA | 23112 | |
| ANDINO, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ANDOLLO, CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 554480425 | |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 55448-0425 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | UKIAH | CA | 95482 | |
| ANDORFER, THOMAS MICHAEL | | 3 WILDWOOD CIRCLE | | | FLETCHER | NC | 28732 | |
| ANDORFER, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 17325 BELL NORTH DR | | | SCHERTZ | TX | 78154 | |
| ANDOVER SMALL BUILDINGS | | 587 RTE 6 | | | ANDOVER | CT | 06232 | |
| ANDRA, JACKSON | | 558 NW AVE | | | BOYNTON BEACH | FL | 33435-0000 | |
| ANDRADA, RAFAEL BENITEZ | | ADDRESS REDACTED | | | | | | |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | ISLANDIA | NY | 11779 | |
| ANDRADE CUST, GABRIEL E | | ANGEL M ANDRADE | | | UNIF TRF MIN ACT CA | CA | | |
| ANDRADE II, JOHN | | 6171 MARSHALL AVE | | | BUENA PARK | CA | 90621 | |
| ANDRADE II, JOHN LARRY | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ALBERT TRINIDAD | | 2113 N RD 34 | | | PASCO | WA | 99301 | |
| ANDRADE, ALBERT TRINIDAD | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ALFREDO | | 2398 PASADENA WAY | | | WESTON | FL | 33327-0000 | |
| ANDRADE, ARON ORLANDO | | 3555 COOK ST | | | DENVER | CO | 80205 | |
| ANDRADE, ARON ORLANDO | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ART ANDREW | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | ALVIN | TX | 77511-0000 | |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | CHICAGO | IL | 60632-1441 | |
| ANDRADE, BRENNEN CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDRADE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDRADE, CONRADO A | | 934 PARK DR | | | ESCONDIDO | CA | 92029 | |
| ANDRADE, CONRADO A | | ADDRESS REDACTED | | | | | | |
| ANDRADE, DULSENEIA PINA | | ADDRESS REDACTED | | | | | | |
| ANDRADE, EDWIN | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ELISEO JOHNNY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | TAMPA | FL | 33604 | |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVE | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | MIAMI | FL | 33015 | |
| ANDRADE, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDRADE, EVITA | | ADDRESS REDACTED | | | | | | |
| ANDRADE, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | PORT ST LUCIE | FL | 34983-2226 | |
| ANDRADE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | VICTORVILLE | CA | 92392 | |
| ANDRADE, IRAN | | ADDRESS REDACTED | | | | | | |
| ANDRADE, JAIME L | | 4406 VERDUGO ST | | | LAS VEGAS | NV | 89147 | |
| ANDRADE, JAIME L | | ADDRESS REDACTED | | | | | | |
| ANDRADE, JOSE | | 4018 SHENANDALE | | | SAN ANTONIO | TX | 00007-8230 | |
| ANDRADE, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| ANDRADE, JULIO A | | ADDRESS REDACTED | | | | | | |
| ANDRADE, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| ANDRADE, KATHERINE M | | 11532 LITTCHEN ST | | | NORWALK | CA | 90650 | |
| ANDRADE, KATHERINE M | | ADDRESS REDACTED | | | | | | |
| ANDRADE, LEONARDO DANIEL | | 3555 COOK ST | | | DENVER | CO | 80205 | |
| ANDRADE, LEONARDO DANIEL | | ADDRESS REDACTED | | | | | | |
| ANDRADE, LEONARDO IVAN | | 817 PASEO CLARA PL | | | HORIZON CITY | TX | 79928 | |
| ANDRADE, LEONARDO IVAN | | ADDRESS REDACTED | | | | | | |
| ANDRADE, MAYRA A | | ADDRESS REDACTED | | | | | | |
| ANDRADE, MELISSA M | | ADDRESS REDACTED | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | DENVER | CO | 80212-2642 | |
| ANDRADE, RAMON | | ADDRESS REDACTED | | | | | | |
| ANDRADE, RICHARD KENNETH | | ADDRESS REDACTED | | | | | | |
| ANDRADE, ROBERT | | 4283 MCCLUNG DR | | | LOS ANGELES | CA | 90008 | |
| ANDRADE, ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDRADE, SHAWN | | ADDRESS REDACTED | | | | | | |
| ANDRADE, YULIANA BANESSA | | ADDRESS REDACTED | | | | | | |
| ANDRAOS, ANDR J | | ADDRESS REDACTED | | | | | | |
| ANDRAS, ALLISON | | 12381 FISH LAKE RD | | | HOLLY | MI | 48442-8434 | |
| ANDRASHKO, JARED ROBERT | | ADDRESS REDACTED | | | | | | |
| ANDRE ANTHONY | | 2558 MOTTINO DR | | | OCEANSIDE | CA | 92056 | |
| ANDRE JR, ERNST | | ADDRESS REDACTED | | | | | | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | ALBUQUERQUE | NM | 87114 | |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | GLENSIDE | PA | 19038-0772 | |
| ANDRE, AITKEN | | ADDRESS REDACTED | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| ANDRE, ANN M | | ADDRESS REDACTED | | | | | | |
| ANDRE, DAVID LEIF | | ADDRESS REDACTED | | | | | | |
| ANDRE, EDBERG | | 22 GLORIA RD | | | RANDOLPH | MA | 02368 | |
| ANDRE, EDBERG | | ADDRESS REDACTED | | | | | | |
| ANDRE, EDLAIN | | ADDRESS REDACTED | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | CANTON | MS | 39046-9491 | |
| ANDRE, HAMILTON | | 1235 LOVE ST | | | SAVANNAH | GA | 31415-0000 | |
| ANDRE, HART | | 1810 ARBOR LN | | | CRESTHILL | IL | 60435-0000 | |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | FT HOOD | TX | 76544 | |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | MIAMI | FL | 33161-3162 | |
| ANDRE, POELLINETZ | | 1936 HUNTINGTON BLVD | | | HOFFMAN ESTATES | IL | 60195 | |
| ANDRE, SIMEON | | 4808 TUCKERMAN ST | | | RIVERDALE | MD | 20737 | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | FLUSHING | NY | 11354-0000 | |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | RICHMOND | VA | 23236-3767 | |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | LAFAYETTE | CA | 94549-5523 | |
| ANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA, L | | 2621 RIVER OAKS DR | | | BELTON | TX | 76513 | |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | ELMHURST | NY | 11373-0000 | |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | VADNAIS HEIGHTS | MN | 55127 | |
| ANDREA, ZACHARY H | | ADDRESS REDACTED | | | | | | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | COLFAX | CA | 95713-0000 | |
| ANDREANO, GARRY | | 50 MEYER LANE | | | MEDFORD | NY | 11763-0000 | |
| ANDREANO, GARRY | | ADDRESS REDACTED | | | | | | |
| ANDREASEN, DANE E | | ADDRESS REDACTED | | | | | | |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | LAKE FOREST | IL | 60045-0000 | |
| ANDREASEN, JOSHUA | | 641 H ST | | | SPARKS | NV | 89531 | |
| ANDREASEN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | TAMPA | FL | 33612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREE, REBECCA THERESE | | ADDRESS REDACTED | | | | | | |
| ANDREEV, GEORGE | | ADDRESS REDACTED | | | | | | |
| ANDREJCZYN, MACIEJ | | ADDRESS REDACTED | | | | | | |
| ANDREK, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ANDREOLI, GREGORY | | ADDRESS REDACTED | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANDRES FLORIST | | 101 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| ANDRES, ELI | | ADDRESS REDACTED | | | | | | |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | NOKOMIS | FL | 34275-3714 | |
| ANDRES, FERNAN EMIL | | 7265 ZEST ST | | | SAN DIEGO | CA | 92139 | |
| ANDRES, FERNAN EMIL | | ADDRESS REDACTED | | | | | | |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | NORRISTOWN | PA | 19401-0000 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | AURORA | CO | 80012-1710 | |
| ANDRES, RODEL | | ADDRESS REDACTED | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| ANDRESEN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDRESEN, EMILY | | ADDRESS REDACTED | | | | | | |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | DUXBURY | MA | 02332 | |
| ANDRESEN, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | LAS VEGAS | NV | 89103-0000 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 07418-0037 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 7418 | |
| ANDRESKY, SHANE | | ADDRESS REDACTED | | | | | | |
| ANDRESS, GARY W | | ADDRESS REDACTED | | | | | | |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | SAINT SIMONS ISL | GA | 31522-5147 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 606938934 | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 60693-8934 | |
| ANDREW CUOMO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK | DEPT OF LAW – THE CAPITOL | 2ND FLOOR | ALBANY | NY | 12224 | |
| ANDREW CUOMO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK | DEPT OF LAW THE CAPITOL | 2ND FLOOR | ALBANY | NY | 12224 | |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | RALEIGH | NC | 27606-4443 | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | ORANGEVALE | CA | 95662-2935 | |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | NORTHAMPTON L0 | | NN6 0RE | |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | LL30 3PW L0 | | | |
| ANDREW RENTS | | PO BOX 4400 | | | ALBANY | GA | 31706-4400 | |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | SAN ANTONIO | TX | 78249-4525 | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | BARRIE | ON | L4M 4T2 | CAN |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | MISSION VIEJO | CA | 92692-3266 | |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | 46 HANCOCK ST | | | LITTLE FALLS | NY | 13365 | |
| ANDREW, ADAM | | 6127 CREFT CIRCLE | | | INDIAN TRAIL | NC | 28079 | |
| ANDREW, ADAM | | ADDRESS REDACTED | | | | | | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | EL PASO | TX | 79936-2722 | |
| ANDREW, CAROLINE | | ADDRESS REDACTED | | | | | | |
| ANDREW, COLIN M | | ADDRESS REDACTED | | | | | | |
| ANDREW, COLLINS PAUL | | ADDRESS REDACTED | | | | | | |
| ANDREW, CORDWAY | | 18669 SE AYLSSA | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREW, CRAIG STEIN | | ADDRESS REDACTED | | | | | | |
| ANDREW, DWAYNE JOHNSON | | ADDRESS REDACTED | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | QUARRYVILLE | PA | 17551-0000 | |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | AUSTIN | TX | 78745 | |
| ANDREW, HAAS | | 1134 1ST AVE | | | NEW YORK | NY | 10021-0000 | |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | CHARLOTTE | NC | 28273-0000 | |
| ANDREW, J | | 748 APOLLO CT | | | ALLEN | TX | 75002 | |
| ANDREW, J | | 9611 CAMPTON FARMS | | | SAN ANTONIO | TX | 78250-1725 | |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | ORLANDO | FL | 32812-0000 | |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | SAINT CLOUD | MN | 56304-0000 | |
| ANDREW, JAVENS | | 23544 584TH AVE | | | MONAKATO | MN | 56001-0000 | |
| ANDREW, JOHN LLEWYLN | | ADDRESS REDACTED | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | RENTON | WA | 98056-0000 | |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | WARWICK | RI | 02889-4355 | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 229022677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RYAN E | | ADDRESS REDACTED | | | | | | |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | LUBBOCK | TX | 79415-2704 | |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | STAFFORD | TX | 77477-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | CLARKS SUMMIT | PA | 18411-0000 | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | LEAWOOD | KS | 66211 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVE STANFORD | 1/0/1900 | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS III, RICHARD PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| ANDREWS JR , MICAH THOR | | ADDRESS REDACTED | | | | | | |
| ANDREWS JR, GORDON | | ADDRESS REDACTED | | | | | | |
| ANDREWS JR, MAX ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 212630726 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 21263-0726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | DORAVILLE | GA | 30340 | |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | MEADVILLE | PA | 16335 | |
| ANDREWS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, AARON MICHEAL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | COLUMBUS | GA | 31904-7917 | |
| ANDREWS, AMANDA CHRISTINE | | 11100 LOUETTA RD | 618 | | HOUSTON | TX | 77070 | |
| ANDREWS, ANTHONY | | 416 ASPEN GLEN DR | | | HAMDEN | CT | 06518 | |
| ANDREWS, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | QUEENS VILLAGE | NY | 11429-0000 | |
| ANDREWS, ANTONIO PATRICK | | ADDRESS REDACTED | | | | | | |
| ANDREWS, AUMPA ATIBA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LAKE AVE APT 3 | | | CLERMONT | FL | 34711-0000 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, BRANDI | | 1042 STONE HOUSE RD | | | TALLAHASSEE | FL | 32301 | |
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | COLUMBIA | MD | 21044 | |
| ANDREWS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LANE | | | DALLAS | TX | 75241 | |
| ANDREWS, CHARLANDRA T | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CHELSEA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CHRIS QUENTIN | | 3670 HEATHER CT | | | MOBILE | AL | 36618 | |
| ANDREWS, CHRIS QUENTIN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, COLIN REED | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | JACKSON | MS | 39203-3623 | |
| ANDREWS, COREY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CORY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CRAIG PERNELL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CRYSTAL EVETT | | ADDRESS REDACTED | | | | | | |
| ANDREWS, CYNTHIA KAY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DAN | | 6801 ST JOSEPHS AVE NW | | | ALBUQUERQUE | NM | 87120 | |
| ANDREWS, DAN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | PLYMOUTH | MI | 48170 | |
| ANDREWS, DANIELLE LATRICE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DASHON SHATEEK | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DAVID E | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DAVID JOHN | | 1695 PARKLINE DR | APT 10 | | PITTSBURGH | PA | 15227 | |
| ANDREWS, DAVID RYAN | | 1776 ELWIN LANE | | | SANTA ROSA | CA | 95403 | |
| ANDREWS, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DAYNE | | 1611 MARMORA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ANDREWS, DAYNE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DELTONIAL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DOMINIQUE S | | 450 FOREST AVE | APT N302 | | NORRISTOWN | PA | 19401 | |
| ANDREWS, DOMINIQUE S | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DONNIE RAY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DONTE JOSEPH | | 4 ANDREWS VIEW CT | | | BALTIMORE | MD | 21244 | |
| ANDREWS, DONTE JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, EDWARD | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | HENDERSON | NV | 89002 | |
| ANDREWS, ELI A | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ERIC | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ERIC DION | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ERICA NICHOLE | | 5500 MAGNOLIA RUN CIRCLE | 203 | | VIRGINIA BEACH | VA | 23464 | |
| ANDREWS, ERICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ERIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, EVA NORMA | | 15450 NISQUALLI RD APT NO A209 | | | VICTORVILLE | CA | 92395 | |
| ANDREWS, EVA NORMA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | ADDRESS REDACTED | | | | | | |
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | RICHMOND | VA | 23220 | |
| ANDREWS, HAROLD NMN | | 3735 BANSBURY PLACE | | | HEPHZIBAH | GA | 30815 | |
| ANDREWS, HAROLD NMN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, HEATHER E | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMAL BEVY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | SAVANNAH | GA | 31411-1205 | |
| ANDREWS, JAMES E | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMES P | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMES STEVEN | | 2581 CULLEOKA HWY | | | CULLEOKA | TN | 38451 | |
| ANDREWS, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMESON SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMIE BEN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JASON B | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JEFFREY | | 1322 BARRANCA AVE | | | SPRING HILL | FL | 34609 | |
| ANDREWS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JERMAINE T | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JESSICA | | 1330 HARTMAN ST | F4 | | BOISE | ID | 83704 | |
| ANDREWS, JESSICA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JESSICA HOLLY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JOHN | | 83 ROCKINGHAM AVE | | | PORTSMOUTH | NH | 03801 | |
| ANDREWS, JOHN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | VERONA | PA | 15147-3228 | |
| ANDREWS, JOSHUA A | | 8647 BERWYN ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| ANDREWS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JUAN GAMEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JUSTIN DEREK | | 9704 E 73RD ST | 108 | | TULSA | OK | 74133 | |
| ANDREWS, KALEIGH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KAREN | | 1901 BUD LIPSCOMB | | | WILLOW SPRING | NC | 27592 | |
| ANDREWS, KENNETH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | NEWARK | DE | 19702 | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | CROWLEY | TX | 76036 | |
| ANDREWS, KEVIN DAVID | | 1200 PINE TREE DR | | | FRAZIER PARK | CA | 93225 | |
| ANDREWS, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KEVIN F | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KIRK A | | 23 DEERWOOD DR | | | GUM SPRING | VA | 23065 | |
| ANDREWS, KIRK A | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KOLBY JAMES | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LASHAWNA S | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LAWANNA N | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LESLIE W | | 63 PISTON CT | | | STEWARTSTOWN | PA | 17363-8322 | |
| ANDREWS, LOGAN BLAKE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LUCAS TODD | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | MOBILE | AL | 36605-0000 | |
| ANDREWS, MARCUS RAY SHAUD | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MARY | | 206 DAVIS ST | | | THOMASVILLE | GA | 31792-6915 | |
| ANDREWS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MATTHEW WILBER | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MEAGAN R | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | SILVER SPRING | MD | 20904-0000 | |
| ANDREWS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MICHAEL LEE | | 5 SKYE TRAIL | | | THOMASVILLE | NC | 27360 | |
| ANDREWS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MYKALA BREANN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NATASHA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NATASHA PATRICE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NICHOLAS A | | 4272 WEST VALDOWN A V E | | | WEST VALLEY CITY | UT | 84120 | |
| ANDREWS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, PAUL SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313-4943 | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | |
| ANDREWS, RICHARD L | | ADDRESS REDACTED | | | | | | |
| ANDREWS, RONALD DESHAUN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RYAN JOHN | | 213 CRESTVIEW AVE | | | VINTON | VA | 24179 | |
| ANDREWS, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SAMANTHA R | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | HUDSON | MI | 49247-1118 | |
| ANDREWS, SCOTT | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SHARIFA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SHAWNA DANEAN | | 855 WEST 102ND ST | 7 | | LOS ANGELES | CA | 90044 | |
| ANDREWS, SHAWNA DANEAN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SKYLER T | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEPHEN M | | 741 HITCHEN POST DR | | | HENDERSON | NV | 89011 | |
| ANDREWS, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEVE KURT | | 2033 STRATFORD CT | | | HIGHLANDS RANCH | CO | 80126 | |
| ANDREWS, STEVE KURT | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEVE PAUL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | GAYLORD | MI | 49735-8226 | |
| ANDREWS, STEVEN ROSS | | 205 DAVIS AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANDREWS, STEVEN ROSS | | ADDRESS REDACTED | | | | | | |
| ANDREWS, TERRELL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ANDREWS, TYLER | | 8 ALLANDALE DR | H2 | | NEWARK | DE | 19713 | |
| ANDREWS, TYLER | | ADDRESS REDACTED | | | | | | |
| ANDREWS, VAN LEE | | 3670 HEATHER CT | | | MOBILE | AL | 36618 | |
| ANDREWS, VAN LEE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | SUN VALLEY | NV | 00008-9433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | SAN JOSE | CA | 95126-0000 | |
| ANDREWS, VICTOR COLE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | PENSACOLA | FL | 32514-6056 | |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | CHARLOTTE | NC | 28273 | |
| ANDREWS, VIVIAN M | | ADDRESS REDACTED | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | NEW BRAUNFELS | TX | 78130-3067 | |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | CHERRY VALLEY | IL | 61016 | |
| ANDREYEV, YEVGENIY | | ADDRESS REDACTED | | | | | | |
| ANDRIC, MARKO | | 1045 TOWNE LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| ANDRIC, MARKO | | ADDRESS REDACTED | | | | | | |
| ANDRICH, JOHN DAVID | | 721 TIMACUAN BLVD | | | LAKE MARY | FL | 32746 | |
| ANDRICH, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| ANDRICKSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | MEMPHIS | TN | 38117 | |
| ANDRIESSEN, KRISTEN MARIE | | 160 CANNON RD | | | FREEHOLD | NJ | 07728 | |
| ANDRIESSEN, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| ANDRIEU, SHAUN PAUL | | ADDRESS REDACTED | | | | | | |
| ANDRIEUX, NAROLD JS | | ADDRESS REDACTED | | | | | | |
| ANDRINA, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| ANDRING, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANDRING, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | EL PASO | TX | 79902 | |
| ANDRIX, DAVID GLENN | | ADDRESS REDACTED | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROS, OFARRILL | | ADDRESS REDACTED | | | | | | |
| ANDROWSKI, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| ANDRUKIEWICZ, KAMIL | | ADDRESS REDACTED | | | | | | |
| ANDRULES, RYAN CHARLES | | 141 LASALLE RD | | | STREAMWOOD | IL | 60107 | |
| ANDRULES, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | CHICAGO | IL | 60674-6448 | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | ST GEORGE | UT | 84771 | |
| ANDRUS, CHRISTOPHER | | 415 HUTCHINS DR | | | MAPLE GLEN | PA | 19002-2822 | |
| ANDRUS, JONATHAN COLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRUS, JONATHAN COLE | | P O BOX 2432 | | | OPELOUSAS | LA | 70571 | |
| ANDRUS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANDRUS, MIKE J | | 4194 EAST NIBLEY CIRCLE | | | IDAHO FALLS | ID | 83401 | |
| ANDRUS, MIKE J | | ADDRESS REDACTED | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | MILL HALL | PA | 17751 | |
| ANDRUS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ANDRUSH, FRED | | 25 EVERGREEN DR | | | HIGHTSTOWN | NJ | 08520-2317 | |
| ANDRUSIN, DIANE | | ADDRESS REDACTED | | | | | | |
| ANDRUSIN, DIANE | | LOC NO 8495 PETTY CASH | | | | | | |
| ANDRY, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | ELMWOOD PARK | IL | 60707 | |
| ANDRYSHAK, PAUL ADAM | | ADDRESS REDACTED | | | | | | |
| ANDRYSHAK, STEPHEN JAMES | | 315 STELLER RD | | | JACKSONVILLE | NC | 28540 | |
| ANDRYSHAK, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | ARLINGTON HEIGHT | IL | 60005-4272 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | 119 WOODLAND ST | 2ND FL | | LAWRENCE | MA | 01841 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, ARIEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | 2783 W 55TH ST | | | HIALEAH | FL | 33016 | |
| ANDUJAR, DARWIN TEOFILO | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | KELLER | TX | 76248-0000 | |
| ANDUJAR, EMMANUEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, FRANCISCO | | 23 WINDSOR ST | | | SPRINGFIELD | MA | 01105 | |
| ANDUJAR, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | 109 NESMITH ST | | | LAWRENCE | MA | 01841 | |
| ANDUJAR, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, LUDWIG VAN | | ADDRESS REDACTED | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | HIALEAH | FL | 33016 | |
| ANDULICS, JOSEPH FRANCIS | | 35336 CHAUCER DR | | | NORTH RIDGEVILLE | OH | 44039 | |
| ANDULICS, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | ADDRESS REDACTED | | | | | | |
| ANDY DOMINGUEZ | DOMINGUEZ ANDY | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | |
| ANDY JR, DON | | 6144 SURRYWOOD DR | | | PRINCE GEORGE | VA | 23875 | |
| ANDY OXY CO INC | | PO BOX 6389 | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY SEYMOUR | | 181 GREEN SPRING CT | | | | | | |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | SOMERVILLE | MA | 02144-0000 | |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | PEMBROKE PINES | FL | 33028-3154 | |
| ANDY, MAZUR | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402-0000 | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | GRAND RAPIDS | MI | 49526-0000 | |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | PHILADEPHIA | PA | 19102-0000 | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | FORT BRAGG | CA | 95437 | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | DECATUR | IL | 62521 | |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | SAN ANTONIO | TX | 78239 | |
| ANDZHUNYAN, ELVIS | | ADDRESS REDACTED | | | | | | |
| ANEKWE, EMEKA ANDREW | | ADDRESS REDACTED | | | | | | |
| ANELLO, CARL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ANELLO, MATTHEW | | 8315 5TH AVE | 1 | | BROOKLYN | NY | 11209 | |
| ANELOSKI, SCOTT FORD | | ADDRESS REDACTED | | | | | | |
| ANENE, HUMPHREY | | ADDRESS REDACTED | | | | | | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | SAN ANTONIO | TX | 78217 | |
| ANESH, BRETT | | 835 SMUGGLERS VIEW RD | | | JEFFERSONVILLE | VT | 05464 | |
| ANESH, BRETT | | ADDRESS REDACTED | | | | | | |
| ANESI, RICHARD HAROLDSON | | ADDRESS REDACTED | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | BRIDGEPORT | CT | 06606-0000 | |
| ANESTALES, FRANCESCA JULES | | ADDRESS REDACTED | | | | | | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | |
| ANETEMA, ADRIAN ANTHONY | | 5107 BUFFALO AVE | 6 | | SHERMAN OAKS | CA | 91423 | |
| ANETEMA, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | NORTH MIAMI | FL | 33181 | |
| ANEZ, DANNY IVAN | | ADDRESS REDACTED | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | BALDWIN PARK | CA | 91706 | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | CANTON | OH | 44709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANG, JASMINE MAE | | ADDRESS REDACTED | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | 3512 CORUM DR 535 | | | RICHMOND | VA | 23294 | |
| ANGAMUTHU, KARTHIKEYAN T | | ADDRESS REDACTED | | | | | | |
| ANGE III, SAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANGEBRANNDT, KYLE PETER | | ADDRESS REDACTED | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | ADDRESS REDACTED | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | WALNUT CREEK | CA | 94598 | |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | BURBANK | CA | 91501 | |
| ANGEL JR , CARLOS A | | 43655 BRANDON THOMAS WAY | | | LANCASTER | CA | 93536 | |
| ANGEL JR , CARLOS A | | ADDRESS REDACTED | | | | | | |
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | HAMPTON | VA | 23666-2832 | |
| ANGEL, ANDREA CAROLINA | | 26650 ROSEWOOD POINT CIRCLE | APTO NO 104 | | BONITA SPRINGS | FL | 34135 | |
| ANGEL, ANDREA CAROLINA | | ADDRESS REDACTED | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | ADDRESS REDACTED | | | | | | |
| ANGEL, EDGAR ADIEL | | ADDRESS REDACTED | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | CLUTE | TX | 77531-3203 | |
| ANGEL, GARCIA | | 309 DONNA AVE | | | MISSION | TX | 78572-6120 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | SYLMAR | CA | 91342-0000 | |
| ANGEL, JOE | | 4915 BOGART AVE | | | BALDWIN PARK | CA | 91706 | |
| ANGEL, JOE L | | ADDRESS REDACTED | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | VAN NUYS | CA | 91401 | |
| ANGEL, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| ANGEL, MARC RAYMOND | | ADDRESS REDACTED | | | | | | |
| ANGEL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | ROSEMEAD | CA | 91770 | |
| ANGEL, MIKE | | 8450 E YARROW | | | ROSEMEAD | CA | 91770 | |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | WILMINGTON | NC | 28412-0000 | |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | JACKSONVILLE | FL | 32225-0000 | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | HAUULA | HI | 96717-0000 | |
| ANGEL, VALENTIN | | 2433 ALLENBROOK DR APT 10 | | | ALLENTOWN | PA | 18103-7296 | |
| ANGEL, VALENTIN | | ADDRESS REDACTED | | | | | | |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | HOPKINS | SC | 29061-9276 | |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | PALMYRA | VA | 22963-3213 | |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | RICHMOND | VA | 23225-1971 | |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | MAPLE PLAIN | MN | 55359-0000 | |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | SUNRISE | FL | 33313-0000 | |
| ANGELA, SHIREY | | 174 COLAND RD | | | HAVERTOWN | PA | 19083-0000 | |
| ANGELAIN, SHADRACH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ANGELES, ADRIENNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELES, ALVIN ROSEL | | ADDRESS REDACTED | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | ADDRESS REDACTED | | | | | | |
| ANGELES, JORGE ANDRE | | ADDRESS REDACTED | | | | | | |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | |
| ANGELES, JULIO CESAR | | 16032 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | |
| ANGELES, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| ANGELES, LEROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | MORRISVILLE | NC | 27560 | |
| ANGELES, RHIA | | ADDRESS REDACTED | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA, M | | 14725 GRUENTHER RD | | | EL PASO | TX | 79938-8257 | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | CHESTERFIELD | VA | 23832 | |
| ANGELINA COUNTY | | 606 EAST LUFKIN AVE | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1606 | 606 EAST LUFKIN AVE | | LUFKIN | TX | 75901-1344 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1344 | | LUFKIN | TX | | |
| ANGELINE, JESSICA LYNN | | 32 E NORTH ISLAND DR | | | SHELTON | WA | 98584 | |
| ANGELINE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | WAIANAE | HI | 96792-3676 | |
| ANGELINO, JAY | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| ANGELLI, KEVIN M | | ADDRESS REDACTED | | | | | | |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | SALEM | MA | 01970 | |
| ANGELLOS TV | | 151 N 7TH ST | | | GROVER BEACH | CA | 93433 | |
| ANGELO JR , MICHAEL ALVAN | | 2208 JUDY DR | | | MERAUX | LA | 70075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELO JR , MICHAEL ALVAN | | ADDRESS REDACTED | | | | | | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| ANGELO, AMANDA | | ADDRESS REDACTED | | | | | | |
| ANGELO, BRIAN ANTHONY | | 41410 JUNIPER ST UNIT 5 14 | | | MURRIETA | CA | 92562 | |
| ANGELO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | COLLINGDALE | PA | 19023-3434 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | TUCSON | AZ | 85711-0000 | |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | MIAMI | FL | 33138-4034 | |
| ANGELO, GINA MARIE | | 505 THAYER | | | RICHLAND | WA | 99352 | |
| ANGELO, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| ANGELO, JOHN A | | 630 BEECHMONT AVE | | | BRIDGEPORT | CT | 06606 | |
| ANGELO, JUSTIN MICHEL | | ADDRESS REDACTED | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | RENO | NV | 89503 | |
| ANGENENT, GLENN GORDON | | 33437 GOLD MOUNTAIN RD | | | YUCAIPA | CA | 92399 | |
| ANGENENT, GLENN GORDON | | ADDRESS REDACTED | | | | | | |
| ANGER, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | |
| ANGER, MELISSA N | | ADDRESS REDACTED | | | | | | |
| ANGERAME, NICK | | ADDRESS REDACTED | | | | | | |
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | SAUGUS | MA | 01906 | |
| ANGERMEIER, ANDREW MAX | | ADDRESS REDACTED | | | | | | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | |
| ANGERS, NICHOLAS GILBERT | | ADDRESS REDACTED | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | WAYNESBORO 17 | | 00268-0000 | |
| ANGIUANO, CARLOS | | 1619 HIG H NOON ST | | | DEL VALLE | TX | 78617 | |
| ANGLADA, ERROL LEE | | ADDRESS REDACTED | | | | | | |
| ANGLADE, EMMANUL | | ADDRESS REDACTED | | | | | | |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | LEXINGTON | KY | 40509-0000 | |
| ANGLE, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| ANGLEN, CHRISTOPHER | | 702 CYPRESS PL | | | SUN CITY CENTER | FL | 33573 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | NAZARETH | PA | 18064-9531 | |
| ANGLES, KASEY PAIGE | | ADDRESS REDACTED | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | KNOXVILLE | TN | 37918-0000 | |
| ANGLIN, AARON LEE | | ADDRESS REDACTED | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANGLIN, DUANE C | | ADDRESS REDACTED | | | | | | |
| ANGLIN, FIRZROY | | 1214 WINDERMERE WAY | | | TAMPA | FL | 33619-4602 | |
| ANGLIN, IAIN | | ADDRESS REDACTED | | | | | | |
| ANGLIN, MICAH WAYD | | ADDRESS REDACTED | | | | | | |
| ANGLIN, OSWALD | | ADDRESS REDACTED | | | | | | |
| ANGLIN, RICHARD DALE | | ADDRESS REDACTED | | | | | | |
| ANGLIN, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | VANCOUVER | WA | 98664-1264 | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | TORONTO | ON | M5T 1V1 | CAN |
| ANGOTTI, ERIC ANTHONY | | 9960 W 34TH DR | | | WHEAT RIDGE | CO | 80033 | |
| ANGOTTI, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | GLEN MILLS | PA | 19342-0000 | |
| ANGRAND, RAOUL LUYEYE | | ADDRESS REDACTED | | | | | | |
| ANGRISANI, ANDREW | | 9 42 118ST | | | COLLEGE POINT | NY | 11356-0000 | |
| ANGRISANI, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ANGST, AUSTON PATRICK | | 2302 WIMBLEDON PARK BVLD | | | SYLVANIA | OH | 43617 | |
| ANGST, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ANGUAY, HAZ | | ADDRESS REDACTED | | | | | | |
| ANGUEIRA, IVAN MARTIN | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, AARON | | 1002 FRANKFORD AVE | 1518A | | LUBBOCK | TX | 79416 | |
| ANGUIANO, AARON | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, ADAM ARMANDO | | 1940 BOX CAR DR | | | MANTECA | CA | 95337 | |
| ANGUIANO, ADAM ARMANDO | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, DIANNE | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, EDGAR | | 1728 S CHURCH ST | | | VISALIA | CA | 93277-0000 | |
| ANGUIANO, EDGAR | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, JENNIFER LEONOR | | 6611 VERA JEAN DR | | | HOUSTON | TX | 77088 | |
| ANGUIANO, JENNIFER LEONOR | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, JOSE LUIS | | 8637 CREEDE TRL | | | FORT WORTH | TX | 76118 | |
| ANGUIANO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | 6611 VERA JEAN DR | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | RIVERSIDE | CA | 92503 | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | HAWTHORNE | CA | 90250 | |
| ANGUIANO, ROBERTO | | 122 CLIFFORD AVE | 9 | | TURLOCK | CA | 95380 | |
| ANGUIANO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, ROGELIO | | ADDRESS REDACTED | | | | | | |
| ANGUITA, ANDREW STEVEN | | 12359 FIRST ST | | | FT MYERS | FL | 33905 | |
| ANGUITA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| ANGULO JR, JESUS | | 32 401 WELLS FARGO RD | | | THOUSAND PALMS | CA | 92276 | |
| ANGULO JR, JESUS | | ADDRESS REDACTED | | | | | | |
| ANGULO, AMERICA P | | ADDRESS REDACTED | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ANGULO, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ANGULO, AURA SORAYA | | 177 NAGLE AVE | 2C | | NEW YORK | NY | 10034 | |
| ANGULO, AURA SORAYA | | ADDRESS REDACTED | | | | | | |
| ANGULO, CHRIS | | 45 823 PARADISE PALM LN | | | INDIO | CA | 92201 | |
| ANGULO, CHRISTOPHER MAITLAND | | 658 N 100 E NO 1 | | | PROVO | UT | 84606 | |
| ANGULO, CHRISTOPHER MAITLAND | | ADDRESS REDACTED | | | | | | |
| ANGULO, DIANA PRECIADO | | 627 GLORIOSA AVE | | | PERRIS | CA | 92571 | |
| ANGULO, DIANA PRECIADO | | ADDRESS REDACTED | | | | | | |
| ANGULO, ELIZABETH | | 627 GLORIOSA AVE | | | PERRIS | CA | 92571 | |
| ANGULO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ANGULO, GINO VINICIO | | ADDRESS REDACTED | | | | | | |
| ANGULO, LUZ E | | 32401 WELLS FARGO RD | | | THOUSAND PALMS | CA | 92276 | |
| ANGULO, LUZ E | | ADDRESS REDACTED | | | | | | |
| ANGULO, MONICA JENNIFER | | ADDRESS REDACTED | | | | | | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | PERRIS | CA | 92570 | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | SAN BERNARDINO | CA | 92405-4231 | |
| ANGULO, SIXTO R | | ADDRESS REDACTED | | | | | | |
| ANGULO, SUZANNE | | ADDRESS REDACTED | | | | | | |
| ANGUS, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | MONTGOMERY | AL | 36117 | |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | LAGUNA HILLS | CA | 92653-5080 | |
| ANHAR, JANSON N | | ADDRESS REDACTED | | | | | | |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | RALEIGH | NC | 27610-0000 | |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | MIAMI LAKES | FL | 33018-6117 | |
| ANICET, SCOTTY | | ADDRESS REDACTED | | | | | | |
| ANICETTE, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ANICOM | | PO BOX 75017 | | | BALTIMORE | MD | 212755017 | |
| ANICOM | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 606945560 | |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 60694-5560 | |
| ANIEL REALTY INC | | 55380 THEO | | | SHELBY TWP | MI | 48315 | |
| ANIELLO, JOSEPH DOMINICK | | ADDRESS REDACTED | | | | | | |
| ANIKAMADU, MENKITI CHUKWUDI | | ADDRESS REDACTED | | | | | | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | COLLEGE POINT | NY | 11356 | |
| ANIMASHAUN, HAMED | | ADDRESS REDACTED | | | | | | |
| ANIOL, WALTER JULIAN | | ADDRESS REDACTED | | | | | | |
| ANIS, DANA L | | ADDRESS REDACTED | | | | | | |
| ANIS, REHNUMA NAZIA | | ADDRESS REDACTED | | | | | | |
| ANIS, UZHAIR | | ADDRESS REDACTED | | | | | | |
| ANISE, PEARSON | | 6656 N 32ND ST | | | MILWAUKEE | WI | 53223-0000 | |
| ANISON, KWESI | | 723 MARSH RD | 11 | | MENLO PARK | CA | 94025 | |
| ANISON, KWESI | | ADDRESS REDACTED | | | | | | |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | COLLEGE PARK | GA | 30349 | |
| ANISTEAD, EVA P | | ADDRESS REDACTED | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | WALLS | MS | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJANA, DAS | | 789 N MAIN ST | | | ALPHARETTA | GA | 30004-1377 | |
| ANJER | | 901 WOODBINE AVE | | | BENSALEM | PA | 19020 | |
| ANJORIN, FUNTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANJOS, MARCO A | | ADDRESS REDACTED | | | | | | |
| ANJOU, LISA | | 43 PAERDEGAT 11TH ST | BSMT | | BROOKLYN | NY | 11236 | |
| ANJOU, LISA | | ADDRESS REDACTED | | | | | | |
| ANJOUS, AMBROSE S | | ADDRESS REDACTED | | | | | | |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | MONTGOMERY | AL | 36116-0000 | |
| ANJUM, WAJEHA | | ADDRESS REDACTED | | | | | | |
| ANKAPONG, JOHN K | | 12524 VEIRS MILL RD APT 101 | | | ROCKVILLE | MD | 20853 | |
| ANKAPONG, JOHN K | | ADDRESS REDACTED | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | UNION | NJ | 07083-0000 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD ST | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | 410 W 1ST ST | DEPARTMENT OF FINANCIAL SVCS | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANKLAM, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| ANKROM, JEREMIAH PAUL | | ADDRESS REDACTED | | | | | | |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| ANKUDOWICZ, OLIVIA | | ADDRESS REDACTED | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | ANMOORE | WV | 26323 | |
| AMPONSAH, ERIC | | 97 28 57TH AVE APT 8K | | | CORONA | NY | 11368 | |
| AMPONSAH, ERIC | | ADDRESS REDACTED | | | | | | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS | KATHY CIESINSKI | 340 E HURON ST | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR, CITY OF | | PO BOX 7000 | DEPT 77602 | | DETROIT | MI | 48277-0602 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | MILFORD | CT | 06460 | |
| ANN TOMLINSON | TOMLINSON ANN | 3 LEYS CLOSE | DAGENHAM | | ESSEX L0 | | RM10 9XP | |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | JACKSON | WY | 83002-0000 | |
| ANN, HAWXWELL | | 1114 S MISSOURI AVE NO 201 | | | CLEARWATER | FL | 33756-9140 | |
| ANN, KILIANY | | 524 W UNIVERSITY DR | | | DENTON | TX | 76201-0000 | |
| ANN, KUNKEL | | 3325 BAYSHORE BLVD | | | TAMPA | FL | 33629-8876 | |
| ANN, RODRIGUEZ | | 610 PRESTON AVE S | | | SAINT PETERSBURG | FL | 33701-0000 | |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85220-7102 | |
| ANNA SYPOWICZ | | 4829 WEST BRADICK RD | | | ALEXANDRIA | VA | 22311 | |
| ANNA, IORIO | | 18509 GULF BLVD | | | ST PETERSBURG | FL | 33785 | |
| ANNA, MALDONADO | | 4358 102ST ST SD | | | NEW YORK | NY | 10029-0000 | |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | RONKONKOMA | NY | 11779-0000 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | RICHMOND | VA | 23223 | |
| ANNABLE, MICHAEL DUANE | | 2810 LAKE PARK DR | | | COLUMBUS | OH | 43232 | |
| ANNABLE, MICHAEL DUANE | | ADDRESS REDACTED | | | | | | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | POWAY | CA | 92064 | |
| ANNACIUS, FRICKS | | ADDRESS REDACTED | | | | | | |
| ANNACIUS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | SOUTHFIELD | MI | 48075 1739 | |
| ANNAND SECURITY | | PO BOX 1104 | | | EAST LANSING | MI | 48823 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 554858844 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 55485-8844 | |
| ANNAPOLIS CAPITAL | CONNIE SCHUTZ | 2000 CAPITAL DR | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER RD STE 330 | | | ANNAPOLIS | MD | 214010570 | |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNARINOS PLUMBING | | 4859 DOLTON RD | | | VIRGINIA BEACH | VA | 23462 | |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | GERMANTOWN | MD | 20874-0000 | |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17492 | BALTIMORE | MD | | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2700 | ANNAPOLIS | MD | | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | PASADENA | MD | 21122 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 212790285 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 21279-0285 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNE C TUNON | TUNON ANNE C | 6822 OLD JAHNKE RD | | | RICHMOND | VA | 23225-4123 | |
| ANNE D TAYLOR | TAYLOR ANNE D | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | NEW BERN | NC | 28562-3673 | |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | BRONX | NY | 10462-6904 | |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | MOUNT PILIER | VA | 23192-2835 | |
| ANNE, PENCE | | 2517 RT 30 | | | HUNKER | PA | 15639-0000 | |
| ANNE, WALDERSON | | 3359 PAULSON RD | | | HARBOREREEK | PA | 16421-0000 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL RD | | | HUDSON | NH | 03051 | |
| ANNETTE, BIENVENU | | 118 CITRUS RD | | | HARAHAN | LA | 70123-2504 | |
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | BROOKLYN | NY | 11225-2032 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | ORLANDO | FL | 32818 | |
| ANNEXSTEIN, MARVIN | | ADDRESS REDACTED | | | | | | |
| ANNIBALI, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| ANNIBALLI, STEPHEN | | 433 CARTER AVE | | | NEWBURGH | NY | 12550 | |
| ANNIN, MATT D | | 917 NW FOREST DR | | | BLUE SPRINGS | MO | 64015-1750 | |
| ANNIS, CARMEN | | 2120 W AUTUMN MIST DR | | | RIALTO | CA | 92377 | |
| ANNIS, CARMEN | | ADDRESS REDACTED | | | | | | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| ANNIS, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| ANNIS, FRANCES | | 616 OXBOW DR | | | BARRYTON | MI | 49305-9554 | |
| ANNIS, IRA VINCENT | | ADDRESS REDACTED | | | | | | |
| ANNIS, KEVIN JACOB | | ADDRESS REDACTED | | | | | | |
| ANNIS, MYRON DAVID | | ADDRESS REDACTED | | | | | | |
| ANNIS, NICKOLAS SHAWN | | ADDRESS REDACTED | | | | | | |
| ANNIS, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| ANNISTON STAR | | DEMETRIUS HARDY | 4305 MCCLELLAN BLVD | | ANNISTON | AL | 36206 | |
| ANNISTON STAR | | PO BOX 189 | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | ANNISTON | AL | 36202-2168 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | ANNISTON | AL | 36202-2268 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| ANNUTTO, ALAN | | ADDRESS REDACTED | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | BAKERSFIELD | CA | 93309 | |
| ANO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | ANOKA | MN | 55303-2265 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713-0564 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713 | |
| ANOP, KATRINA V | | ADDRESS REDACTED | | | | | | |
| ANOURACK, THANOUSINH | | 3935 NORTHERN OAK DR | | | CERES | CA | 95307 | |
| ANOURACK, THANOUSINH | | ADDRESS REDACTED | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | ATLANTA | GA | 30312 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | SPRING | TX | 77373-6674 | |
| ANSALDO, AMBER A | | ADDRESS REDACTED | | | | | | |
| ANSARA, LOUIS | | ADDRESS REDACTED | | | | | | |
| ANSARA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANSARI, ARSALAN N | | 407 MISTY WOOD WAY APT M | | | CATONSVILLE | MD | 21228 | |
| ANSARI, ARSALAN N | | ADDRESS REDACTED | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | MIAMI | FL | 33160 | |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | SPRINGFIELD | VA | 22153 | |
| ANSARI, RONALD RUSSEL | | 918 4 MILE RD | 3B | | WALKER | MI | 49544 | |
| ANSARI, RONALD RUSSEL | | ADDRESS REDACTED | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | BLOOMFIELD FLDS | MI | 48302-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANSARI, UMAR NAYYAR | | ADDRESS REDACTED | | | | | | |
| ANSBACH, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| ANSBACH, MEGHAN | | 2151 EAST LINCOLN HWY | APT L 3 | | LEVITTOWN | PA | 00001-9056 | |
| ANSBACH, MEGHAN | | 2151 EAST LINCOLN HWYAPT L 3 | | | LEVITTOWN | PA | 19056 | |
| ANSBACH, MEGHAN K | | ADDRESS REDACTED | | | | | | |
| ANSBRO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | SACO | ME | 04072 | |
| ANSEL, STURE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANSELL, KARA SHAWN | | ADDRESS REDACTED | | | | | | |
| ANSELM, KEVIN A | | ADDRESS REDACTED | | | | | | |
| ANSELMINI, JULIO | | ADDRESS REDACTED | | | | | | |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | CICERO | IL | 60804-0000 | |
| ANSELMO, JARVIS | | 23862 W CHAMBERS ST | | | BUCKEYE | AZ | 85326 | |
| ANSELMO, JARVIS | | ADDRESS REDACTED | | | | | | |
| ANSELMO, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSENO, OSCAR SAUL | | ADDRESS REDACTED | | | | | | |
| ANSLEM, ROY PHILLIP | | 80082 WOODLAND DR | | | BUSH | LA | 70431 | |
| ANSLEM, ROY PHILLIP | | ADDRESS REDACTED | | | | | | |
| ANSLEY, TROY TAYLOR | | ADDRESS REDACTED | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | YORBA LINDA | CA | 92887-0000 | |
| ANSLOW, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | |
| ANSON, BEN | | 19261 NW 64TH CT | | | MIAMI | FL | 33015 | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | GILBERT | AZ | 85296 | |
| ANSON, TOM KEANE | | ADDRESS REDACTED | | | | | | |
| ANSPACH, IRIS IRMGARD | | 513 S 59TH ST | | | TACOMA | WA | 98408 | |
| ANSPACH, IRIS IRMGARD | | ADDRESS REDACTED | | | | | | |
| ANSPACH, MARLENA IRMGARD | | 513 S 59TH ST | | | TACOMA | WA | 98408 | |
| ANSPACH, MARLENA IRMGARD | | ADDRESS REDACTED | | | | | | |
| ANSPACH, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSS, HESHAM M | | ADDRESS REDACTED | | | | | | |
| ANSTINE, DEVON LEE | | ADDRESS REDACTED | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | DENVER | CO | 80250 | |
| ANSWERCONNECT | | PO BOX 80040 | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | WILLARD | MO | 65781 | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | NEW YORK | NY | 10001 | |
| ANTAL, GORDON | | P O BOX 905 | | | DELAND | FL | 32721 | |
| ANTAL, MARK A | | ADDRESS REDACTED | | | | | | |
| ANTAL, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| ANTALEK, ANDREW ISAAC | | ADDRESS REDACTED | | | | | | |
| ANTAR, MARIAM HANNAH | | ADDRESS REDACTED | | | | | | |
| ANTARAN, XY ZA L | | 958 MENDOCINO DR | | | SAN MARCOS | CA | 92078 | |
| ANTARAN, XY ZA L | | ADDRESS REDACTED | | | | | | |
| ANTAYA, JUSTIN BRYCE | | 23 PARK ST | | | NORTH PROVIDENCE | RI | 02904 | |
| ANTAYA, JUSTIN BRYCE | | ADDRESS REDACTED | | | | | | |
| ANTE CEDANO, ARMANDO | | 2014 ONA MARIE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| ANTE CEDANO, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ANTEC INC | | E B C MARKETING | 45 STERLING ST | | WEST BOYLSTON | MA | 01583 | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTEC INC | | PO BOX 340 | | | FREEMONT | CA | 94537 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS WORLDWIDE VICE PRESIDENT SALES AND MARKETING | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTECKI, STEVE | | 528 MAIN | | | CALEDONIA | MI | 49316 | |
| ANTEL, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| ANTELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | PALMDALE | CA | 935900880 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DR | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 019380154 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 01938-0154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | TYLER | TX | 75701 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | CLEVELAND | OH | 44139-2281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | CINCINNATI | OH | 45271 | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH ST NO 5 | | | MIAMI | FL | 33172 | |
| ANTENOR, CARRY | | ADDRESS REDACTED | | | | | | |
| ANTENOR, MARK NOE | | 143 HILLTOP DR | 1 | | BRENTWOOD | NY | 11717 | |
| ANTENOR, MARK NOE | | ADDRESS REDACTED | | | | | | |
| ANTENOR, PIERRE | | ADDRESS REDACTED | | | | | | |
| ANTEPENKO, MARK P | | USS TONADO | | | FPO | AE | 09588-1973 | |
| ANTES, DANIEL | | 1311 W LUNT | | | CHICAGO | IL | 60626 | |
| ANTES, DANIEL | | ADDRESS REDACTED | | | | | | |
| ANTES, JUSTIN C | | 1745 POWDER HORN TERRACE | | | WOODBRIDGE | VA | 22191 | |
| ANTES, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| ANTES, RANDY ALLEN | | ADDRESS REDACTED | | | | | | |
| ANTHEM COMP SERVICES | PAM REDMOND | | | | COLUMBUS | OH | 432151094 | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DR | ATTN PAM REDMOND | | COLUMBUS | OH | 43215-1094 | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 3804 CYPRESS LAKE DR | | | LAKE WORTH | FL | 33467-2206 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | SACREMENTO | CA | 95825 | |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | WEST MIDLANDS L0 | | WV13 1ES | |
| ANTHONY CHRISTENSON, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ANTHONY CRISTELLO | | 38 SIXTH ST | | | NEW BEDFORD | MA | | |
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | CHESTERFIELD | VA | 23838-3542 | |
| ANTHONY FIORE | FIORE ANTHONY | 3 SMITH TRL | | | PALM COAST | FL | 32164 | |
| ANTHONY FIORE | | 117 PORPOISE BAY RD APT 201 | | | DAYTONA BCH | FL | 32119-1456 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | CLINTON | MD | 20735 | |
| ANTHONY III, DONALD AMOS | | 3112 FAIRFIELD ST | | | MUSKEGON | MI | 49441 | |
| ANTHONY III, DONALD AMOS | | ADDRESS REDACTED | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | SCRANTON | PA | 18504-1217 | |
| ANTHONY JR , MICHAEL LEZERICK | | ADDRESS REDACTED | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | MEDFORD | NJ | 08055 | |
| ANTHONY POCCIA | | 8429 SOUTH SANDOVAL ST NOR | | | | NM | | |
| ANTHONY SANSONE | | | | | LACEY | WA | | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA RD | | | MIDLAND | TX | 79701 | |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231-5265 | |
| ANTHONY, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | LITHIA | FL | 33547-4830 | |
| ANTHONY, ANDY | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ANDY LYMAN | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ARTHUR | | 371 WEST MORGAN AVE | | | BRIDGEPORT | CT | 06604 | |
| ANTHONY, ARTHUR | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | WOODBRIDGE | VA | 22193-0000 | |
| ANTHONY, BRENDA D | | 304 AMERICANA CIRCLE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ANTHONY, BRITTANY LEE | | 2402 OVERLOOK DR | | | WILMINGTON | DE | 19810 | |
| ANTHONY, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ANTHONY, DAISYMAE CAVELLA | | ADDRESS REDACTED | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | ADDRESS REDACTED | | | | | | |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | DARIEN | IL | 60561-4745 | |
| ANTHONY, F | | 8007 PINE CUP CIR | | | HUMBLE | TX | 77346-1740 | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | CLARKSTON | GA | 30021-1624 | |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | SUNNY SIDE | GA | 30284-0000 | |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | ST PETERSBURG | FL | 33705-0000 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | LAKEWOOD | CO | 80232 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| ANTHONY, KEVIN DONNELL | | ADDRESS REDACTED | | | | | | |
| ANTHONY, LANE | | 4661 N 38TH ST | | | MILWAUKEE | WI | 53209-5947 | |
| ANTHONY, LINDSEY DARNELLE | | 43 MANOMET ST | 1 | | BROCKTON | MA | 02301 | |
| ANTHONY, LINDSEY DARNELLE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, LOGAN D | | ADDRESS REDACTED | | | | | | |
| ANTHONY, MARCUS BEN | | 1201 CEDAR LANE RD | A 37 | | GREENVILLE | SC | 29617 | |
| ANTHONY, MARCUS LINWOOD | | ADDRESS REDACTED | | | | | | |
| ANTHONY, MARTIN | | 27536 LASSLETT | | | ROSEVILLE | MI | 48066-0000 | |
| ANTHONY, MARTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | TAMPA | FL | 33603-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY, MAURICE HENRY | | ADDRESS REDACTED | | | | | | |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | CARROLLTON | TX | 75007-6054 | |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | FAIRBORN | OH | 45324-3443 | |
| ANTHONY, MINDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | SOUTH BEND | IN | 46613-2033 | |
| ANTHONY, PATIN | | ADDRESS REDACTED | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | NEWPORT NEWS | VA | 23607-2844 | |
| ANTHONY, PETER J | | ADDRESS REDACTED | | | | | | |
| ANTHONY, PHILIP JOHN | | ADDRESS REDACTED | | | | | | |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | BAKER | FL | 32531-9491 | |
| ANTHONY, RACHEL MICHELLE | | 270 HAZELTON | | | MORGAN HILL | CA | 95037 | |
| ANTHONY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| ANTHONY, RICHARD C | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ROBERT WILLIAM | | 13 ANDERSON CIRCLE | | | AUBURN | NY | 13021 | |
| ANTHONY, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| ANTHONY, ROXANNE COLLEEN | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | MONOCA | PA | 15061-0000 | |
| ANTHONY, SAINABOU ZAINA | | 940 SHERIDAN AVE | 5E | | BRONX | NY | 10456 | |
| ANTHONY, SAINABOU ZAINA | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SCOTT | | 112 CITATION CT | | | BEAR | DE | 19701 | |
| ANTHONY, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SETH EDWARD | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SHEENA NICOLE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SHONTE | | 6604 WILBURN DR | | | SEAT PLEASANT | MD | 20743 | |
| ANTHONY, SHONTE | | ADDRESS REDACTED | | | | | | |
| ANTHONY, SMITH R | | ADDRESS REDACTED | | | | | | |
| ANTHONY, STEPHANIE S | | ADDRESS REDACTED | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | TALLAHASSEE | FL | 32309 | |
| ANTHONY, STEVEN PERRY | | ADDRESS REDACTED | | | | | | |
| ANTHONY, TABASCO | | PO BOX 1271 | | | BEL AIR | MD | 21050-0000 | |
| ANTHONY, TAKEIA N | | ADDRESS REDACTED | | | | | | |
| ANTHONY, W | | HSU BOX 15198 | | | ABILENE | TX | 79698-0001 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | AUGUSTA | GA | 30909 | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH ST | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | UTICA | NY | 13501 | |
| ANTHOS, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ANTHRAPER, KILASH | | ADDRESS REDACTED | | | | | | |
| ANTHRAYOSE, NIMMY | | ADDRESS REDACTED | | | | | | |
| ANTHUIS, SPENCER | | ADDRESS REDACTED | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017 | |
| ANTIA, CY | | 55 OZARK ST | | | LAKE RONKONKOMA | NY | 11779-1845 | |
| ANTIA, CY | | ADDRESS REDACTED | | | | | | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | HAGERSTOWN | MD | 21742 | |
| ANTIGUA, EDWIN | | 134 OAKSIDE AVE | 2 | | METHUEN | MA | 01844 | |
| ANTILLEY, MARY K | | ADDRESS REDACTED | | | | | | |
| ANTIMO, JONATHAN IVAN | | ADDRESS REDACTED | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | WILMINGTON | DE | 19810-0000 | |
| ANTINORI, JOSEPH A | | 14023 EMERALD CT | | | PLAINFIELD | IL | 60544 | |
| ANTINORI, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | ANTIOCH | CA | 94509-1259 | |
| ANTIONET, ROSS | | PO BOX 5662 | | | BOSSIER CITY | LA | 71171-0000 | |
| ANTISDEL, TAYLOR | | ADDRESS REDACTED | | | | | | |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | BETHANY | MO | 64424 | |
| ANTLE, HOWARD T | | 1464 LATTIDOME DR | | | PITTSBURGH | PA | 15241 | |
| ANTLE, HOWARD T | | ADDRESS REDACTED | | | | | | |
| ANTLE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ANTLE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| ANTLE, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | DEPEW | NY | 14043 | |
| ANTO, ANU ROSE | | ADDRESS REDACTED | | | | | | |
| ANTO, STEVE M | | ADDRESS REDACTED | | | | | | |
| ANTOINE I ORY JR | ORY ANTOINE I | 4428 KAWANEE AVE | | | METAIRIE | LA | 70006-2830 | |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | VALLEY VILLAGE | CA | 91607 | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | MIDLAND | GA | 31820-3801 | |
| ANTOINE, COREY C | | ADDRESS REDACTED | | | | | | |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | MILTON | MA | 02186-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTOINE, INDIA | | ADDRESS REDACTED | | | | | | |
| ANTOINE, JANELLE | | ADDRESS REDACTED | | | | | | |
| ANTOINE, JOACHIN | | 941 WASHINGTON AVE | | | BROOKLYN | NY | 11225-2444 | |
| ANTOINE, LAZARE DAVID | | 4739 N W 1ST ST | | | PLANTATION | FL | 33317 | |
| ANTOINE, MARIE CARMEL | | 302 NEPTUNE BLVD | | | NEPTUNE | NJ | 07753 | |
| ANTOINE, MARIE CARMEL | | ADDRESS REDACTED | | | | | | |
| ANTOINE, NEESTCHADJANIE | | 80 JACKSON CIRCLE | | | CAMBRIDGE | MA | 02140 | |
| ANTOINE, RONALD | | ADDRESS REDACTED | | | | | | |
| ANTOINE, SHEREE LATOBIA | | ADDRESS REDACTED | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINETTE, ETU MANTEY | | 7771 NW 7TH ST | | | MIAMI | FL | 33126-4002 | |
| ANTOINIUS A DELOVE | DELOVE ANTOINIUS A | 448 SAN MATEO ST | | | FAIRFIELD | CA | 94533-5241 | |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | TOMS RIVER | NJ | 08753 | |
| ANTOLIN, MARIA C | | 1725 E BAKER DR | | | QUEEN CREEK | AZ | 85240 | |
| ANTOLIN, MARIA C | | ADDRESS REDACTED | | | | | | |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | HONOLULU | HI | 96826-1713 | |
| ANTOLIN, SERGIO | | ADDRESS REDACTED | | | | | | |
| ANTOLINI, TAMMI JOANNE | | 632 STANLEY ST | 1 | | NEW BRITAIN | CT | 06051 | |
| ANTOLINI, TAMMI JOANNE | | ADDRESS REDACTED | | | | | | |
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | HENDERSONVILLE | TN | 37075-2644 | |
| ANTON, DAVID | | 85 BIG HORN RD | | | SHELTON | CT | 06484-0000 | |
| ANTON, DAVID RUSSELLO | | ADDRESS REDACTED | | | | | | |
| ANTON, EDWARD | | ADDRESS REDACTED | | | | | | |
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | MARIETTA | GA | 30067-0000 | |
| ANTON, MATTHEW DOUGLAS | | 746 SHEFFIELD CHASE DR | | | SAINT PETERS | MO | 63376 | |
| ANTON, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ANTON, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | NAPLES | FL | 34119 | |
| ANTONACCI, RYAN | | ADDRESS REDACTED | | | | | | |
| ANTONE, EDMUND RYAN | | ADDRESS REDACTED | | | | | | |
| ANTONE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| ANTONE, TIMOTHY | | P O BOX 333 | | | LAKEWACCAMAW | NC | 28450-0000 | |
| ANTONE, TIMOTHY RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | STAMFORD | CT | 06905-0000 | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | ADDRESS REDACTED | | | | | | |
| ANTONELLI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANTONELLI, MARK J | | ADDRESS REDACTED | | | | | | |
| ANTONELLI, PAUL J | | ADDRESS REDACTED | | | | | | |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | WOODVILLE | FL | 32362-0000 | |
| ANTONETTI, JEANNIE JEANNETT | | ADDRESS REDACTED | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | 420 KESNER AVE | | | SACRAMENTO | CA | 95838 | |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIE, EDDY | | 23 GROVE ST | | | BROCKTON | MA | 2302 | |
| ANTONIETTI, JOHN E | | ADDRESS REDACTED | | | | | | |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | ENGLISHTOWN | NJ | 07726-0000 | |
| ANTONINI, GUILLERMO AUGUSTO | | 9805 NW 52 ST | 319 | | MIAMI | FL | 33178 | |
| ANTONINO, AUDIE MARK | | ADDRESS REDACTED | | | | | | |
| ANTONIO FAGA ESQ | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | CHN |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | HONG KONG | | | |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | HONG KONG | | | HKG |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | SIMPSONVILLE | SC | 29681-2108 | |
| ANTONIO, AMADO A | | 13572 TURTLE MARSH LOOP | 233 | | ORLANDO | FL | 32837 | |
| ANTONIO, AMADO A | | ADDRESS REDACTED | | | | | | |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | NACOGDOCHES | TX | 75964-5974 | |
| ANTONIO, HODGES | | 849 FRANKLIN RD | | | MARIETTA | GA | 30067-0000 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | |
| ANTONIO, LOURDES BIANCA TORIO | | 487 RICHMOND AVE | | | SAN JOSE | CA | 95128 | |
| ANTONIO, LOURDES BIANCA TORIO | | ADDRESS REDACTED | | | | | | |
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | MIAMI BEACH | FL | 33139-0000 | |
| ANTONIO, MIKHAIL G | | ADDRESS REDACTED | | | | | | |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | HOUSTON | TX | 77015-3929 | |
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | MANDEVILLE | LA | 70448-0000 | |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | HOUSTON | TX | 77075-1558 | |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | AUSTIN | TX | 78753-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | MESQUITE | TX | 75150 | |
| ANTONIO, T ANGLEO | | ADDRESS REDACTED | | | | | | |
| ANTONIO, WALLY | | 500 DIANA DR | | | VALLEJO | CA | 94589 | |
| ANTONIO, WALLY | | ADDRESS REDACTED | | | | | | |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | CHICAGO | IL | 60621-0000 | |
| ANTONIOS ELECT REPAIR SERV | | 12123 CASTLE ROW OVERLOOK | | | CARMEL | IN | 460333121 | |
| ANTONIOS ELECT REPAIR SERV | | 12123 CASTLE ROW OVERLOOK | | | CARMEL | IN | 46033-3121 | |
| ANTONOPOULOS, JASON | | ADDRESS REDACTED | | | | | | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | 3532 FARLEY | | | HILLIARD | OH | 43026 | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | ADDRESS REDACTED | | | | | | |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | DESERT HOT SPRINGS | CA | 92240 | |
| ANTONOWICZ, JOSEPH WAYNE | | 8180 W 4TH AVE APT F 201 | | | KENNEWICK | WA | 99336 | |
| ANTONOWICZ, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | LANCASTER | PA | 17603 | |
| ANTONY, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  SUITE 2800 | | DALLAS | TX | 75201 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | RICHMOND | VA | 23236 | |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DR | | | LAS VEGAS | NV | 89148 | |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129 | |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129-7624 | |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA T | | ADDRESS REDACTED | | | | | | |
| ANTOS, MICHAEL JOSEPH | | 10435 PAVILLION CT | | | SHELBY TWP | MI | 48315 | |
| ANTOS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ANTOS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| ANTOURAKIS, NICK | | ADDRESS REDACTED | | | | | | |
| ANTOURAKIS, STEVE | | ADDRESS REDACTED | | | | | | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | MESA | AZ | 85206 | |
| ANTRIM IV, HENRY D | | ADDRESS REDACTED | | | | | | |
| ANTRIM, RICHARD MICHAEL | | 201 BLCKWOOD CLEMENTON RD | 1404 | | LINDENWOLD | NJ | 08021 | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | 1095 E D ST | | | ONTARIO | CA | 91764 | |
| ANTUNES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | WINDER | GA | 30680-0000 | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | LAKELAND | FL | 33809-0000 | |
| ANTURIANO, MAURICIO BRYAN | | ADDRESS REDACTED | | | | | | |
| ANTWAN, STEVEN ZAYA | | ADDRESS REDACTED | | | | | | |
| ANTWI III, MICHAEL K | | 216 MAPLE AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| ANTWI III, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| ANTWI, JARRELL | | ADDRESS REDACTED | | | | | | |
| ANTWINE, QUINITA N | | ADDRESS REDACTED | | | | | | |
| ANUARIO, ANA LILIA | | ADDRESS REDACTED | | | | | | |
| ANUGO, JOE COLLINS | | ADDRESS REDACTED | | | | | | |
| ANUGO, MARY ANN ADAORA | | ADDRESS REDACTED | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | BROOKLYN PARK | MN | 55443 | |
| ANUNDA, DIANA K | | 6051 SUSANNA DR | | | ARLINGTON | TX | 75052 | |
| ANUNDA, DIANA K | | ADDRESS REDACTED | | | | | | |
| ANUNZIATO, ANTHONY F | | ADDRESS REDACTED | | | | | | |
| ANUSIE, EMMANUEL UZOMA | | ADDRESS REDACTED | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | ADDRESS REDACTED | | | | | | |
| ANWAR, ALEENA | | ADDRESS REDACTED | | | | | | |
| ANWAR, INDRA | | ADDRESS REDACTED | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | ALEXANDRIA | VA | 22309-1233 | |
| ANWAR, MANSOOR JAVAID | | ADDRESS REDACTED | | | | | | |
| ANWAR, SALMAN | | 260 TANGLE BROOK TRAIL | | | EDEN | NC | 27288 | |
| ANWAR, SALMAN | | ADDRESS REDACTED | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q ST | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION RD | PO BOX 72385 | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANYA, AMANDA EBELE | | ADDRESS REDACTED | | | | | | |
| ANYANWU, CHINONSO | | ADDRESS REDACTED | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | ADDRESS REDACTED | | | | | | |
| ANYAOHA, FORSTINA N | | ADDRESS REDACTED | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| ANYEMEDU, KWAKU A | | ADDRESS REDACTED | | | | | | |
| ANYIAM, CHINEDU HENRY | | ADDRESS REDACTED | | | | | | |
| ANYIGBO, MYLES | | ADDRESS REDACTED | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 232246527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | POINT PLEASANT BEACH | NJ | 08742-1876 | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | BREMERTON | WA | 98310 | |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 280566000 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 28056-6000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 775470031 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 77547-0031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | HOLLYWOOD | CA | 90046 | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | DUARTE | CA | 91010 | |
| ANZALDUA, MARK A | | ADDRESS REDACTED | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | MALDEN | MA | 02148 | |
| ANZALONE, JOSH A | | 6 PECK AVE APT 2 | | | PLYMOUTH | MA | 02360 | |
| ANZALONE, JOSH A | | ADDRESS REDACTED | | | | | | |
| ANZALONE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ANZALONE, KYLE ALEN | | ADDRESS REDACTED | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | NJ | | |
| ANZELJC, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ANZELON, ALFRED WILLIAM | | 6326 DAYBREAK DR | | | WAKE FOREST | NC | 27587 | |
| ANZELONE, DAN | | ADDRESS REDACTED | | | | | | |
| ANZEVINO JR, ALFRED GENE | | ADDRESS REDACTED | | | | | | |
| ANZIA, EMILY OLIVIA | | ADDRESS REDACTED | | | | | | |
| ANZUR, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| AO, BILLION | | 12 LOUIS RD | | | FRAMINGHAM | MA | 01702 | |
| AOAY, RAY KHRISTER PABROS | | 167 WINCHESTER ST | | | DALY CITY | CA | 94014 | |
| AOAY, RAY KHRISTER PABROS | | ADDRESS REDACTED | | | | | | |
| AOC | | PO BOX 406369 | | | ATLANTA | GA | 30384-6369 | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | RICHARDSON | TX | 75031 | |
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | SUNNYVALE | CA | 94087 | |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | SUITE 300 | | RICHMOND | VA | 23225 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | LONDON | | EC2M 4PL | GBR |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | FALLS CHURCH | VA | 22043-0000 | |
| AOUANE, TARIK | | ADDRESS REDACTED | | | | | | |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | MISSION VIEJO | CA | 92692 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOUN, ALI NAZIH | | ADDRESS REDACTED | | | | | | |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | OSAKA | | 53091 | JPN |
| AOYAMA & PARTNERS | | PO BOX 16 | | | OSAKA | | 53091 | JPN |
| AOYAMA, JAMES | | ADDRESS REDACTED | | | | | | |
| AP WAGNER INC | | PO BOX 648 | | | BUFFALO | NY | 14225-0648 | |
| AP WAGNER INC | | PO BOX 7106 | | | BUFFALO | NY | 142407106 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | RICHMOND | VA | 23235 | |
| APACANIS, YUSEF | | ADDRESS REDACTED | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE JUNCTION, CITY OF | | APACHE JUNCTION CITY OF | 300 E SUPERSTITION BLVD | | APACHE JUNCTION | AZ | | |
| APACHE MILLS INC | | PO BOX 51005 | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | PALMYRA | VA | 22963 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | CHARLOTTESVILLE | VA | 22901 | |
| APAR INFOTECH | | 2581 WASHINGTON RD STE 232 | | | PITTSBURGH | PA | 15241 | |
| APAR, TINA A | | ADDRESS REDACTED | | | | | | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | LEXINGTON | KY | 40511 | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | LEXINGTON | KY | 40511 | |
| APARICIO, CHRISTOPHER | | 4550 MONTAIR AVE | F 27 | | LONG BEACH | CA | 90808-0000 | |
| APARICIO, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| APARICIO, JESSICA BANESSA | | ADDRESS REDACTED | | | | | | |
| APARICIO, JORGE NAPOLEON | | 3309 GLENMORE DR | 16 | | FALLS CHURCH | VA | 22041 | |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | RENTON | WA | 98056-4083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APARICIO, MELISSA | | 4821 N SPRINGFIELD | | | CHICAGO | IL | 60625 | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | LINDSAY | CA | 00009-3247 | |
| APARICIO, SERGIO GABRIEL | | ADDRESS REDACTED | | | | | | |
| APARTMENT SECURITY INC | | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL RD | NO 101 | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DR | | | DALLAS | TX | 75234 | |
| APAYAN, HOVHANNES | | 1139 E ACACIA | | | GLENDALE | CA | 91205 | |
| APAYAN, HOVHANNES | | ADDRESS REDACTED | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | HARTFORD | CT | 6151 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | LANSING | MI | 48910 | |
| APCOA INC | | PO BOX 2287 | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726-4800 | |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 932926704 | |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 93292-6704 | |
| APED INC | | 60 E 15TH ST | | | MERCED | CA | 95340 | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | BAKERSFIELD | CA | 93305 | |
| APELAND, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| APELIAN, SHANT STEPHAN | | ADDRESS REDACTED | | | | | | |
| APELO, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| APEMIYE, PRECIOUS OBOZUWA | | 4817 YORK STR | 273 | | METAIRIE | LA | 70001 | |
| APEMIYE, PRECIOUS OBOZUWA | | ADDRESS REDACTED | | | | | | |
| APENA, SODIQ | | 8427 GREENBELT RD | 201 | | GREENBELT | MD | 20770 | |
| APENA, SODIQ | | ADDRESS REDACTED | | | | | | |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 816311106 | |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 81631-1106 | |
| APEX APPRAISERS | | 219 ELM ST | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | STURGIS | KY | 42459 | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | ROSEDALE | MD | 21237-4487 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | NEW CASTLE | DE | 19720-1649 | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | SCOTTSDALE | AZ | 85257 | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | COLUMBIA | IL | 62236 | |
| APEX SERVICES INC | | 521 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | ATLANTA | | 30392-1802 | |
| APEX SYSTEMS | | APEX SYSTEMS | 4400 COX RD SUITE 100 | | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | SUITE 2E | | | RICHMOND | VA | 23235 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | ST LOUIS | MO | 63131 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 840970335 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 84097-0335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 494440308 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 49444-0308 | |
| APFEL, JAMIE | | ADDRESS REDACTED | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | MINNEAPOLIS | MN | 55480-1691 | |
| APG ELECTRIC INC | | 4825 140TH AVE N STE K | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVE N STE K | | | CLEARWATER | FL | 346223822 | |
| APGAR, JENNIFER MAE | | 223 SPRINGBROOK TRAIL S | | | OSWEGO | IL | 60543 | |
| APGAR, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| APGAR, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| APGAR, KYLE EDWARD | | 330 E GOEPP ST | APT 2 | | BETHLEHEM | PA | 18018 | |
| APGAR, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| APGER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| APH USA INC | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 200615031 | |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 20061-5031 | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | MIAMI | FL | 33160 | |
| APHUSA LLC | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 940707347 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 94070-7347 | |
| APICE, KENNETH MICHAEL | | 18391 ELGIN AVE | | | PORT CHARLOTTE | FL | 33948 | |
| APICE, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| APICS | | 500 WEST ANNANDALE RD | | | FALLS CHURCH | VA | 22046 | |
| APICS | | 5301 SHAWNEE RD | CAREER CTR JOB POSTINGS | | ALEXANDRIA | VA | 22312-2317 | |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 212630057 | |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 21263-0057 | |
| APILANDO, ALEX HEKILI | | ADDRESS REDACTED | | | | | | |
| APKARIAN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | |
| APLANALP, MEGHANA | | ADDRESS REDACTED | | | | | | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | TAIPEI | ROC | | TWN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 770077 | |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | GREENTOWN | IN | 46936-1157 | |
| APODACA, BRYANT KEITH | | ADDRESS REDACTED | | | | | | |
| APODACA, JIMMY ANDREW | | ADDRESS REDACTED | | | | | | |
| APODACA, JOANN | | ADDRESS REDACTED | | | | | | |
| APODACA, MATT | | ADDRESS REDACTED | | | | | | |
| APODACA, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVE | | | LA PUENTE | CA | 91746 | |
| APODACA, TROY MERRITT | | ADDRESS REDACTED | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | BROOMFIELD | CO | 80021-4496 | |
| APOLINAR, EVELYN | | ADDRESS REDACTED | | | | | | |
| APOLITO, SCOTT | | ADDRESS REDACTED | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | BROCKTON | MA | 02402 | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| APOLLO, PHOEBE | | 8006 SE ASPEN SUMMIT DR | APT 151 | | PORTLAND | OR | 97266 | |
| APOLLO, PHOEBUS | | ADDRESS REDACTED | | | | | | |
| APOLONIO, SHANNON | | 84 859 HANA ST | | | WAIANAE | HI | 96792 | |
| APOLONIO, SHANNON | | ADDRESS REDACTED | | | | | | |
| APOLZON, CHRISTOPHER ELI | | ADDRESS REDACTED | | | | | | |
| APONCHIK, ANDREY | | ADDRESS REDACTED | | | | | | |
| APONTE JR , HECTOR PAULINO | | ADDRESS REDACTED | | | | | | |
| APONTE NAVARRO, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| APONTE NAVARRO, GABRIEL A | | URB PONCE DE LEON CALLE 21 NO 130 | | | GUAYNABO | PR | 00969 | |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406 | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | LEVITTOWN | PA | 19057-0000 | |
| APONTE, ANGEL LOUIS | | ADDRESS REDACTED | | | | | | |
| APONTE, AVIMAEL | | ADDRESS REDACTED | | | | | | |
| APONTE, BRYAN | | 163 HANOVER ST | | | BRIDGEPORT | CT | 06604 | |
| APONTE, BRYAN | | ADDRESS REDACTED | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | PHILADELPHIA | PA | 19111-5411 | |
| APONTE, ELADIO | | ADDRESS REDACTED | | | | | | |
| APONTE, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| APONTE, JEREMY DAVIS | | 8521 MANOR AVE | B | | MUNSTER | IN | 46321 | |
| APONTE, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| APONTE, KATTY | | ADDRESS REDACTED | | | | | | |
| APONTE, KIMBERLY ANA | | ADDRESS REDACTED | | | | | | |
| APONTE, MICHAEL JONATHAN | | 14211 SUN BAY DR | | | ORLANDO | FL | 32824 | |
| APONTE, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| APONTE, MORRISSA VICTORIA | | ADDRESS REDACTED | | | | | | |
| APONTE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| APONTE, NICHOLAS M | | 456 ANTON ST | | | BRIDGEPORT | CT | 06606 | |
| APONTE, OMAR A | | ADDRESS REDACTED | | | | | | |
| APONTE, PEDRO | | ADDRESS REDACTED | | | | | | |
| APONTE, RANIER ANGEL | | ADDRESS REDACTED | | | | | | |
| APONTE, ROBERTO | | ADDRESS REDACTED | | | | | | |
| APORTELA JR , ALBERTO | | ADDRESS REDACTED | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | COLLEGE STATION | TX | 77840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APOSTOLI, MARIA LOUISE | | 5630 GREENRIDGE | | | TOLEDO | OH | 43615 | |
| APOSTOLI, MARIA LOUISE | | ADDRESS REDACTED | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | 1704 FREEDOM COURT | | | MOUNT PROSPECT | IL | 60056 | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | ADDRESS REDACTED | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVE DR NE | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 294230192 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 29423-0192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DR | | | GLEN ALLEN | VA | 23059 | |
| APPAVOO, SANTHAPRABHA | | ADDRESS REDACTED | | | | | | |
| APPEL, DOUGLAS | | 701 OAKHILL | | | JACKSON | MI | 49201 | |
| APPEL, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| APPEL, JEROME | | ADDRESS REDACTED | | | | | | |
| APPEL, LETICIA MONICA | | ADDRESS REDACTED | | | | | | |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | ANNAPOLIS | MD | 21401 | |
| APPEL, MATHEW DAVID | | ADDRESS REDACTED | | | | | | |
| APPELBAUM, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | CHICAGO | IL | 60640-3309 | |
| APPELHANS, JONATHON ROSS | | ADDRESS REDACTED | | | | | | |
| APPELL, AUSTIN ARIN | | ADDRESS REDACTED | | | | | | |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | MEDINA | OH | 44256-6545 | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPELT, MAXIMILIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN ST | | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN ST | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | ALLENTOWN | PA | 18104 | |
| APPERSON, ALLISON JANE | | 408 W MARSHALL APT 3 | | | RICHMOND | VA | 23220 | |
| APPERSON, ALLISON JANE | | ADDRESS REDACTED | | | | | | |
| APPERSON, DOUG | | ADDRESS REDACTED | | | | | | |
| APPERSON, JAKE | | ADDRESS REDACTED | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | 9936 JEANETTE CIRCLE | | | CHARLOTTE | NC | 28213 | |
| APPIAGYEI, DAMIEN OSEI | | ADDRESS REDACTED | | | | | | |
| APPIAH DANQUAH, PETER | | ADDRESS REDACTED | | | | | | |
| APPIAH, ERIC AKWASI | | 3586 POWDER MILL RD | 102 | | SILVER SPRING | MD | 20705 | |
| APPIAH, ERIC AKWASI | | ADDRESS REDACTED | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | MARIETTA | GA | 30008-8822 | |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | SMYRNA | GA | 30080-8562 | |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | PENSACOLA | FL | 32526-4422 | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | SAN RAMON | CA | 94583-3454 | |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER | | PO BOX 65279 | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVE | | | DOWNERS GROVE | IL | 60515 | |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE COMPUTER, INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | PLANTATION | FL | 33324 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | PLANTATION | FL | 33317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | |
| APPLE ITUNES | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | AMERY | WI | 54001 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | FT MYERS | FL | 33908 | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 813 S WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | WINCHESTER | VA | 22603 | |
| APPLE, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| APPLE, CANDYCE MARIE | | ADDRESS REDACTED | | | | | | |
| APPLE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| APPLEBAUM, MICHAEL SCOTT | | 505 KINGS RD | | | YARDLEY | PA | 19067 | |
| APPLEBAUM, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| APPLEBEE, NICOLAS | | ADDRESS REDACTED | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | HAMILTON | | HM EX | GBR |
| APPLEBY, GREGORY VAN | | 7721 PRINCE HALL COURT | | | GAITHERSBURG | MD | 20877 | |
| APPLEBY, GREGORY VAN | | ADDRESS REDACTED | | | | | | |
| APPLEBY, KAMARION NIESHELLE | | ADDRESS REDACTED | | | | | | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLEBY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| APPLEBY, SHANA TIMIKA | | ADDRESS REDACTED | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | ADDRESS REDACTED | | | | | | |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | RAYLAND | OH | 43943 | |
| APPLEGARTH, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| APPLEGATE INC | | 485 E SOUTH ST | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH | | | JACKSON | MI | 49203 | |
| APPLEGATE JR, PHILLIP DAVID | | ADDRESS REDACTED | | | | | | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 474021030 | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | MARGATE | FL | 33063-7878 | |
| APPLEGATE, EMILY FRANCES | | 3 GRAND AVE | | | SOUTH RIVER | NJ | 08882 | |
| APPLEGATE, EMILY FRANCES | | ADDRESS REDACTED | | | | | | |
| APPLEGATEJR, PHILLIP | | 1001 KRENEK TAP RD NO 2602 | | | COLLEGE STATION | TX | 77840-0000 | |
| APPLEHANS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| APPLEMAN, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| APPLEMAN, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 912099048 | |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| APPLETON POST CRESCENT | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| APPLETON, ALTON JAAHAFAR | | 2682 PLAINFIELD AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| APPLETON, ALTON JAAHAFAR | | ADDRESS REDACTED | | | | | | |
| APPLETON, JEREMY | | ADDRESS REDACTED | | | | | | |
| APPLETON, RICHARD | | 68 STOWE RD | | | MARY ESTHER | FL | 32569 | |
| APPLETON, RICHARD | | ADDRESS REDACTED | | | | | | |
| APPLETON, RONNY J | | ADDRESS REDACTED | | | | | | |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | LA VERGNE | TN | 37086-3053 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | ADDRESS REDACTED | | | | | | |
| APPLEWHITE, ERRIN | | ADDRESS REDACTED | | | | | | |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | MEMPHIS | TN | 38114 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | PHARR | TX | 78577 | |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH ST | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | DENVER | CO | 80229 | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T ST | | | PENSACOLA | FL | 325055096 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T ST | | | PENSACOLA | FL | 32505-5096 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 191788570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 850012017 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 85001-2017 | |
| APPLIANCE DIRECT | | 397 N BABCOCK ST | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | SHERMAN | TX | 75090 | |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR | SUITE NO 1 | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 3823 INDUSTRY AVE | | | LAKEWOOD | CA | 90712 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 392886339 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 39288-6339 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 240262493 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 24026-2493 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 952103521 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 95210-3521 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95128 | |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVE | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH ST | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH ST | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH ST | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | JACKSON | MS | 39207 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | PORT RICHEY | FL | 34668 | |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND ST | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH ST | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH ST | | | MODESTO | CA | 953540717 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH ST | | | MODESTO | CA | 95354-0717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL RD | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD ST | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD ST | PO BOX 71925 | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DR | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | FITCHBURG | WI | 53711 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD ST NORTH | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 2497779 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 53704 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVE SW | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY ST | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH RD | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL ST | | | HONOLULU | HI | 968135535 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL ST | | | HONOLULU | HI | 96813-5535 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | KAILUA KONA | HI | 96740 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DR | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | AUGUSTA | GA | 30919-0356 | |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 425530722 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 42553-0722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | SAFFORD | AZ | 85546 | |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | ST GEORGE | UT | 84770 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH ST | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | ARVADA | CO | 80004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE TECH TALK | | SUITE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | THEODORE | AL | 36582 | |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | READING | PA | 19606-0516 | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | SUNLAND | CA | 91040 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 554392119 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 55439-2119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 850712266 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 85071-2266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 972083693 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 97208-3693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST ST | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 981246683 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 98124-6683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | |
| APPLIED RITE INC | | 601 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT RD STE 100 | | | RICHMOND | VA | 23235 | |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON ST | NO 107 | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | RICHMOND | VA | 23230 | |
| APPLIN, ASHLEY A | | ADDRESS REDACTED | | | | | | |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | CORINTH | TX | 76210 | |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | |
| APPLIX INC | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | NORCROSS | GA | 30092 | |
| APPOUH, CHRISTOPHER K | | 1076 GOOD HOPE DR | | | SILVER SPRING | MD | 20905 | |
| APPOUH, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DR NO 211 | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | WILMINGTON | DE | 19802 | |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS ST STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS ST STE 1 | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | ADRIAN | MI | 49221 | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26301 | |
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | LITTLETON | CO | 80126 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL DEPOT INC | | PO BOX 668 | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 441310833 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 44131-0833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 1176 VICKERY LN STE 210 | | | CORDOVA | TN | 38018 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DR | SUITE 215 | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | FLORENCE | SC | 29502 | |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | ST CHARLES | MO | 63303 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | INDIAN HARBOUR BEACH | FL | 32937-1806 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | FLINT | TX | 75762 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES INC | | 751 STATE ST | | | SCHENECTADY | NY | 12307 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE RD | SUITE 203 | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | FAYETTEVILLE | AR | 72704 | |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DR | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 1344 WOODMAN DR | | | DAYTON | OH | 45432 | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | AUSTIN | TX | 78728 | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | ROCKFORD | IL | 61108 | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | WICHITA | KS | 67211 | |
| APPRIVER | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | | GULF BREEZE | FL | 32561 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | PHILADELPHIA | PA | 19124 | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | SOUTH BEND | IN | 46617 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPS, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| APR SUPPLY CO | | 749 GULLFORD ST | | | LEBANON | PA | 17046 | |
| APRIESNIG, LYNN MARIE JAMIE | | ADDRESS REDACTED | | | | | | |
| APRIL &, ADELAIDE | | WENDY KAVINOKY JT TEN | | | 850 E DESERT INN RD APT 408 | NV | | |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | POWHATAN | VA | 23139-7220 | |
| APRIL, ELLER | | 60 CABLE LAKES ESTAT POBOX 2226 | | | LILLINGTON | NC | 27546-0000 | |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | GALVESTON | TX | 77551-5947 | |
| APRILS FLORIST | | PO BOX 60213 | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 850622907 | |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 85062-2907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O  BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | |
| APT, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| APTE, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| APTED, TERRENCE IALIVA | | ADDRESS REDACTED | | | | | | |
| APUZZO, LOUIS PAUL | | ADDRESS REDACTED | | | | | | |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | LEDGEWOOD | NJ | 07852 | |
| APWAH, JONATHAN | | ADDRESS REDACTED | | | | | | |
| AQINO, JORGE | | 8165 FREDELL CR | | | EAST POINT | GA | 30344-0000 | |
| AQM | | 1066 BROWN RD | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | NEWINGTON | CT | 06111 | |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 1965 | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | TEMPE | AZ | 85285-4778 | |
| AQUA CHILL INC | | PO BOX 60548 | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | LAKEWOOD | CO | 80228-2701 | |
| AQUA COOL | | 51 PROGRESS ST | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 016150587 | |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 01615-0587 | |
| AQUA COOL | | PO BOX 15599 | | | UNION | NJ | 07083 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 453230098 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 45323-0098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | PITTSBURGH | PA | 15239 | |
| AQUA KOOLERS | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | PO BOX 1816 | | | MACON | GA | 31202-1816 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 312020336 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 31202-0336 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 299 | | | STRUTHERS | OH | 44471-0299 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/ACCT NO  11 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 444710238 | |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O  BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PA | | PO BOX 41519 | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 191620206 | |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162-0206 | |
| AQUA PA | | PO BOX 828448 | | | PHILADELPHIA | PA | 19182-8448 | |
| AQUA PENNSYLVANIA/1229 | | P O  BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT OF ARIZONA | | 14980 N 78TH WAY | STE 202 | | SCOTTSDALE | AZ | 85260 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | MOBERLY | MO | 65270 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | BEAVERTON | OR | 97005 | |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 75265-0641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUACOOL | | PO BOX 15599 | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 8328 MELROSE DR | | | LENEXA | KS | 66214 | |
| AQUAPURE | | PO BOX 368 | | | OLATHE | KS | 66051-0368 | |
| AQUARION WATER COMPANY OF CT | | P O  BOX 10010 | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 006105243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF MA | | P O  BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244 | |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | WILMINGTON | DE | 19804 | |
| AQUASENSE | | 16625 REDMOND WAY STE M | PMB 367 | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | OAKLEY | CA | 94561 | |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | |
| AQUE, SHEENA PATRICIA | | ADDRESS REDACTED | | | | | | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | PROVO | UT | 84601 | |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | VERNON HILLS | IL | 60061-1933 | |
| AQUENT INC | | PO BOX 845407 | | | BOSTON | MA | 02284-5407 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 641800840 | |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 64180-0840 | |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 64146032 | |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 64141-6032 | |
| AQUILA | | PO BOX 419703 | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| AQUILINA, PHILIP M | | 4511 STANBROOK DR | | | RICHMOND | VA | 23234 | |
| AQUILINA, PHILIP M | | ADDRESS REDACTED | | | | | | |
| AQUINO SEGARRA, GUALBERTO | | ADDRESS REDACTED | | | | | | |
| AQUINO, ALLAN MENDOZA | | ADDRESS REDACTED | | | | | | |
| AQUINO, CHARLES | | 111 SYLVAN AVE | 1 | | CLIFTON | NJ | 07011 | |
| AQUINO, CHARLES | | ADDRESS REDACTED | | | | | | |
| AQUINO, DHANNIELL | | 18 GROVE ST | | | BRENTWOOD | NY | 11717 | |
| AQUINO, DHANNIELL | | ADDRESS REDACTED | | | | | | |
| AQUINO, FILMER T | | 14303 SONNENBURG DR | | | CHESTER | VA | 23831 | |
| AQUINO, FILMER T | | ADDRESS REDACTED | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | BRIDGEPORT | CT | 06606 | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | LAKE STEVENS | WA | 98258-8799 | |
| AQUINO, JAIME | | ADDRESS REDACTED | | | | | | |
| AQUINO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | ADDRESS REDACTED | | | | | | |
| AQUINO, JONATHAN ADAM | | 5226 IRONWOOD LANE | | | OAKLEY | CA | 94561 | |
| AQUINO, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| AQUINO, KARLA | | ADDRESS REDACTED | | | | | | |
| AQUINO, LANCE TORRES | | ADDRESS REDACTED | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | CLOVIS | CA | 93612 | |
| AQUINO, MARIO RAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO, MARLENE PATRICIA | | 1043 S WESTMORELAND AVE | 3 | | LOS ANGELES | CA | 90006 | |
| AQUINO, MARLENE PATRICIA | | ADDRESS REDACTED | | | | | | |
| AQUINO, ROGER T | | 11401 S MANTHEY RD | | | LATHROP | CA | 95330-9728 | |
| AQUINO, ROGER T | | ADDRESS REDACTED | | | | | | |
| AQUINO, TED C | | ADDRESS REDACTED | | | | | | |
| AQUINO, THEO | | 102 WESTWOOD DR | | | TALLAHASSEE | FL | 32304-1411 | |
| AQUINO, WALESKA G | | 80 CROWELL DR N W | | | CONCORD | NC | 28025 | |
| AQUINO, WALESKA G | | ADDRESS REDACTED | | | | | | |
| AQUINO, YAEL E | | ADDRESS REDACTED | | | | | | |
| AQUINO, YAMERY MARIA | | 536 W GREEN ST | | | ALLENTOWN | PA | 18102 | |
| AQUINO, YAMILIS ANN | | ADDRESS REDACTED | | | | | | |
| AQUINO, YOLANDA MARIA | | 6834 PARKWOOD | | | DETROIT | MI | 48210 | |
| AQUINO, YOLANDA MARIA | | ADDRESS REDACTED | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | ARLINGTON | TX | 76003 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | LARAMIE | WY | 82070 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | HOUSTON | TX | 77096 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVE | | | TOPEKA | KS | 666121332 | |
| ARAB TEMPLE | | 1305 KANSAS AVE | | | TOPEKA | KS | 66612-1332 | |
| ARAB, ANTHONY KEVIN | | ADDRESS REDACTED | | | | | | |
| ARABA, AFOLABI TOLULOPE | | 945 BRIDGE ST | | | PHILADELPHIA | PA | 19124 | |
| ARABA, AFOLABI TOLULOPE | | ADDRESS REDACTED | | | | | | |
| ARABATLIAN, ANDRANIK ANDY | | ADDRESS REDACTED | | | | | | |
| ARABIE, MATTHEW JACOB | | 2305 GLOBAL FORUM BLVD | 234 | | ATLANTA | GA | 30340 | |
| ARABIE, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | MONTCLAIR | CA | 91763-0000 | |
| ARABIT, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARABIT, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ARABITG, ARNOLDO | | ADDRESS REDACTED | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | KINGSTON | NY | 12401 | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | FALLS CHURCH | VA | 22043 | |
| ARACENA, KAREN G | | ADDRESS REDACTED | | | | | | |
| ARAGAO, RICARDO | | 89 JOHN ST | | | CUMBERLAND | RI | 02864 | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DR | | | RICHARDSON | TX | 75081 | |
| ARAGON, ADAM J | | 508 HAWTHORNE AVE | | | SUMMERVILLE | SC | 29483 | |
| ARAGON, ADAM J | | ADDRESS REDACTED | | | | | | |
| ARAGON, ANNA MARIE | | 231 41ST AVE | | | GREELEY | CO | 80634 | |
| ARAGON, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DR | | | YORKTOWN | VA | 23692 | |
| ARAGON, DAVID | | 10903 48TH AVE | | | PLYMOUTH | MN | 55442 | |
| ARAGON, DELLA | | 1914 CHINO ST | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | 2927 DE LA VINA NO 7 | | | SANTA BARBARA | CA | 93105 | |
| ARAGON, DELLA A | | ADDRESS REDACTED | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | PUEBLO | CO | 81003-2543 | |
| ARAGON, EDUARDO | | 13705 AUTUMN VALE CT | | | CHANTILLY | VA | 20151 | |
| ARAGON, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ARAGON, ELENA ANITA | | 11425 W BOWLES PL | 208 | | LITTLETON | CO | 80127 | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | THORNTON | CO | 80229-0000 | |
| ARAGON, ERIC | | ADDRESS REDACTED | | | | | | |
| ARAGON, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ARAGON, GERALD MARK | | ADDRESS REDACTED | | | | | | |
| ARAGON, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARAGON, JUAN | | 12314 ADVENTURE DR | | | RIVERVIEW | FL | 33569 | |
| ARAGON, JUAN C | | ADDRESS REDACTED | | | | | | |
| ARAGON, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| ARAGON, NICHOLAS KENNETH | | 5944 ELKPORT ST | | | LAKEWOOD | CA | 90713 | |
| ARAGON, NICHOLAS KENNETH | | ADDRESS REDACTED | | | | | | |
| ARAGON, OLGA A | | 1852 W 11TH ST NO 132 | | | TRACY | CA | 95376 | |
| ARAGON, OLGA A | | ADDRESS REDACTED | | | | | | |
| ARAGON, SCOTT THOMAS | | 9788 CAMINITO BOLSA | | | SAN DIEGO | CA | 92129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAGON, TOMAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | E PATCHOGUE | NY | 11772 | |
| ARAGONCILLO, CARLO | | ADDRESS REDACTED | | | | | | |
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | DEPTFORD | NJ | 00000-8096 | |
| ARAGONCILLO, MIGUEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| ARAIZA JR . ARTHUR JOSEPH | | 1802 BRIAR BROOK CT | | | ATWATER | CA | 95301 | |
| ARAIZA, ADRIAN | | 680 DEL VALLE | | | LA PUENTE | CA | 91744-0000 | |
| ARAIZA, ADRIAN RENE | | ADDRESS REDACTED | | | | | | |
| ARAIZA, BRITTANY RENA | | 116 TEW ST | | | PRATTVILLE | AL | 36066 | |
| ARAIZA, BRITTANY RENA | | ADDRESS REDACTED | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | ADDRESS REDACTED | | | | | | |
| ARAIZA, JESUS | | 2343 VIVIAN RD | | | MODESTO | CA | 95358 | |
| ARAKAKI, IKAIKA REI | | 6401 SHELLMOUND AVE NO 8414 | | | EMERYVILLE | CA | 94608 | |
| ARAKAKI, IKAIKA REI | | ADDRESS REDACTED | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | SUNRISE | FL | 33322-3759 | |
| ARAKAWA, ADAM MASARU | | ADDRESS REDACTED | | | | | | |
| ARAKELIAN, ANDRE | | 3239 ALTURA AVE | APT NO 4 | | LA CRESCENTA | CA | 91214-0000 | |
| ARAKELIAN, ANDRE | | ADDRESS REDACTED | | | | | | |
| ARAKELIAN, ARMIN | | ADDRESS REDACTED | | | | | | |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | PLAINFIELD | IL | 60544-0000 | |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | CHICAGO | IL | 91205 | |
| ARALUSE, DEIVY | | 10783 SW TIER | | | MIAMI | FL | 33174-0000 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | | 1017 FRANCIS ST | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK | | 1200 SOUTH 43RD ST | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 1301 N 17TH ST | | | RICHMOND | VA | 23219 | |
| ARAMARK | | 13772 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | 1506 S ALBERT ST | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | 160 ALI BABA AVE | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 2200 BERNICE RD | | | LANSING | IL | 60438 | |
| ARAMARK | | 2212 WILSON RD | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 265 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | NEWARK | NJ | 07102 | |
| ARAMARK | | 48995 MILMONT DR | | | FREMONT | CA | 94538 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | EAST LANSING | MI | 48824 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | ST LOUIS | MO | 63132 | |
| ARAMARK | | PO BOX 2594 | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 8650 | | | UNIVERSITY | MS | 38677 | |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | BALTIMORE | MD | 21201 | |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | PO BOX 6746 | | | RICHMOND | VA | 23230 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 631600445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 63160-0445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | ROCKFORD | IL | 61126 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 011380749 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 01138-0749 | |
| ARAMBULA, I V | | 5855 PANAMA DR | | | BUENA PARK | CA | 90620 | |
| ARAMBULA, I V | | ADDRESS REDACTED | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | 1622 DALE ST | | | SAN DIEGO | CA | 92102 | |
| ARAMBULA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARAMBULO, RAMON | | 13960 CALVERT ST | | | VAN NUYS | CA | 91401 | |
| ARAMBULO, RAMON | | ADDRESS REDACTED | | | | | | |
| ARAMBURO, CESAR | | 13722 ACTINA AVE | | | BELLFLOWER | CA | 90706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMBURO, GILBERT | | ADDRESS REDACTED | | | | | | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | SAN ANTONIO | TX | 78279-0661 | |
| ARAMINI, RICHARD ZACHARY | | 1835 NW 5TH AVE | 3 | | GAINESVILLE | FL | 32603 | |
| ARAMINI, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | |
| ARANA, GEORGYS J | | ADDRESS REDACTED | | | | | | |
| ARANA, GEORGYS J | | URB SANS SOUCI CALLE 17 W 16 | | | BAYAMON | PR | 00957 | |
| ARANA, JAVIER | | 917 TUCKER LANE | | | LOGANVILLE | GA | 30052 | |
| ARANA, JAVIER E | | ADDRESS REDACTED | | | | | | |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | SUNRISE | FL | 33323 | |
| ARANA, MARCO ANTONIO | | 17326 GOODHUE AVE | | | LAKEVILLE | MN | 55044 | |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | HIGH POINT | NC | 27265-0000 | |
| ARANA, PHILIP CHARLES | | ADDRESS REDACTED | | | | | | |
| ARANDA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ARANDA, AMANDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ARANDA, AMANDO | | ADDRESS REDACTED | | | | | | |
| ARANDA, ANTHONY | | 5037 E 4TH ST | | | TUCSON | AZ | 85711 | |
| ARANDA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARANDA, ARTURO JUAN | | ADDRESS REDACTED | | | | | | |
| ARANDA, ASHLEY NICOLE | | 3310 KATHRYN CIR | | | PASADENA | TX | 77503 | |
| ARANDA, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ARANDA, DANIEL | | 140 ROSEWOOD DR | | | STREAMWOOD | IL | 60107 | |
| ARANDA, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, JESSE CRUZ | | ADDRESS REDACTED | | | | | | |
| ARANDA, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| ARANDA, RONALD | | ADDRESS REDACTED | | | | | | |
| ARANDA, SANTOS | | 2510 W THOMAS 2 | | | CHICAGO | IL | 60622 | |
| ARANDA, SANTOS | | ADDRESS REDACTED | | | | | | |
| ARANDA, SHARMAINE DESIRE | | 4515 ARROWHEAD RIDGE DRIV | 709 | | RIO RANCHO | NM | 87124 | |
| ARANDA, SHARMAINE DESIRE | | ADDRESS REDACTED | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | DURHAM | NC | 27707 | |
| ARANGO, ALAN | | ADDRESS REDACTED | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | DELRAY BEACH | FL | 33484-6647 | |
| ARANGO, DAVID | | 734 SUMMIT CHASE DR | | | READING | PA | 19611 | |
| ARANGO, DAVID | | ADDRESS REDACTED | | | | | | |
| ARANGO, FERNANDO ESTEBAN | | 243 CARROLL ST | | | READING | PA | 19611 | |
| ARANGO, FERNANDO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | EVERETT | MA | 02149 | |
| ARANGO, JONATHAN EXSTEIDER | | 23 51ST | D 5 | | WEEHAWKEN | NJ | 07086 | |
| ARANGUA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | COVINA | CA | 91723 | |
| ARANGUREN, CRISTHYAM LUIS | | 1076 NW 129 CT | | | MIAMI | FL | 33182 | |
| ARANGUREN, CRISTHYAM LUIS | | ADDRESS REDACTED | | | | | | |
| ARANI, SHERVIN | | 3170 SKINNER MILL RD R2 | | | AUGUSTA | GA | 30909 | |
| ARANT, BRYAN | | ADDRESS REDACTED | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | ADDRESS REDACTED | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | PO BOX 3000 SUITE 7 | | | ANGELES | PR | 00611 | |
| ARANZAZU, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ARANZETA, PRISCILLA | | 6829 AVE Q | | | HOUSTON | TX | 77011 | |
| ARANZETA, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| AROZ, CARLA JUDITH | | ADDRESS REDACTED | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | AURORA | CO | 80014-4516 | |
| ARAPAHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 571 | LITTLETON | CO | | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | WALNUT CREEK | CA | 94598 | |
| ARAROMI, OLADAPO | | ADDRESS REDACTED | | | | | | |
| ARAS, HAKAN | | ADDRESS REDACTED | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | CLEMSON | SC | 29633 | |
| ARASIM, CHRISTOPHER JOSEPH | | 234 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | |
| ARASIM, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARASMITH, GARRY | | ADDRESS REDACTED | | | | | | |
| ARAUJO GUSTAVO A | | UNIT B | 19419 RUBY COURT | | CERRITOS | CA | 90703 | |
| ARAUJO, ALBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAUJO, DANIEL J | | 505 DOVE LANE | | | DESOTO | TX | 75115 | |
| ARAUJO, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ARAUJO, DAVID J | | ADDRESS REDACTED | | | | | | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | CONCORD | CA | 94521 | |
| ARAUJO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ARAUJO, JOSUE | | ADDRESS REDACTED | | | | | | |
| ARAUJO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | ADDRESS REDACTED | | | | | | |
| ARAUJO, LORELEI MARIE | | ADDRESS REDACTED | | | | | | |
| ARAUJO, MICLINO | | 7 VAN DOREN AVE | | | SOMERVILLE | NJ | 08876 | |
| ARAUJO, MURILO SILVA | | ADDRESS REDACTED | | | | | | |
| ARAUJO, RAUL | | ADDRESS REDACTED | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | 20202 COHASSET ST | 7 | | WINNETKA | CA | 91306 | |
| ARAUJO, SUNNY ALI | | ADDRESS REDACTED | | | | | | |
| ARAUJO, TRISTA EVON | | ADDRESS REDACTED | | | | | | |
| ARAUZ, ANALISETHEE R | | ADDRESS REDACTED | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | 75 54 198TH ST | | | FRESH MEASOWS | NY | 11366 | |
| ARAUZ, GABRIEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | LOS ANGELES | CA | 90027 | |
| ARAYA, BINIAM | | ADDRESS REDACTED | | | | | | |
| ARAYA, CABRAL | | 8502 N SYRACUSE ST | | | PORTLAND | OR | 97203 | |
| ARAYA, CABRAL | | ADDRESS REDACTED | | | | | | |
| ARAYA, MATIAS | | 47 CHRISTAMON SOUTH | | | IRVINE | CA | 92620 | |
| ARAYA, MATIAS | | ADDRESS REDACTED | | | | | | |
| ARAYA, MAURICIO IGNACIO | | ADDRESS REDACTED | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARBAUGH, THERESE | | 1805 KILLARNEY DR | | | MARIETTA | GA | 30060 | |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | LITTLE ROCK | AR | 72206-0000 | |
| ARBEENE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARBELAEZ, ALEX | | 2294 BARN WOOD CT | | | LEESBURG | FL | 34748-5590 | |
| ARBELAEZ, ANDREA | | 66 BLUEBIRD TRAIL | | | FORTSON | GA | 31808 | |
| ARBELAEZ, ANDREA | | ADDRESS REDACTED | | | | | | |
| ARBELAEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ARBELO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| ARBEN, POPAJ | | 2496 CORAL DR | | | TROY | MI | 48085-3906 | |
| ARBERG HAROLD | | 477 ARWELL CT | | | FREDERICK | MD | 21703 | |
| ARBERG, HAROLD | | 477 ARWELL CT | | | FREDERICK | MD | 21703 | |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | KISSIMMEE | FL | 34746-0000 | |
| ARBICOR, HENRY VICTOR | | 2308 WEST ST | | | BELLINGHAM | WA | 98225 | |
| ARBICOR, HENRY VICTOR | | ADDRESS REDACTED | | | | | | |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBO, GEOFFREY GORDON | | 34 ROCHESTER ST | B | | BERWICK | ME | 03901 | |
| ARBO, GEOFFREY GORDON | | ADDRESS REDACTED | | | | | | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBOGAST, ALAN K | | 115 GEORGETOWN RD | | | BEAVER FALLS | PA | 15010 | |
| ARBOGAST, ALAN K | | ADDRESS REDACTED | | | | | | |
| ARBOGAST, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | TACOMA | WA | 98445 | |
| ARBOGAST, CYNTHIA TERESA | | ADDRESS REDACTED | | | | | | |
| ARBOLDA, VANESSA | | ADDRESS REDACTED | | | | | | |
| ARBOLEDA, DESHANNA | | ADDRESS REDACTED | | | | | | |
| ARBOLEDA, ROCHELE CRUZ | | ADDRESS REDACTED | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | 29 JOHNSON ST | | | PAWTUCKET | RI | 02860 | |
| ARBOLEDA, VERONICA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DR | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 532780196 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARBON, JAIME | | ADDRESS REDACTED | | | | | | |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| ARBORE, NOAH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | NORTHBROOK | IL | 60062 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN  MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 282601448 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 28260-1448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | NEWTON LOWER FALLS | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | BELCAMP | MD | 21017 | |
| ARBOUGH, JEFFERY MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ARBOUR, MEAGHEN NICHOLE | | ADDRESS REDACTED | | | | | | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 937211078 | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 93721-1078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | ARDMORE | OK | 73403 | |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | ARDMORE | OK | 73402 | |
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | ARDMORE | OK | 73402 | |
| ARBUCKLE, ADEM | | ADDRESS REDACTED | | | | | | |
| ARBUCKLE, ANGELA BETH | | ADDRESS REDACTED | | | | | | |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | MIDLAND | MI | 48642-7339 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | CHESAPEAKE | VA | 23327 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 951102520 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 95110-2520 | |
| ARC INTERNATIONAL INC | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | BALTIMORE | MD | 21227 | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | FREDERICK | MD | 21703-8619 | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | DETROIT | MI | 48227-0529 | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| ARCANO, JOSE | | ADDRESS REDACTED | | | | | | |
| ARCARA, ADAM GEORGE | | ADDRESS REDACTED | | | | | | |
| ARCARA, ANTHONY R | | 1203 FOUR WOOD DR | | | FAYETTEVILLE | NC | 28312 | |
| ARCARA, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | ADDRESS REDACTED | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | 4132B NEIL RD | | | RENO | NV | 89502 | |
| ARCE GUTIERREZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ARCE JR , NELSON | | 1110 HUGHES LN | | | GRANITE FALLS | WA | 98252 | |
| ARCE JR , NELSON | | ADDRESS REDACTED | | | | | | |
| ARCE SANTIAGO, JUAN G | | ADDRESS REDACTED | | | | | | |
| ARCE SANTIAGO, JUAN G | | P O BOX 1063 | | | QUEBRADILLAS | PR | 00678 | |
| ARCE, ANTHONY MADAMBA | | ADDRESS REDACTED | | | | | | |
| ARCE, BIENVENIDO | | 805 MIDLAND AVE | BASEMNT | | YONKERS | NY | 10704 | |
| ARCE, BIENVENIDO | | ADDRESS REDACTED | | | | | | |
| ARCE, CHARLES J | | ADDRESS REDACTED | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | OSWEGO | IL | 60543 | |
| ARCE, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | |
| ARCE, JAIME | | ADDRESS REDACTED | | | | | | |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | MOUNT PROSPECT | IL | 60056 | |
| ARCE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| ARCE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| ARCE, LESLIE | | ADDRESS REDACTED | | | | | | |
| ARCE, LESLIE | | P O BOX 126583 | | | HIALEAH | FL | 33012 | |
| ARCE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| ARCE, REBECCA RUTH | | ADDRESS REDACTED | | | | | | |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | CHICAGO | IL | 60641 | |
| ARCE, REFUGIO MARIBELL | | ADDRESS REDACTED | | | | | | |
| ARCE, SAMANTHA MARISOL | | ADDRESS REDACTED | | | | | | |
| ARCE, STEVE | | ADDRESS REDACTED | | | | | | |
| ARCE, TIFFANI | | 2260 OLINVILLE AVE | | | BRONX | NY | 10467 | |
| ARCEGA, FRANCIS | | 312 PALMETTO AVE | 136 | | PACIFICA | CA | 94044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCEGA, FRANCIS | | ADDRESS REDACTED | | | | | | |
| ARCENEAUX, ADAM JOESPH | | ADDRESS REDACTED | | | | | | |
| ARCENTALES, ANDRES RICARDO | | ADDRESS REDACTED | | | | | | |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | NO 2316 | | HOUSTON | TX | 77063 | |
| ARCEO, LARRY | | ADDRESS REDACTED | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 071016806 | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 07101-6806 | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | HILLSBORO | MO | 63050-2636 | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | RIDGELAND | MS | 39157 | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING ARCH INSURANCE CO | ONE LIBERTY PLAZA 53 FLOOR | | NEW YORK | NY | 10006 | |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 50306-3417 | |
| ARCH PAGING | | PO BOX 30526 | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 650698 | | | DALLAS | TX | 75265-0698 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 08 | | | CINCINNATI | OH | 452740085 | |
| ARCH PAGING | | PO BOX 740085 | DIVISION 08 | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740107 | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 282960017 | |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 28296-0017 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 071890568 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 07189-0568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | CAROL STREAMS | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| ARCH, ENEMY | | 355 E RIDGE ST | | | NANTICOKE | PA | 18634-0000 | |
| ARCH, SHANE ERIK | | ADDRESS REDACTED | | | | | | |
| ARCH, TRYSTAN K | | ADDRESS REDACTED | | | | | | |
| ARCHABALD, CHRISTIN | | 870 BROWNING ST | | | REDDING | CA | 96003-3842 | |
| ARCHAMBAULT, DANIELLE MAE | | ADDRESS REDACTED | | | | | | |
| ARCHAMBAULT, GERARD T | | ADDRESS REDACTED | | | | | | |
| ARCHAMBEAU, AARON B | | ADDRESS REDACTED | | | | | | |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | PAWLEYS ISLAND | SC | 29585 | |
| ARCHAMBO, JOSEPH | | 94 PHEASANT HILL DR | | | FEEDING HILLS | MA | 01030 | |
| ARCHAMBO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN ST | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 080330968 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | RICHMOND | VA | 23261-7125 | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | ADEL | IA | 50003 | |
| ARCHER, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| ARCHER, ADRIAN ARDEN | | 40 WOODRUFF AVE | APT 604 | | BROOKLYN | NY | 11226 | |
| ARCHER, ADRIAN ARDEN | | ADDRESS REDACTED | | | | | | |
| ARCHER, ALYSSA ALANE | | ADDRESS REDACTED | | | | | | |
| ARCHER, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARCHER, BRIDGET CALANDRA | | ADDRESS REDACTED | | | | | | |
| ARCHER, BRYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | RICHMOND | VA | 23234 | |
| ARCHER, CHRISTOPHER BRETT | | 1805 MOUNTAINSIDE AVE | | | SUFFOLK | VA | 23434 | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | WETHERSFIELD | CT | 06109-1420 | |
| ARCHER, DYVITA | | 5219 BEULAH RD | | | RICHMOND | VA | 23234 | |
| ARCHER, DYVITA | | ADDRESS REDACTED | | | | | | |
| ARCHER, GEORGES | | 34 WINSOR COURT | | | LANSDALE | PA | 19446 | |
| ARCHER, GEORGES | | ADDRESS REDACTED | | | | | | |
| ARCHER, JACOB | | ADDRESS REDACTED | | | | | | |
| ARCHER, JEFFREY JORDAN | | ADDRESS REDACTED | | | | | | |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | LOUISVILLE | KY | 40214 | |
| ARCHER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ARCHER, KURTIS RYAN | | 69 LIMERICK LANE | | | ROCHESTER | NY | 14606 | |
| ARCHER, KURTIS RYAN | | ADDRESS REDACTED | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 232946131 | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 23294-6131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHER, LISA L | | ADDRESS REDACTED | | | | | | |
| ARCHER, MICHAEL BURNS | | ADDRESS REDACTED | | | | | | |
| ARCHER, NYRON SHAMEL | | 710 SNOWCREST TRAIL | | | DURHAM | NC | 27707 | |
| ARCHER, NYRON SHAMEL | | ADDRESS REDACTED | | | | | | |
| ARCHER, PAMELA ELISABETH | | ADDRESS REDACTED | | | | | | |
| ARCHER, PATRICK DENNIS | | ADDRESS REDACTED | | | | | | |
| ARCHER, PAULA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | LIMESTONE | TN | 37681 | |
| ARCHER, PHILLIP J | | ADDRESS REDACTED | | | | | | |
| ARCHER, RICHARD STANLEY | | ADDRESS REDACTED | | | | | | |
| ARCHER, STACIE NICOLE | | ADDRESS REDACTED | | | | | | |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | ANTIOCH | IL | 60002 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | RICHMOND | VA | 23220 | |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | KNOXVILLE | TN | 37914 | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | WARWICK | RI | 02886-0000 | |
| ARCHER, WILLIS | | ADDRESS REDACTED | | | | | | |
| ARCHERS GARAGE | | 8802 HICKORY RD | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | LAURINBURG | NC | 28352 | |
| ARCHESKI, RYAN RICHARD | | 506 LIGHTHOUSE PT | | | GROVER | MO | 63040 | |
| ARCHESKI, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | WESTMINSTER | CO | 00008-0020 | |
| ARCHIBALD, BRETT JAMES | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, DAVID | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | HOMEWOOD | AL | 35209 | |
| ARCHIBALD, JOSH | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | MIAMI | FL | 33187-5238 | |
| ARCHIBALD, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, MICHAEL | | 3805 MILLENIA BLVD APT 301 | | | ORLANDO | FL | 32839 | |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117 | |
| ARCHIBALD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, SHARDAE MARIE | | ADDRESS REDACTED | | | | | | |
| ARCHIBALD, TIM J | | ADDRESS REDACTED | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | ADDRESS REDACTED | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | ADDRESS REDACTED | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DR | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DR | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | ADDRESS REDACTED | | | | | | |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | ROLLING MEADOWS | IL | 60008-0000 | |
| ARCHIE, KRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| ARCHIE, MONTOYA | | 340 SOMERSET DR | | | JACKSON | MS | 39206 | |
| ARCHIE, MONTOYA | | ADDRESS REDACTED | | | | | | |
| ARCHIELD, RANDY LAMON | | 2102 RED BERRY LANE | | | MARIETTA | GA | 30008 | |
| ARCHIELD, RANDY LAMON | | ADDRESS REDACTED | | | | | | |
| ARCHILA, CARLOS ANDRES | | ADDRESS REDACTED | | | | | | |
| ARCHILA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| ARCHILA, PATRICIO | | ADDRESS REDACTED | | | | | | |
| ARCHILLA, JUDY LYNN | | ADDRESS REDACTED | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | HIGHTSTOWN | NJ | 085200564 | |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 WEST SEVENTH ST | | | COVINGTON | KY | 41044 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH ST | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH ST | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | IRVINE | CA | 92618 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE | SUITE 260 | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | DEPT 2047 | | | DENVER | CO | 80291-2047 | |
| ARCHULETA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, ANTONTIO FEDERICO | | 719 EAST 10TH ST | | | KENNEWICK | WA | 99336 | |
| ARCHULETA, ANTONTIO FEDERICO | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, DANA MAREA | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, DANIEL NEIL | | 2155 ORCHARD PL | M77 | | FORT COLLINS | CO | 80521 | |
| ARCHULETA, DANIEL NEIL | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, DAVID WARREN | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, JAVIER HILADO | | 16905 GOWER ST | | | PFLUGERVILLE | TX | 78660 | |
| ARCHULETA, JULIAN J | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | 5413 E 61ST WAY | | | COMMERCE CITY | CO | 80022 | |
| ARCHULETA, MATTHEW MANUEL | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | DENVER | CO | 80219-0000 | |
| ARCHULETA, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | TURLOCK | CA | 95382 | |
| ARCHUNG, KELLY | | 76 ROSENBLUM | | | IRVINE | CA | 92602 | |
| ARCHUNG, KELLY | | ADDRESS REDACTED | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | SM | CA | 94403-0000 | |
| ARCIA, JORGE L | | ADDRESS REDACTED | | | | | | |
| ARCIAGA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| ARCIERO, ELIZABETH LOUISE | | ADDRESS REDACTED | | | | | | |
| ARCIGA, JOSE | | 944 Q ST | | | SPRINGFIELD | OR | 97477 | |
| ARCIGA, LEINA | | 9392 ALLENDALE WAY | | | SACRAMENTO | CA | 95829 | |
| ARCIGA, LEINA | | ADDRESS REDACTED | | | | | | |
| ARCIGA, MANUEL | | 9392 ALLENDALE WAY | | | SACRAMENTO | CA | 95829 | |
| ARCIGA, MANUEL | | ADDRESS REDACTED | | | | | | |
| ARCILA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| ARCILA, MAURICE | | ADDRESS REDACTED | | | | | | |
| ARCILA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| ARCINESE, JAMES ALBERT | | ADDRESS REDACTED | | | | | | |
| ARCINIEGA, BRYAN | | 37330 LASKER AVE | | | PALMDALE | CA | 93550 | |
| ARCINIEGA, BRYAN | | ADDRESS REDACTED | | | | | | |
| ARCINIEGA, JARED JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | CHICAGO | IL | 60632-1125 | |
| ARCINIEGA, JOSH TY | | ADDRESS REDACTED | | | | | | |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | EL PASO | TX | 00007-9927 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 902212291 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 90221-2291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 330201304 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 33020-1304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | SANDY | UT | 84070 | |
| ARCO TV | | 18284 MORRISON AVE | | | PORT CHARLOTTE | FL | 33948 | |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | |
| ARCOLEO, CRISTINA | | ADDRESS REDACTED | | | | | | |
| ARCOS, APRIL JOE | | PO BOX 3293 | | | LUBBOCK | TX | 79452 | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 019132595 | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 01913-2595 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49204 | |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVE | | | MOKENA | IL | 60448 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | FRANKFORT | IL | 60423 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | VISALIA | CA | 93291 | |
| ARCURI JR, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| ARCURI JR, ANTHONY J | | RR 6 BOX 6269A | | | MOSCOW | PA | 18444 | |
| ARCURI, KEVIN | | ADDRESS REDACTED | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | DURHAM | NC | 27713-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCURIA, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARD DISTRIBUTORS | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | |
| ARD, EUGENIA DARNETTE | | ADDRESS REDACTED | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | GLENVIEW | IL | 60025 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | DENVER | CO | 80291-1668 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 328593003 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 32859-3003 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ARDELEAN, NATHAN DORU | | ADDRESS REDACTED | | | | | | |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | 1406 W HEALEY ST | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | SACRAMENTO | CA | 95815 | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | NASHVILLE | TN | 37221 | |
| ARDEN, BROCK | | ADDRESS REDACTED | | | | | | |
| ARDER, ASHLEE MARIAH | | ADDRESS REDACTED | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| ARDILA, ANGEL | | ADDRESS REDACTED | | | | | | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL RD | SUITE 12B | | CHANDLER | AZ | 85224 | |
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | CHANDLER | AZ | 85224 | |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | RIVERDALE | GA | 30274-4623 | |
| ARDITOS | | 419H GREAT E NECK RD | | | WEST BABYLON | NY | 11704 | |
| ARDIZZONE, MICHELE | | 579 MARIANI LN | | | SAN JOSE | CA | 95112-3275 | |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | SAN ANTONIO | TX | 78258 | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O  BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | ARDMORE | OK | 73402 | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| ARDOIN, AARON L | | ADDRESS REDACTED | | | | | | |
| ARDOIN, EDWARD | | ADDRESS REDACTED | | | | | | |
| ARDOLINO, FRANK | | 118 BERKSHIRE AVE | | | DOVER | NJ | 07801 | |
| ARDOLINO, FRANK | | ADDRESS REDACTED | | | | | | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, ROBERT SYLVESTER | | 2909 L DON DODSON DR | APT 1514 | | BEDFORD | TX | 76021 | |
| ARDREY, ROBERT SYLVESTER | | ADDRESS REDACTED | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | BENSALEM | PA | 19020-1716 | |
| ARDREY, SETH THOMAS | | 2201 ORCHARD PLACE | 46 | | FORT COLLINS | CO | 80521 | |
| ARDUINI, ALCEO ENIO | | ADDRESS REDACTED | | | | | | |
| ARDUINO, DAMIAN | | 206 PROSPERITY CT | | | TOMS RIVER | NJ | 08755 | |
| ARDUINO, DAMIAN | | ADDRESS REDACTED | | | | | | |
| AREA | | 550 SOUTH HOPE ST | SUITE 1835 | | LOS ANGELES | CA | 90071 | |
| AREA | | SUITE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | ORANGE | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 61612071 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616129071 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | CLINTON | IL | 61727 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | PINSON | TN | 38366 | |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | ALEXANDRIA | VA | 22301 | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 441931186 | |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 44193-1186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY RD 157 | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | COLLEGE STATION | TX | 77845 | |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | CANTON | OH | 44709 | |
| AREAGO, JAMES JABIR | | ADDRESS REDACTED | | | | | | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | SPRINGFIELD | VA | 22150 | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | MIAMI | FL | 33126-4160 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | PARKER | CO | 80138-0000 | |
| ARECCO, BRYAN BADGER | | ADDRESS REDACTED | | | | | | |
| ARECHIGA, JESSE JOE | | ADDRESS REDACTED | | | | | | |
| ARECHIGA, JOANNA | | 11237 HAMAL AVE | | | MIRA LOMA | CA | 91752 | |
| ARECHIGA, JOANNA | | ADDRESS REDACTED | | | | | | |
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | LOS ANGELES | CA | 90023 | |
| ARECHIGA, JOSE B | | ADDRESS REDACTED | | | | | | |
| ARECHIGA, SERGIO | | ADDRESS REDACTED | | | | | | |
| AREDES, SANDRO | | 84 JEWETT AVE | | | BRIDGEPORT | CT | 06606-2843 | |
| AREDONDO, JUAN | | 8206 HARDING | | | HOUSTON | TX | 77012 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | HIGLEY | AZ | 85236 | |
| AREFIN, RASIDUL | | ADDRESS REDACTED | | | | | | |
| AREHART, JENNIFER | | 6401 VINE ST | 163 | | LINCOLN | NE | 68505 | |
| AREHART, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | TAUNTON | MA | 02780-0000 | |
| AREIAS, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| ARELLANES, GREGORY | | ADDRESS REDACTED | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | ADDRESS REDACTED | | | | | | |
| ARELLANO, ALEJANDRA | | 15323 VANOWEN ST | 3 | | VAN NUYS | CA | 91406-0000 | |
| ARELLANO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| ARELLANO, ANDRES ALFONSO | | ADDRESS REDACTED | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ARELLANO, DELFINO T | | 1523 E 11TH | | | PUEBLO | CO | 81001 | |
| ARELLANO, ELISEO | | 7045 VALLEY FORGE DR | | | GILROY | CA | 95020 | |
| ARELLANO, ELISEO | | ADDRESS REDACTED | | | | | | |
| ARELLANO, FRANKLIN LEE | | 4249 N BELLECHASSE AVE | | | COVINA | CA | 91722 | |
| ARELLANO, FRANKLIN LEE | | ADDRESS REDACTED | | | | | | |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | JACKSONVILLE | FL | 32224-0000 | |
| ARELLANO, JAVIER | | 2553 E WARD TERRACE | A | | ANAHEIM | CA | 92806 | |
| ARELLANO, JAVIER | | ADDRESS REDACTED | | | | | | |
| ARELLANO, JOSEPH DANIEL | | 4440 SAULSBURY ST | | | WHEAT RIDGE | CO | 80033 | |
| ARELLANO, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| ARELLANO, JUAN FRANCISCO | | 4113 KINGSLEY ST | | | MONTCLAIR | CA | 91763 | |
| ARELLANO, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ARELLANO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ARELLANO, PAULO CESAR | | 2715 ELMHURST CIRCLE | | | FAIRFIELD | CA | 94533 | |
| ARELLANO, PAULO CESAR | | ADDRESS REDACTED | | | | | | |
| ARELLANO, RONNIE | | ADDRESS REDACTED | | | | | | |
| ARELLANO, SANTOS | | ADDRESS REDACTED | | | | | | |
| ARELLANO, TEOLORO | | ADDRESS REDACTED | | | | | | |
| ARELLANO, THOMAS | | ADDRESS REDACTED | | | | | | |
| ARELLANO, WHITNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| ARENA, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARENA, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | WEST PALM BEACH | FL | 33411-0000 | |
| ARENA, COREY LEE | | ADDRESS REDACTED | | | | | | |
| ARENA, M | | 3619 WOODGATE ST | | | HOUSTON | TX | 77039-2303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARENAS, ADAM ARACELIO | | ADDRESS REDACTED | | | | | | |
| ARENAS, AZAEL JACOBO | | ADDRESS REDACTED | | | | | | |
| ARENAS, CEASAR | | ADDRESS REDACTED | | | | | | |
| ARENAS, ELVIN | | ADDRESS REDACTED | | | | | | |
| ARENAS, JOSE ERIC | | ADDRESS REDACTED | | | | | | |
| ARENAS, NORMA | | ADDRESS REDACTED | | | | | | |
| ARENAS, VANESSA LYNN | | 8525 N ARMENIA AVE | 62 | | TAMPA | FL | 33604 | |
| ARENCIBIA, ERIK | | ADDRESS REDACTED | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | SHAWNEE | KS | 66203 | |
| ARENDS, JOSEPH | | 44121 GLENRAVEN RD | | | LANCASTER | CA | 93535 | |
| ARENDS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARENDS, KURT | | ADDRESS REDACTED | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | IRVINE | CA | 92620-0000 | |
| ARENELLA, CHASE SCOTT | | ADDRESS REDACTED | | | | | | |
| ARENO, MICHAEL CODY | | ADDRESS REDACTED | | | | | | |
| ARENS, KIRBY DALE | | ADDRESS REDACTED | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | SAINT LOUIS | MO | 63119-1922 | |
| ARENSMEYER MARK A | | 12168 MORESTEAD CT | | | GLEN ALLEN | VA | 23059 | |
| ARENSMEYER, MARK A | | 2004 WEST CAVENDISH CT | | | ALPHARETTA | GA | 30022 | |
| ARENSMEYER, MARK A | | ADDRESS REDACTED | | | | | | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | NEW YORK | NY | 10021 | |
| ARENTSEN, TIM WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARENZ, COREY JOSEPH | | 143 ERIN RD | | | EAST TAUNTON | MA | 02718 | |
| ARENZ, COREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | BOISE | ID | 83704 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | MERCED | CA | 95348 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, ADAM | | 909 N 26TH ST | | | MCALLEN | TX | 78501 | |
| AREVALO, ALFRED | | 7221 AVE C | | | HOUSTON | TX | 77011 | |
| AREVALO, ALFRED | | ADDRESS REDACTED | | | | | | |
| AREVALO, ANDRES | | 2645 DOUBLETREE LN | | | ROWLAND HEIGHTS | CA | 91748 | |
| AREVALO, ANDRES | | ADDRESS REDACTED | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | FT STEWART | GA | 31315-0000 | |
| AREVALO, DEREK | | 152 WEST 51 ST | | | LONG BEACH | CA | 90805 | |
| AREVALO, DEREK | | ADDRESS REDACTED | | | | | | |
| AREVALO, ERICK JOSUE | | ADDRESS REDACTED | | | | | | |
| AREVALO, HEATHER VALERY | | 6207 PURPLE SAGE RD | | | HOUSTON | TX | 77049 | |
| AREVALO, IVETTE ABIGAIL | | ADDRESS REDACTED | | | | | | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, JANELLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| AREVALO, JOSE A | | 10 MAPLE ST | | | SAUGUS | MA | 01906 | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | HOUSTON | TX | 77087 | |
| AREVALO, JOSE A | | ADDRESS REDACTED | | | | | | |
| AREVALO, KAREN LESSETTE | | ADDRESS REDACTED | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | WOODBRIDGE | VA | 22913-0000 | |
| AREVALO, MEGAN MARIE | | 808 CAROL AVE | | | MCHENRY | IL | 60050 | |
| AREVALO, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| AREVALO, MELBIN E | | 1498 W 35TH ST | | | LOS ANGELES | CA | 90018 | |
| AREVALO, MELBIN E | | ADDRESS REDACTED | | | | | | |
| AREVALO, RONALD | | ADDRESS REDACTED | | | | | | |
| AREVALO, RUBEN | | 808 SOUTH CAROL AVE | | | MCHENRY | IL | 60050 | |
| AREVALO, RUBEN | | ADDRESS REDACTED | | | | | | |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | SILVER SPRING | MD | 20902-1118 | |
| AREVALO, XAVIER ALEXIS | | ADDRESS REDACTED | | | | | | |
| AREY III, KENNETH LEROY | | ADDRESS REDACTED | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DR | | | RICHMOND | VA | 23224 | |
| ARFA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARFIN, GREG | | ADDRESS REDACTED | | | | | | |
| ARGABRIGHT, AVI | | ADDRESS REDACTED | | | | | | |
| ARGAEZ, IRVING | | ADDRESS REDACTED | | | | | | |
| ARGANDONA, JUSTIN LUIS | | 1511 SABINE PASS | | | MESQUITE | TX | 75150 | |
| ARGANDONA, JUSTIN LUIS | | ADDRESS REDACTED | | | | | | |
| ARGANT, PATRICE | | 400 W 25TH ST | | | NEW YORK | NY | 10001-6518 | |
| ARGEE, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | ATLANTA | GA | 31193 | |
| ARGENTO, MICHAEL ALLEN | | 1310 DOYLIN DR | | | CARY | NC | 27511 | |
| ARGEROS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | BALLWIN | MO | 63011-2531 | |
| ARGHAL, MEERA | | ADDRESS REDACTED | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | 1321 SADDLE HILL LN | CONCORD | | CONCORD | CA | 94521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGHANDIWAL, HAMED JOHN | | ADDRESS REDACTED | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARGIRO, MICHAEL DAVID | | 6435 COLLEGE PARK CIRCLE | 302 | | NAPLES | FL | 34113 | |
| ARGIRO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | ADDRESS REDACTED | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | ADDRESS REDACTED | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | DOWNEY | CA | 902415631 | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | DOWNEY | CA | 90239-1359 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 60673-7169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DR | | | KINGSPORT | TN | 376642359 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DR | | | KINGSPORT | TN | 37664-2359 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | LITTLE SILVER | NJ | 07739 | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | GLENDALE | CA | 91206 | |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | SEATTLE | WA | 98101 | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | LAKE MONROE | FL | 32747-0000 | |
| ARGROW, JOHN KYLE | | 7229 FOUR RIVERS RD | | | BOULDER | CO | 80301 | |
| ARGROW, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| ARGUE, CANDICE M | | ADDRESS REDACTED | | | | | | |
| ARGUELLES, JESSICA ANN | | 801 EAST NASA RD 1 | 310 | | WEBSTER | TX | 77598 | |
| ARGUELLES, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, BERGMAN ADAM | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, BRYAN | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, CHRIS MICHAEL | | 4965 NEWPARK LANE NW | | | ACWORTH | GA | 30101 | |
| ARGUELLO, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, JOHN NATHAN | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, JOSUE | | 220 4TH AVE | A 1 | | ASBURY PARK | NJ | 07712 | |
| ARGUELLO, JOSUE | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, LUIS | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, MICHAEL RAY | | 354 WHITEWATER DR | 204 | | BOLINGBROOK | IL | 60440 | |
| ARGUELLO, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | ALPINE | WY | 83128-0621 | |
| ARGUELLO, OSCAR DAVID | | 17490 MONTOYA CIRCLE | | | MORGAN HILL | CA | 95037 | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | HIALEAH | FL | 33010-4939 | |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | MIAMI | FL | 33143-7686 | |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | MIAMI | FL | 33125-2003 | |
| ARGUETA, ANDREW MARK | | 5410 HEMING AVE | | | SPRINGFIELD | VA | 22151 | |
| ARGUETA, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| ARGUETA, ANGEL A | | ADDRESS REDACTED | | | | | | |
| ARGUETA, CARLOS | | ADDRESS REDACTED | | | | | | |
| ARGUETA, CESAR ANDREW | | ADDRESS REDACTED | | | | | | |
| ARGUETA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ARGUETA, DANNY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARGUETA, DAVID JOSE | | ADDRESS REDACTED | | | | | | |
| ARGUETA, FELIX A | | 20412 APPLE HARVEST CIR APT I | | | GERMANTOWN | MD | 20876 | |
| ARGUETA, FELIX A | | ADDRESS REDACTED | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | DULUTH | GA | 30096-4586 | |
| ARGUETA, LEONARDO | | 5111 W MONTANA ST 1ST FLR | | | CHICAGO | IL | 60639 | |
| ARGUETA, LEONARDO | | ADDRESS REDACTED | | | | | | |
| ARGUETA, NIKI | | 417 BALTIC ST | | | BROOKLYN | NY | 11217-0000 | |
| ARGUETA, NIKI TAMERA | | ADDRESS REDACTED | | | | | | |
| ARGUILEZ, ALEJANDRO | | 28918 MILKY WAY | | | SUN CITY | CA | 92586 | |
| ARGUILEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | PETALUMA | CA | 94953 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 061340293 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 06134-0293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | MCALLEN | TX | 78501 | |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | GLASTONBURY | CT | 06033-4400 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | PASCO | WA | 99301 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | CARROLLTON | TX | 75006 | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | SANTA ANA | CA | 92875 | |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | HOUSTON | TX | 77057-3035 | |
| ARIANO, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | SAN ANTONIO | TX | 78232 | |
| ARIAS, ADAM | | 6831 CHURCH ST | | | GILROY | CA | 95020 | |
| ARIAS, ADAM | | ADDRESS REDACTED | | | | | | |
| ARIAS, ALEX | | 95 2051 WAIKALANI PL | E102 | | MILILANI | HI | 96789 | |
| ARIAS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARIAS, ANDREA LILIANA | | 9330 LYNMONT DR | | | ADELPHI | MD | 20783 | |
| ARIAS, ANDREA LILIANA | | ADDRESS REDACTED | | | | | | |
| ARIAS, ANDRES E | | 104 LUZELLE DR | | | WINSTON SALEM | NC | 27103 | |
| ARIAS, ANDRES E | | ADDRESS REDACTED | | | | | | |
| ARIAS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ARIAS, BRAULIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARIAS, BRENDA JEANNETTE | | 9330 LYNMONT DR | | | ADELPHI | MD | 20783 | |
| ARIAS, BRENDA JEANNETTE | | ADDRESS REDACTED | | | | | | |
| ARIAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARIAS, DANNY | | ADDRESS REDACTED | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | ADDRESS REDACTED | | | | | | |
| ARIAS, ELIA CARMINA | | 740 ALAMEDA DE LAS PULGAS | | | REDWOOD | CA | 94061 | |
| ARIAS, ELIA CARMINA | | ADDRESS REDACTED | | | | | | |
| ARIAS, ERIKA ILLENE | | ADDRESS REDACTED | | | | | | |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | JOLIET | IL | 60432 | |
| ARIAS, ESTEBAN S | | ADDRESS REDACTED | | | | | | |
| ARIAS, GASNER VIDAL | | ADDRESS REDACTED | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | BRONX | NY | 10455-0000 | |
| ARIAS, GUSTAVO A | | 2739 GORKI PARK | | | KATY | TX | 77449 | |
| ARIAS, GUSTAVO A | | ADDRESS REDACTED | | | | | | |
| ARIAS, HECTOR M | | ADDRESS REDACTED | | | | | | |
| ARIAS, HUGO | | ADDRESS REDACTED | | | | | | |
| ARIAS, ISRAEL | | ADDRESS REDACTED | | | | | | |
| ARIAS, JAIME | | 1250 S BROOKHURST ST | 1109 | | ANAHEIM | CA | 92804-0000 | |
| ARIAS, JAIME GARCIA | | ADDRESS REDACTED | | | | | | |
| ARIAS, JAMIE G | | PO BOX 3214 | | | MCALLEN | TX | 78502 | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | TAMAULIPAS | | 88680 | MEX |
| ARIAS, JERRY STANLEY | | ADDRESS REDACTED | | | | | | |
| ARIAS, JESSICA LILLIAN | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOEL | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOEL D | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOEL VICTOR | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOHN GABRIEL | | 3311 MENSCH CT APT D | | | CARMICHAEL | CA | 95608 | |
| ARIAS, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | WASHINGTON | DC | 20011-4619 | |
| ARIAS, JOSE | | ADDRESS REDACTED | | | | | | |
| ARIAS, JOSE M | | ADDRESS REDACTED | | | | | | |
| ARIAS, JULIAN A | | ADDRESS REDACTED | | | | | | |
| ARIAS, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| ARIAS, JULY ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| ARIAS, KARINA | | ADDRESS REDACTED | | | | | | |
| ARIAS, KENNY | | 2001 UNIVERSITY AVE 3BW | | | BRONX | NY | 10453 | |
| ARIAS, KENNY | | ADDRESS REDACTED | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | MANOR | TX | 78653-5158 | |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | MANOR | TX | 78653 | |
| ARIAS, KRYSTAL LYNN | | 25293 BILLIE DR | | | MORENO VALLEY | CA | 92553 | |
| ARIAS, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| ARIAS, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 782833901 | |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78283-3901 | |
| ARIAS, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| ARIAS, MISAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARIAS, NASASHA JASANEE | | ADDRESS REDACTED | | | | | | |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | SAN ANTONIO | TX | 78250 | |
| ARIAS, NOEL ADRIAN | | 329 POPLAR AVE | | | MONTEBELLO | CA | 90640 | |
| ARIAS, NOEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| ARIAS, PAMELA | | ADDRESS REDACTED | | | | | | |
| ARIAS, PATRICK THEODORE | | ADDRESS REDACTED | | | | | | |
| ARIAS, ROQUE M | | ADDRESS REDACTED | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | MELROSE PARK | IL | 60164-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIAS, SALVADOR | | 1225 7RH PLACE | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SALVADOR | | 1225 7RH PL | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| ARIAS, SAUL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ARIAS, SHAYSA JUANA | | ADDRESS REDACTED | | | | | | |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | 4417 GREENKNOLL CT | | | SALIDA | CA | 95368 | |
| ARIAS, YESENIA | | ADDRESS REDACTED | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARICO, MARC VINCENT | | ADDRESS REDACTED | | | | | | |
| ARIDA, GEE | | 114 BLACKBURN AVE 5 | | | LOUISVILLE | KY | 40206-0000 | |
| ARIDI, NABEL | | ADDRESS REDACTED | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | ADDRESS REDACTED | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | BROOKLYN | NY | 11236 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | DENVER | CO | 80247-0000 | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 | |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | MIAMI | FL | 33154-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIKIAN, AVO ZAVEN | | ADDRESS REDACTED | | | | | | |
| ARIMAH, STANLEY N | | ADDRESS REDACTED | | | | | | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | |
| ARING, KEITH MICHEAL | | 1329 S KIRKMAN RD | 3123 | | ORLANDO | FL | 32811 | |
| ARING, KEITH MICHEAL | | ADDRESS REDACTED | | | | | | |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DR | | | WYLIE | TX | 75098-0000 | |
| ARION, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | NEWBRAUNFELS | TX | 00007-8130 | |
| ARISMENDEZ, JOHN E | | ADDRESS REDACTED | | | | | | |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | PLANTATION | FL | 33323-2023 | |
| ARISPE, ANTONIA TERESA | | ADDRESS REDACTED | | | | | | |
| ARISPE, LEO | | ADDRESS REDACTED | | | | | | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | HANOVER PARK | IL | 60133-3605 | |
| ARISTIDE, DOODSEN | | ADDRESS REDACTED | | | | | | |
| ARISTONDO, BLANCA NATTALY | | ADDRESS REDACTED | | | | | | |
| ARISTORENAS, MARC | | 18354 E NEARFIELD ST | | | AZUSA | CA | 91702-5057 | |
| ARISTORENAS, MARC | | ADDRESS REDACTED | | | | | | |
| ARISTY, JEREMY | | 216 WEST GREENWICH | | | READING | PA | 19601 | |
| ARITA, JEFFREY | | 48 SUNCREST RD | | | NORWALK | CT | 06854 | |
| ARITA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ARIZA, CIRO | | ADDRESS REDACTED | | | | | | |
| ARIZA, RAUL | | 5004 VAIL LN | | | SAN BERNARDINO | CA | 92407-0000 | |
| ARIZA, RAUL | | ADDRESS REDACTED | | | | | | |
| ARIZA, SONIA | | ADDRESS REDACTED | | | | | | |
| ARIZINI, JAMES JOHN | | 440 BELLEGROVE DR | | | MYRTLE BEACH | SC | 29579 | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | ADDRESS REDACTED | | | | | | |
| ARIZMENDI, DAVID BRANDON | | ADDRESS REDACTED | | | | | | |
| ARIZMENDI, DAVID ELIAS | | 4628 RIDGE POINT DR | | | DALLAS | TX | 75211 | |
| ARIZMENDI, DAVID ELIAS | | ADDRESS REDACTED | | | | | | |
| ARIZMENDI, LUIS A | | ADDRESS REDACTED | | | | | | |
| ARIZON, MARCOS J | | 1421 VALENZA AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| ARIZON, MARCOS J | | ADDRESS REDACTED | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | TEMPE | AZ | 85282 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W  WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | PHOENIX | AZ | 85005 | |
| ARIZONA COTTON PRODUCTS INC | | PO BOX 2749 | | | PHOENIX | AZ | 85002 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | TUCSON | AZ | 85714 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29009 | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | GLENDALE | AZ | | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 801 S 75TH AVE | | | PHOENIX | AZ | 85043 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR ST | | | PRESCOTT | AZ | 86301 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON ST NO 2 | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | PHOENIX | AZ | 850828083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | PHOENIX | AZ | 85009 | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 800 W WASHINGTON 6TH FL | | | PHOENIX | AZ | 85007 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN ST | | PHOENIX | AZ | 85004 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | TEMPE | AZ | 85287-1312 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | MESA | AZ | 85210 | |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA VENDING | | 2020 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | PHOENIX | AZ | 850389069 | |
| ARIZPE, CORINA | | ADDRESS REDACTED | | | | | | |
| ARJANI, ALEXANDER NEVILLE | | ADDRESS REDACTED | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 117290157 | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 11729-0157 | |
| ARJES MADDOX, KALEB ALDEN | | ADDRESS REDACTED | | | | | | |
| ARJONA, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARJONA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | SUNRISE | FL | 33322-0000 | |
| ARJOON, JERMAINE | | ADDRESS REDACTED | | | | | | |
| ARJOYAN, TIGRAN | | 12835 TITIAN AVE | | | GRANADA HILLS | CA | 91344 | |
| ARJUN, RAMON MAURICE | | ADDRESS REDACTED | | | | | | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | KENT | WA | 98035 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | FAYETTEVILLE | AR | 72702 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | LITTLE ROCK | AR | 72203-8008 | |
| ARKANSAS DEPT  ENVIRONMENTAL PROTECTION | | 8001 NATIONAL DR | | | LITTLE ROCK | AR | 77209 | |
| ARKANSAS DEPT  OF FINANCE | OFFICE OF INCOME TAX ADMIN | 1816 WEST SEVENTH ST   ROOM | 2250 LEDBETTER BUILDING | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT  OF FINANCE | SALES & USE TAX SECTION | 1816 WEST SEVENTH ST | ROOM 1350 | LEDBETTER BUILDING | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | | ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 | SALES & USE TAX SECTION | LITTLE ROCK | AR | | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 722030919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 722033861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 722038007 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 722215622 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 72221-5622 | |
| ARKANSAS EMPLOYMENT SECURITY DEPT | | P O  BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | N LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD ST | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD ST | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH ST | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH ST | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS OKLAHOMA GAS CORP  AOG | | P O  BOX 17003 | | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | N LITTLE ROCK | AR | 72115 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | DIVISION AUDITOR OF STATE | 1400 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 722011811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 72021648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 72702-1648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O  BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKINS, DAVID | | ADDRESS REDACTED | | | | | | |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 711300400 | |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 71130-0400 | |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 71130250 | |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 71130-2500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 30080850 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 30080-8500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVE | SUITE 425 | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | DENVER | CO | 80231 | |
| ARKO, TIMOTHY EDWARD | | 9132 JOHNNYCAKE RIDGE RD | | | MENTOR | OH | 44060 | |
| ARKO, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | ARCADIA | CA | 91006 | |
| ARKWELL, KERRIE S | | 1065 VENTER RD | | | AYLETT | VA | 23009 | |
| ARKWELL, KERRIE S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKWRIGHT, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| ARLANTE, RAMON | | ADDRESS REDACTED | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | MIAMI | FL | 33176-1388 | |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | FRANKLIN | NJ | 07416-0000 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | BALTIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913-7005 | |
| ARLEYS TV | | 4320 N 56TH ST | | | TAMPA | FL | 33610 | |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | CLERMONT | FL | 34711 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING ST | | | OCALA | FL | 34471 | |
| ARLINE, JADUIOUS D | | ADDRESS REDACTED | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVE | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | ARLINGTON | VA | 22216 | |
| ARLINGTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1757 | | MERRIFIELD | VA | | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | ARLINGTON HEIGHTS VILLAGE OF | 33 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 600051052 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 60005-1052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | LOMBARD | IL | 60148 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| ARLIS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARLOTTA, ANDERSON | | 55 DINSMORE AVE 307 | | | FRAMINGHAM | MA | 01702 | |
| ARLOTTA, ANDERSON | | ADDRESS REDACTED | | | | | | |
| ARLT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| ARMAGNO, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARMAN, JOSHUA MARK | | 404 AVERILL AVE | | | FERGUSON | MO | 63135 | |
| ARMAN, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | LUTZ | FL | 33548 | |
| ARMAND, DARNELL CAMILLE | | ADDRESS REDACTED | | | | | | |
| ARMAND, KENDALL MICHAEL | | 546 W 59TH ST | | | JACKSONVILLE | FL | 32208 | |
| ARMAND, KENDALL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | WAYNE | NJ | 07470 | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | WAYNE | NJ | 07470-5922 | |
| ARMANDO JR, RICHARD A | | ADDRESS REDACTED | | | | | | |
| ARMANDO, ACEVEDO | | 4059 UNION STEET 1 | | | FLUSHING | NY | 11373-0000 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, C | | 707 W AVE K | | | KILLEEN | TX | 76541-6948 | |
| ARMANDO, G | | 2412 GLORIA AVE | | | MCALLEN | TX | 78503-7541 | |
| ARMANDO, G | | 8225 LENORE ST | | | HOUSTON | TX | 77017-5336 | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | DSRT HOT SPGS | CA | 92240-0000 | |
| ARMANI, LINDSAY TASHEKA | | 12014 BERRY ST | | | SILVER SPRING | MD | 20902 | |
| ARMANI, LINDSAY TASHEKA | | ADDRESS REDACTED | | | | | | |
| ARMANIOUS, PETER E | | ADDRESS REDACTED | | | | | | |
| ARMANNO, XAVIER STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | MIAMI | FL | 33185 | |
| ARMAS JR , JESUS | | ADDRESS REDACTED | | | | | | |
| ARMAS, ESER A | | ADDRESS REDACTED | | | | | | |
| ARMAS, MELANIE KIMBERLY | | 13158 SIENA CIRCLE | | | VICTORVILLE | CA | 92392 | |
| ARMAS, MELANIE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| ARMAS, MICHAEL | | 4832 WINDGATE TRL NW | | | ACWORTH | GA | 30102 | |
| ARMAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | BOCA RATON | FL | 33431-0000 | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | BOCA RATON | FL | 33431-0000 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 282322277 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 28232-2277 | |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | PALATINE | IL | 60067-3530 | |
| ARMAU, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMBRECHT, STEPHEN | | 1816 GREENWOOD GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| ARMBRECHT, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ARMBRISTER, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | 1435 PACE DR NW | | | PALM BAY | FL | 32907 | |
| ARMBRUST, ELDEN AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | TARANZA | CA | 91356 | |
| ARME, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARMELL APPRAISAL SERVICE | | 10717 CAMINO RUIZ STE 246 | | | SAN DIEGO | CA | 92126 | |
| ARMELLINO, ANDREW | | ADDRESS REDACTED | | | | | | |
| ARMELLINO, RICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, MARK ANTHONY | | 11907 BLUE SPRUCE | | | HOUSTON | TX | 77066 | |
| ARMENDARIZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | 260 N MICHIGAN AVE | 13 | | PASADENA | CA | 91106 | |
| ARMENGUAL, EDGAR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ARMENIAN, JACK SAMSON | | ADDRESS REDACTED | | | | | | |
| ARMENTA JR, FRANCISCO D | | ADDRESS REDACTED | | | | | | |
| ARMENTA, ALFRED | | ADDRESS REDACTED | | | | | | |
| ARMENTA, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | |
| ARMENTA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARMENTA, FABIAN RONNIE | | 3412 CATHEDRAL CIRCLE | | | STOCKTON | CA | 95212 | |
| ARMENTA, FABIAN RONNIE | | ADDRESS REDACTED | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | SAN PABLO | CA | 94806 | |
| ARMENTA, IGNACIO EVELIO | | 531 MERLOT CT | | | LOS BANOS | CA | 93635 | |
| ARMENTA, IGNACIO EVELIO | | ADDRESS REDACTED | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| ARMENTA, LAURA Y | | ADDRESS REDACTED | | | | | | |
| ARMENTA, LORENA | | ADDRESS REDACTED | | | | | | |
| ARMENTA, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | GUADALUPE | CA | 93434-0000 | |
| ARMENTA, ROSARIO LOPEZ | | ADDRESS REDACTED | | | | | | |
| ARMENTA, SAUL R | | ADDRESS REDACTED | | | | | | |
| ARMENTA, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARMENTI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMENTI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| ARMER, BRYAN KENT | | ADDRESS REDACTED | | | | | | |
| ARMER, RYAN | | 5050 E  GARFORD ST | NO 22 | | LONG BEACH | CA | 90815 | |
| ARMES, DOUGLASS M | | ADDRESS REDACTED | | | | | | |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | 6110 NW 58TH TERRACE | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | ADDRESS REDACTED | | | | | | |
| ARMES, MICHAEL | | 14216 BRIGHTSTONE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| ARMES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMES, STEVEN SETH | | ADDRESS REDACTED | | | | | | |
| ARMET, NICHOLAS CHARLES | | 527 ROPER | | | HOUSTON | TX | 77034 | |
| ARMET, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| ARMEY, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, BRITTANY | | ADDRESS REDACTED | | | | | | |
| ARMFIELD, DAVID JAMES | | 371 GRAND AVE | 5 | | PAWTUCKET | RI | 02861 | |
| ARMFIELD, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| ARMGA, LOGAN NATHANIAL | | 11307 SKAGIT DR | | | OLYMPIA | WA | 98501 | |
| ARMGUARD INC | | PO BOX 6112 | | | LAWTON | OK | 73506-0112 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, ALEX F | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMIJO, ARMELINA ALEXIS | | ADDRESS REDACTED | | | | | | |
| ARMIJO, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| ARMIJO, JACOB ESTEBAN | | 2505 OAKSHIRE LANE | | | PUEBLO | CO | 81001 | |
| ARMIJO, JACOB ESTEBAN | | ADDRESS REDACTED | | | | | | |
| ARMIJO, JOHN R | | 10757 LEMON AVE APT 1633 | | | ALTA LOMA | CA | 91737 | |
| ARMIJO, JOHN R | | ADDRESS REDACTED | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMIN INC, ERIC | | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMINTROUT, PAUL DAVID | | 4153 HAWTHORNE RIDGE | 301 | | KALAMAZOO | MI | 49006 | |
| ARMISTEAD GRANDSTAFF | ARMISTEAD GRANDSTAFF | 1905 RAINTREE DR | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 192 E 75TH ST APT SD | NEW YORK | NY | 10021-3242 | |
| ARMISTEAD, MARCUS LEE | | ADDRESS REDACTED | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | SPRING HILL | FL | 34661-0000 | |
| ARMISTEAD, NATE H | | ADDRESS REDACTED | | | | | | |
| ARMISTEAD, STEVEN E | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, ERIC BANNON | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, ERIN L | | 5912 OAKLAND AVE S | | | MINNEAPOLIS | MN | 55417 | |
| ARMITAGE, ERIN L | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, GRETCHEN MARIE | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, JAMES MICHAEL | | 11319 MALLORY SQUARE DR | APT NO 103 | | TAMPA | FL | 33635 | |
| ARMITAGE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMOOGAN, OMAR | | 48 MIDDLECAMP RD | | | WESTBURY | NY | 11590 | |
| ARMOOGAN, OMAR | | ADDRESS REDACTED | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS RD | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | TAMPA | FL | 33634 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DR | | | APPLETON | WI | 54915 | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | TUCKER | GA | 30084 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVE | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | MIAMI | FL | 33166 | |
| ARMOR SHIELD | | PO BOX 2343 | | | GRAND RAPIDS | MI | 49501 | |
| ARMOR, ROBERT ANTHONY | | 14 BENNETT RD | | | EAST HAVEN | CT | 06513 | |
| ARMOR, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | VICTOR | NY | 14564 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | FORT SMITH | AR | 72903 | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | NEWPORT BEACH | CA | 92660 | |
| ARMOUR, CONLAN KEVIN | | ADDRESS REDACTED | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | 201 HILLSIDE DR | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | ADDRESS REDACTED | | | | | | |
| ARMOUR, GREGORY LANEUVILLE | | ADDRESS REDACTED | | | | | | |
| ARMOUR, JOSHUA LAYNE | | ADDRESS REDACTED | | | | | | |
| ARMOUR, ORLANDA J | | ADDRESS REDACTED | | | | | | |
| ARMOUR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| ARMOUR, RYAN MARK | | ADDRESS REDACTED | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | RIVERDALE | IL | 60827 | |
| ARMOUR, TRACY VALEN | | 2504 MERAUX LANE | C | | VIOLET | LA | 70092 | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | TAMPA | FL | 33684-2325 | |
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | CHESTERFIELD | MO | 63017 | |
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | HONEOYE | NY | 14471-0000 | |
| ARMSDEN, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, ARONDA M | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | RICHMOND | VA | 23224-2721 | |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | RICHMOND | VA | 23222 | |
| ARMSTEAD, JOHN | | 722 TIMBERHILL RD | | | CHATHAM | IL | 62629 | |
| ARMSTEAD, MARCUS ANTON | | ADDRESS REDACTED | | | | | | |
| ARMSTEAD, SAUL SABIN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | LYNCHBURG | VA | 24501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG II, ROSCOE LEWIS | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG JR , LARRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON RD | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | 5562 AUCKLAND WAY | | | DENVER | CO | 80239 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG, ALAN LAMONT | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, ALEX PAT | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, APRIL LEIGH | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | BELLINGHAM | WA | 98225 | |
| ARMSTRONG, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, AUBREY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, AUSTIN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, AVERY ALLEN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, BEN | | 11461 BELL RD | | | LEMONT | IL | 60439-7767 | |
| ARMSTRONG, BRAD | | 2161 W TANGO CREEK ST | | | MERIDIAN | ID | 83646 | |
| ARMSTRONG, BRANDON DEON | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CARTER HALL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CHAD JAMES | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, CHARON JAMAL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | FPO | AP | 96663-1711 | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, CLYDE CECIL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DAKODA RIDGE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DANIEL LEE | | 1518 CASA GRANDE BLVD | | | FT COLLINS | CO | 80526 | |
| ARMSTRONG, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | SOUTHFIELD | MI | 48075 4109 | |
| ARMSTRONG, DERIAN ANTIONE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, EDWIN | | 184 LYNNBROOK DR | | | EUGENE | OR | 97404 | |
| ARMSTRONG, EDWIN M | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | HARTWELL | GA | 30643-0233 | |
| ARMSTRONG, GARNET | | 118 FREDERICK ST | | | CORTLANDT MANOR | NY | 10567 | |
| ARMSTRONG, GARNET | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, GERALD | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, GREGORY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, GREGORY DAVID | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JACARI LATOYA | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JACK | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | PALM BAY | FL | 32907-8030 | |
| ARMSTRONG, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | RICHMOND | VA | 23226 | |
| ARMSTRONG, JEREMY W | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JERRETT | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JONATHAN D | | 10716 AUTUM LEAF PL | | | GERMANTOWN | MD | 20876 | |
| ARMSTRONG, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JOSEPH NORMAN | | 3033 MCAFEE DR | | | HOBART | IN | 46342 | |
| ARMSTRONG, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KARON K | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KATHRYN A | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | RIVERBANK | CA | 95367 | |
| ARMSTRONG, KELSEY | | 7000 GODS WAY | | | LOTUS | CA | 95651 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DR | | | MODESTO | CA | 95356-0000 | |
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | COLUMBIA | TN | 38401-4371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DR | | | LOUISVILLE | KY | 40272 | |
| ARMSTRONG, KEVIN DANIEL | | 1337 FARMINGTON DR | | | VACAVILLE | CA | 95687 | |
| ARMSTRONG, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LANCE JORDAN | | 2430 CHINA RAPIDS | | | MERIDIAN | ID | 83642 | |
| ARMSTRONG, LANCE JORDAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LANDON LLOYD | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LAYNE TYLER | | 872 S 45TH | | | LINCOLN | NE | 68510 | |
| ARMSTRONG, LAYNE TYLER | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LEANN MARIE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LEROYIA M | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | NASHVILLE | TN | 37217-3603 | |
| ARMSTRONG, LILA E | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, LISA M | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | DOVER | DE | 19904 3005 | |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | KANSAS CITY | MO | 64152 | |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | JAX | FL | 32207-2256 | |
| ARMSTRONG, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | MONTGOMERY | IL | 60538-0000 | |
| ARMSTRONG, NEIL SCOTT | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, PHILLIP L | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023 | |
| ARMSTRONG, PHYLLIS L | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, RICKY THOMAS | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | 2360 RANIER ST | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | KNOXVILLE | TN | 37914-2951 | |
| ARMSTRONG, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, RYAN | | 228 WOODCLIFFE PLACE DRIV | | | CHESTERFIELD | MO | 63005 | |
| ARMSTRONG, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | PELL CITY | AL | 35125-4479 | |
| ARMSTRONG, STEPHEN RAY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | 7408 W LARIAT LANE | | | PEORIA | AZ | 85383 | |
| ARMSTRONG, STEPHEN SEAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, THEO STEVAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, THOMAS | | 580 STANLEY AVE | 5 B | | BROOKLYN | NY | 11207 | |
| ARMSTRONG, THOMAS | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, TOM HENRY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, TREANA V | | 6 WESTDALE AVE | | | LEXINGTON | NC | 27295 | |
| ARMSTRONG, TREANA V | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | ATASCADERO | CA | 93422-0000 | |
| ARMSTRONG, TYRONE NEAL | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | OAKLAND PARK | FL | 33334-0000 | |
| ARMSTRONG, WILLIE L | | HHC/MMC DISCOM | | | APO | AP | 96224-0309 | |
| ARMSTRONG, ZACHARY THANE | | 872 S 45TH ST | | | LINCOLN | NE | 68502 | |
| ARMSTRONG, ZACHARY THANE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, ZOEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | DAUPHIN ISLAND | AL | 36528-4337 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | FORT KNOW | KY | 40121-5000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 401215000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 40121-5000 | |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | FORT LEE | VA | 23801 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | ARLINGTON | VA | 22210-0107 | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | ARLINGTON | VA | 222100107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | SPRINGFIELD | VA | 22159 | |
| ARN, KIJL EUGENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | HIALEAH | FL | 33013 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | ATLANTA | GA | 30309-3450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | ATLANTA | GA | 303093450 | |
| ARNALL, WILLIAM JAE | | ADDRESS REDACTED | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | |
| ARNASSAN, STEVEN MICHAEL | | 17076 89TH PLACE NORTH | | | MAPLE GROVE | MN | 55311 | |
| ARNASSAN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | PATERSON | NJ | 07502-0000 | |
| ARNAU, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| ARNAU, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ARNAUD, JOHN PAUL | | 321 3RD ST | | | PEARL RIVER | LA | 70452 | |
| ARNAUD, WEENER | | ADDRESS REDACTED | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BRAOD ST | | | WALLINGFORD | CT | 06492 | |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | BRISTOW | VA | 20136-2420 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | 2601 SES BLACKWELL DR | | | PORT SAINT LUCIE | FL | 34952 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARNDT, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ARNDT, DANIEL TYLER | | ADDRESS REDACTED | | | | | | |
| ARNDT, ERIK C | | ADDRESS REDACTED | | | | | | |
| ARNDT, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNDT, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | COON RADPIDS | MN | 55433 | |
| ARNDT, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ARNDT, ROBBEI CARL | | ADDRESS REDACTED | | | | | | |
| ARNDT, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | |
| ARNEAUD, KASHIF CLIFFORD | | ADDRESS REDACTED | | | | | | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNER, CHARITY MARIE | | ADDRESS REDACTED | | | | | | |
| ARNER, PIERCE | | 6969 WELLWOOD RD | 1 M | | MIDVALE | UT | 84147-0000 | |
| ARNER, PIERCE N | | ADDRESS REDACTED | | | | | | |
| ARNER, WILLIAM JAMES | | 6 EAST 36TH ST | | | READING | PA | 19606 | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | SANTA MONICA | CA | 90401-3324 | |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | CHIPPEWA FALLS | WI | 54729 0000 | |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | PALMETTO | FL | 34220-0969 | |
| ARNESON, TIMOTHY MICHAEL | | 4905 DENNY DR | | | VIRGINIA BEACH | VA | 23464 | |
| ARNESON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNESON, TYLER | | ADDRESS REDACTED | | | | | | |
| ARNEST, CHAD WILLIAM | | 1110 SAGEFIELD DR | | | WATKINSVILLE | GA | 30677 | |
| ARNEST, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 479037200 | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 47903-7200 | |
| ARNETT, ANTOINE D | | ADDRESS REDACTED | | | | | | |
| ARNETT, BRANDI MISHA | | ADDRESS REDACTED | | | | | | |
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | WINSTON SALEM | NC | 27101 | |
| ARNETT, DANIELLE LYNETTE | | ADDRESS REDACTED | | | | | | |
| ARNETT, JAMEL LORENCE | | 267 NW FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| ARNETT, JAMEL LORENCE | | ADDRESS REDACTED | | | | | | |
| ARNETT, JASON | | 9255 BROWN CHURCH RD | | | MOUNT AIRY | MD | 21771-4418 | |
| ARNETT, JORDAN NEAL | | 4328 CORNELL AVE | | | GREENSBORO | NC | 27407 | |
| ARNETT, JORDAN NEAL | | ADDRESS REDACTED | | | | | | |
| ARNETT, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| ARNETT, KENNETH SCOTT | | 352 PREAKNESS DR | | | LEXINGTON | KY | 40516 | |
| ARNETT, LEAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ARNETT, RYAN PETERS | | 6911 HAWTHORNE WOODS CIRC | | | FREDERICKSBURG | VA | 22407 | |
| ARNETT, RYAN PETERS | | ADDRESS REDACTED | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | FPO | AP | 96348-2900 | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | WETUMPKA | AL | 36092 | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | RICHMOND | VA | 23236 | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 805270352 | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 80527-0352 | |
| ARNEY, JOHN BRENTON | | 311 FOREST HILLS DR | | | HALLSVILLE | TX | 75650 | |
| ARNEY, JOHN BRENTON | | ADDRESS REDACTED | | | | | | |
| ARNEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | WOODLAND HILLS | CA | 91364 | |
| ARNHOLT JR, JAMES | | 314 DOE RUN RD | | | HARLEYSVILLE | PA | 19438 | |
| ARNI, WILLIAM E | | 4576 S SAVILLE CT | | | INDEPENDENCE | MO | 64055 | |
| ARNI, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| ARNIES SAFE & LOCK, A | | 2421 4TH ST NORTH | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | ROBBINSDALE | MN | 55422 | |
| ARNIOTES, ALEXANDER | | 12 BROOKSTAN RD | | | NESCONSET | NY | 11767 | |
| ARNIOTES, ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT 3172 | | AVONDALE | AZ | 85323 | |
| ARNOFF, GRAESEN KALLEN | | ADDRESS REDACTED | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | FT MYERS | FL | 33907 | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | ARNOLD | MO | 63010 | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | MIDLOTHIAN | VA | 23113 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD, AARON DAVID | | 9220 RIDGEFIEFD CIRCLE | | | FREDERICK | MD | 21701 | |
| ARNOLD, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ALEX ADRIAN | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ANDREA DARLENE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ANDREW FRANCIS | | 36600 CUENCA CT | | | FREMONT | CA | 94536 | |
| ARNOLD, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | CLARKSVILLE | TN | 37042 | |
| ARNOLD, ANTHONY MICHAEL | | 183 SMITH DR | | | WINCHESTER | VA | 22603 | |
| ARNOLD, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ARDIE CHRISTOPHE | | 10407 SEQUOIA COURT | | | SPRING GROVE | IL | 60081 | |
| ARNOLD, ARDIE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, BENNIE JACK | | ADDRESS REDACTED | | | | | | |
| ARNOLD, BRANDON JACOB | | 2231 WEST AVE L 12 | | | LANCASTER | CA | 93536 | |
| ARNOLD, BRANDON M | | 191 FIFTY ACRE RD | | | JOHNSTOWN | PA | 15904 | |
| ARNOLD, BRECK PHILLIP | | 109 WEEKS DR NE | | | CLEVELAND | TN | 37312 | |
| ARNOLD, BRECK PHILLIP | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CALVIN JACK | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CASEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | LOUISVILLE | KY | 40272 | |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | LIVONIA | MI | 48152-1346 | |
| ARNOLD, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | ELIZABETHTON | TN | 37643-0000 | |
| ARNOLD, CLINTON HOWARD | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DARVIN | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DAVID M | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DAVID SAMUEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DAWN | | 2416 BONNIEBROOK DR | | | STOCKTON | CA | 95207 | |
| ARNOLD, DAWN D | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | OAKLAND | CA | 94610 | |
| ARNOLD, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DR | | | BIRMINGHAM | AL | 35210-0000 | |
| ARNOLD, GREG | | ADDRESS REDACTED | | | | | | |
| ARNOLD, HEATHER | | 13 TUMELTY RD | | | PEABODY | MA | 01960-2509 | |
| ARNOLD, HEATHER | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JACK DANIEL | | 6980 MAGNOLIA ST | | | COMMERCE CITY | CO | 80022 | |
| ARNOLD, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JAMES LEONARD | | 2404 WATERFORD CIRCLE | | | NASHVILLE | TN | 37221 | |
| ARNOLD, JAMES LEONARD | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JARON DANIEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | ROCHESTER | NY | 14607-0000 | |
| ARNOLD, JEFF | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JERRY | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JOHN MICHAEL | | 3441 SW SAN MIGUEL ST | | | PORT ST LUCIE | FL | 34953 | |
| ARNOLD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JONATHAN R | | 2727 BENSBRANCH DR | APT 1003 | | KINGWOOD | TX | 77339 | |
| ARNOLD, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| ARNOLD, JOSHUA E | | 1624 FELTON RD | | | FELTON | PA | 17322 | |
| ARNOLD, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| ARNOLD, KELLY LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, KELLY RENEE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, KERRI E | | ADDRESS REDACTED | | | | | | |
| ARNOLD, KEVIN D | | ADDRESS REDACTED | | | | | | |
| ARNOLD, KYLE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, LEE | | 4337 MADISON ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| ARNOLD, LEE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, LORI ANN | | ADDRESS REDACTED | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | STOCKTON | CA | 95207 | |
| ARNOLD, MARIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, MATTHEW | | 12906 NE 31ST ST | | | VANCOUVER | WA | 98682-0000 | |
| ARNOLD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| ARNOLD, MELINDA | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ORLANDO TERRELL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, PHILIP M | | ADDRESS REDACTED | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | LA FERIA | TX | 78559 | |
| ARNOLD, RANDY C | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ROBERT JOSEPH | | 515 FROST HOLLOW RD | | | EASTON | PA | 18040 | |
| ARNOLD, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ROBERT L | | ADDRESS REDACTED | | | | | | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540-8509 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | IN | 33540 | |
| ARNOLD, RODNEY TYRONE | | 719 ROE AVE | | | ELMIRA | NY | 14905 | |
| ARNOLD, RODNEY TYRONE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| ARNOLD, SANDRA | | 737 DEERFIELD DR | | | SWANSEA | IL | 62226 | |
| ARNOLD, SANDRA K | | ADDRESS REDACTED | | | | | | |
| ARNOLD, SCOTT A | | 4110 FIRETHORNE RIDGE APT 302 | | | KALAMAZOO | MI | 49006 | |
| ARNOLD, SCOTT A | | ADDRESS REDACTED | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | BEAUMONT | TX | 77713-0000 | |
| ARNOLD, SHANNON ROY | | ADDRESS REDACTED | | | | | | |
| ARNOLD, STACY K | | ADDRESS REDACTED | | | | | | |
| ARNOLD, STEPHANIE D | | ADDRESS REDACTED | | | | | | |
| ARNOLD, STEPHANIE MARIE | | 69 OAKMARSH DR | | | HENDERSON | NV | 89074 | |
| ARNOLD, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | CHICAGO | IL | 60616 | |
| ARNOLD, STEPHEN LEROY | | ADDRESS REDACTED | | | | | | |
| ARNOLD, STEVIE N | | ADDRESS REDACTED | | | | | | |
| ARNOLD, THOMAS | | P O BOX 1144 | | | BELFAIR | WA | 98528 | |
| ARNOLD, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARNOLD, TIFFANIE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | PRINCEVILLE | NC | 27886-9573 | |
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | STOCKTON | CA | 95207 | |
| ARNOLD, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARNOLD, TRAVIS | | ADDRESS REDACTED | | | | | | |
| ARNOLD, WAYNE | | ADDRESS REDACTED | | | | | | |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | SHREVEPORT | LA | 71119-3403 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | 95336 | |
| ARNOLD, WILLIAM S | | 5528 S DOVE VALLEY | | | BUCKEYE | AZ | 85326 | |
| ARNOLD, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| ARNOLDAS, URBONAVICIUS | | 655 179TH ST | | | TINLEY PARK | IL | 60477-4125 | |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | MISSION | TX | 78574-1851 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| ARNOLDS TRUCK & BODY WORKS | | 1209 GRAND AVE | | | PHOENIX | AZ | 85007 | |
| ARNOLIE, APRIL A | | ADDRESS REDACTED | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | ADDRESS REDACTED | | | | | | |
| ARNONE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | BRIELLE | NJ | 08730 | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | MATAWAN | NJ | 07747 | |
| ARNOTT III, RUSS | | 20744 HUNT | | | ROSEVILLE | MI | 48066 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | RENO | NV | 89503 | |
| ARNOTT, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNS, JERRY CHARLES | | ADDRESS REDACTED | | | | | | |
| ARNSBARGER, ERIC ALLAN | | ADDRESS REDACTED | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | EL PASO | TX | 79903-4102 | |
| ARNTSON, WADE JACKSON | | ADDRESS REDACTED | | | | | | |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | LAREDO | TX | 78041-7646 | |
| ARNULFO, H | | 617 NUEVO LEON DR | | | BROWNSVILLE | TX | 78521-7148 | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | WAUKESHA | WI | 53189-7976 | |
| ARO, BARBARA SILVA DE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AROCENA, DENNIS IAN SILVERIO | | ADDRESS REDACTED | | | | | | |
| AROCHA, PABLO | | 3114 SOUTHERN HILLS | | | MISSOURI CITY | TX | 77459 | |
| AROCHA, REINIER | | ADDRESS REDACTED | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | LONGVIEW | WA | 98632 | |
| AROCHE, JACQUELINE A | | ADDRESS REDACTED | | | | | | |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | PHILA | PA | 19133-4037 | |
| AROCHO, AXEL ROBERTO | | ADDRESS REDACTED | | | | | | |
| AROCHO, WILFREDO | | ADDRESS REDACTED | | | | | | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | TUKWILA | WA | 98138 | |
| AROKIASWAMY, ARUN XAVIER | | 17137 AMITY DR | | | DERWOOD | MD | 20855 | |
| AROKIASWAMY, ARUN XAVIER | | ADDRESS REDACTED | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | FT MYERS | FL | 33912 | |
| AROMIN, JESUS | | 1415 BROCKTON AVE | 206 | | LOS ANGELES | CA | 90025 | |
| AROMIN, JESUS J | | ADDRESS REDACTED | | | | | | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | ISLANDIA | NY | 11722 | |
| ARON, ROBERT S | | ADDRESS REDACTED | | | | | | |
| ARONE, KASONDRA CAROL | | ADDRESS REDACTED | | | | | | |
| ARONIS, AUSTIN JAMES | | 622 W 32ND ST S | | | WICHITA | KS | 67217 | |
| ARONIS, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH ST | | | CHICAGO | IL | 60632 | |
| ARONSON, JASON | | 439 PLATEAU AVE | | | SANTA CRUZ | CA | 95060 | |
| ARONSON, JASON | | ADDRESS REDACTED | | | | | | |
| ARONSON, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| ARONSON, LEN | | 56 SHELL EDGE DR | | | ROCHESTER | NY | 14623 | |
| ARONSON, LEN | | ADDRESS REDACTED | | | | | | |
| ARONSON, SHAWN | | ADDRESS REDACTED | | | | | | |
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | CHARLOTTE | NC | 28227 | |
| ARORA, ABHAY KUMAR | | ADDRESS REDACTED | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | ORANGE | CA | 92869 | |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | ORANGE | CA | 92869-6008 | |
| AROSEMENA, RICHARD | | 158 LEXINGTON AVE | 1 | | PASSAIC | NJ | 07055 | |
| AROSEMENA, RICHARD | | ADDRESS REDACTED | | | | | | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | DEPEW | NY | 14043 | |
| AROUSHANIAN, CHRIS K | | ADDRESS REDACTED | | | | | | |
| AROWOLOBLUE, KAZEEM | | ADDRESS REDACTED | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | OXNARD | CA | 93036-2832 | |
| ARP, RYAN COLIN | | ADDRESS REDACTED | | | | | | |
| ARPAIA, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | |
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | NEW WINDSOR | NY | 12553-6807 | |
| ARPC | | 1900 M ST NW STE 410 | | | WASHINGTON | DC | 20036 | |
| ARPCO | | 3538 C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DR | | | RALEIGH | NC | 27606-0000 | |
| ARPIN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | CHARLOTTE | NC | 28217 | |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | BROWNFIELD | TX | 79316 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| ARRACK, THOMAS | | 555 BROWN ST | | | ROCHESTER | NY | 14611 | |
| ARRAIGA, ELVA | | ADDRESS REDACTED | | | | | | |
| ARRAIGA, RAFAEL JR | | 39913 GUITA CT | | | PALMDALE | CA | 93551 | |
| ARRAIGA, RAFAEL JR | | ADDRESS REDACTED | | | | | | |
| ARRAK, FATMA | | ADDRESS REDACTED | | | | | | |
| ARRAMBIDE, RINA ARACELY | | ADDRESS REDACTED | | | | | | |
| ARRANDA, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | |
| ARRAS, ASHLEY KARA | | ADDRESS REDACTED | | | | | | |
| ARRAS, STANSELL EDWARD | | ADDRESS REDACTED | | | | | | |
| ARRASATE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | ALTAMONTE SPRINGS | FL | 32714-0000 | |
| ARRASCUE, CARLOMARIO | | ADDRESS REDACTED | | | | | | |
| ARRASMITH, CHARLES KENNETH | | 14400 NE 37TH PL | K6 | | BELLEVUE | WA | 98007 | |
| ARRATIA, ALEXANDER | | 4579 COVE DR | 202 | | ORLANDO | FL | 32812 | |
| ARRATIA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | LOS ANGELES | CA | 90013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARRAY | | PO BOX 86 | SDS 12 2066 | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | TORONTO | ON | | CAN |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ARREAZA, HENRY E | | 26405 CASTLE LANE | | | MURRIETA | CA | 92563 | |
| ARREAZA, HENRY E | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, CARLOS | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | 2821 CORNING ST | B | | LOS ANGELES | CA | 90034 | |
| ARREDONDO, FERNANDO ANGEL | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, HUASCAR ALEXIS | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, JEREMY | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, JOSE | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | LAREDO | TX | 78041 | |
| ARREDONDO, LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, MARIA LUSI | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREDONDO, SAMUEL | | 22097TH ST | | | GALENA PARK | TX | 77547 | |
| ARREDONDO, SAMUEL P | | ADDRESS REDACTED | | | | | | |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | GLOUCESTER | VA | 23061-4317 | |
| ARREGUIN, JEREMIAH JOHN | | ADDRESS REDACTED | | | | | | |
| ARREGUIN, JOSE A | | ADDRESS REDACTED | | | | | | |
| ARREGUIN, MARIBEL | | 1001 SOUTH F ST | | | OXNARD | CA | 93030 | |
| ARREGUIN, RON ANISE | | ADDRESS REDACTED | | | | | | |
| ARREGUIN, XYLINA ISABEL | | 300 N I ST | | | OXNARD | CA | 93030 | |
| ARREGUIN, XYLINA ISABEL | | ADDRESS REDACTED | | | | | | |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | CLARKSTON | MI | 48348 | |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | GASTONIA | NC | 28056 | |
| ARRENDALE, JEFFERY KYLE | | ADDRESS REDACTED | | | | | | |
| ARREOLA, ANDY | | ADDRESS REDACTED | | | | | | |
| ARREOLA, ERASMO | | ADDRESS REDACTED | | | | | | |
| ARREOLA, ERIK | | ADDRESS REDACTED | | | | | | |
| ARREOLA, JENNIFER LEANN | | ADDRESS REDACTED | | | | | | |
| ARREOLA, JOSE J | | ADDRESS REDACTED | | | | | | |
| ARREOLA, KRYSTLE DAWN | | ADDRESS REDACTED | | | | | | |
| ARREOLA, KYRIA | | ADDRESS REDACTED | | | | | | |
| ARREOLA, MANUEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| ARREOLA, SOPHIA | | 5600 LILY CT | | | RIVERBANK | CA | 95367 | |
| ARREOLA, TANYA L | | ADDRESS REDACTED | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, ABEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, CARLOS | | 409 RIVERHILL LOOP APT NO 93 | 4526 ALVARADO LN | | LAREDO | TX | 78046 | |
| ARRIAGA, CARLOS | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, EDER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, FATIMA | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | SAVANNAH | GA | 31419-9122 | |
| ARRIAGA, LUIS | | 606 OLEANDER ST | | | LAREDO | TX | 78046 | |
| ARRIAGA, LUIS | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, MYRNA LIZ V | | 1258 PACIFIC AVE | | | SALINAS | CA | 93905 | |
| ARRIAGA, MYRNA LIZ V | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, SERGIO | | ADDRESS REDACTED | | | | | | |
| ARRIAGO, VANESSA | | ADDRESS REDACTED | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DR | | | LAVERNE | CA | 91750 | |
| ARRIETA, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | CHICAGO | IL | 60639-2242 | |
| ARRIETA, JOSE RAMON | | 1291 N MARENGO | | | PASADENA | CA | 91103 | |
| ARRIETA, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| ARRIGO, CARL | | ADDRESS REDACTED | | | | | | |
| ARRIGO, MICHAEL | | 1 POND ST PO BOX 83 | | | NORTH UXBRIDGE | MA | 01538 | |
| ARRINDELL, JUANITA A | | 74401 HOVLEY LANE EAST NO 1618 | | | PALM DESERT | CA | 92260 | |
| ARRINDELL, JUANITA A | | ADDRESS REDACTED | | | | | | |
| ARRINDELL, SIMONE MARIE | | ADDRESS REDACTED | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | KILLEEN | TX | 76541 | |
| ARRINGTON VINNIANE, EVERLENE | | 7107 DORTONWAY PLACE | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARRINGTON VINNIANE, EVERLENE | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, ALPHEUS | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, CASSANDRA | | 2609 W 64TH ST APT 1E | | | CHICAGO | IL | 60629-1654 | |
| ARRINGTON, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | 1509 ROARING RAPIDS RD | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, DION J | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | PLEASANTVILLE | NJ | 08232-2412 | |
| ARRINGTON, DURELL | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, DUSTIN DAY | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, KENYATA | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, KRISTINA | | 13311 SOMERSET ST | | | WHITTIER | CA | 90602 | |
| ARRINGTON, KRISTINA | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, MONTRELL R | | 96 MCLEAN AVE APT 2 | | | YONKERS | NY | 10705 | |
| ARRINGTON, MONTRELL R | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, RAINETTE LEANN | | 10510 JOYCETON DR | | | UPPER MARLBORO | MD | 20774 | |
| ARRINGTON, RAINETTE LEANN | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | 636 CARDOVER AVE | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, SHELBY | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, SUSANNA | | 4843 CORIAN SPRINGS DR | | | SAN ANTONIO | TX | 78247 | |
| ARRINGTON, SUSANNA | | ADDRESS REDACTED | | | | | | |
| ARRINGTON, TOCCORO ARNEISE | | 105 WEST HILL ST | | | RICHMOND | VA | 23220 | |
| ARRINGTON, TOCCORO ARNEISE | | ADDRESS REDACTED | | | | | | |
| ARRIOLA, DAVID | | ADDRESS REDACTED | | | | | | |
| ARRIOLA, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | SAN MATEO | CA | 94403-0000 | |
| ARRISON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | RICHMOND | VA | 23228 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND ST | | | KANSAS CITY | MO | 64151 | |
| ARRIVILLAGA, JOSHUA | | 3988 PEBBLE WAY | | | NEW HAVEN | IN | 46774 | |
| ARRIVILLAGA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | TALLAHASSEE | FL | 32312-0000 | |
| ARRONA, THERESA NICOLE | | 22014 CAMERON ST | | | HAYWARD | CA | 94541 | |
| ARRONA, THERESA NICOLE | | ADDRESS REDACTED | | | | | | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 282905078 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 28290-5078 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | ATLANTA | GA | 31150 | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | NAPERVILLE | IL | 60566-7228 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVE | | | MAYWOOD | CA | 902703089 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVE | | | MAYWOOD | CA | 90270-3089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | CARSON | CA | 90746 | |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 600560807 | |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 60056-0807 | |
| ARROW MAYTAG | | 706 E 13TH | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 011011250 | |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 01101-1250 | |
| ARROW STAR | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 115451857 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 11545-1857 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | CARSON | CA | 90749 | |
| ARROW STAR INC | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | LINCOLN | NE | 68521 | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | DETROIT | MI | 48267-0391 | |
| ARROW, JOSEPH | | 101 RIDGE VIEW LANE | | | DOYLESTOWN | PA | 18901 | |
| ARROWEYE SOLUTIONS INC | | 111 CORPORATE PARK DR | | | HENDERSON | NV | 89074 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60661 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | BREA | CA | 92821 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 440228022 | |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVE N | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| ARROWOOD, BLAKE JOHN | | 2841 BENTON PIKE | | | CLEVELAND | TN | 37323 | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | FLORENCE | SC | 29501 | |
| ARROWOOD, SETH TANNER | | ADDRESS REDACTED | | | | | | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DR | | | SANDY | UT | 84092 | |
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | COVINGTON | WA | 98042-0000 | |
| ARROWSMITH, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| ARROY, TAMEKA ANITRA | | ADDRESS REDACTED | | | | | | |
| ARROYAS, REGINA YVONNE | | 967 LE BORGNE AVE | | | LA PUENTE | CA | 91746 | |
| ARROYAS, REGINA YVONNE | | ADDRESS REDACTED | | | | | | |
| ARROYO | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| ARROYO CHRISTOPHER | ARROYO CHRISTOPHER | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | |
| ARROYO JR , JESUS | | ADDRESS REDACTED | | | | | | |
| ARROYO JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| ARROYO, ANGELICA | | ADDRESS REDACTED | | | | | | |
| ARROYO, ANTHONY EDWARDO | | ADDRESS REDACTED | | | | | | |
| ARROYO, ARMANDO M | | 43492 BLACKSMITH SQ | | | ASHBURN | VA | 20147 | |
| ARROYO, ARMANDO M | | ADDRESS REDACTED | | | | | | |
| ARROYO, CARLOS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ARROYO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ARROYO, CLAUDIA LORENA | | ADDRESS REDACTED | | | | | | |
| ARROYO, DANIEL | | 3728 S 59TH AVE | | | CICERO | IL | 60804 | |
| ARROYO, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARROYO, DANIELLE NICHOLE | | 274 W ASH AVE | | | HANFORD | CA | 93230 | |
| ARROYO, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| ARROYO, DANNY | | ADDRESS REDACTED | | | | | | |
| ARROYO, DAVID | | ADDRESS REDACTED | | | | | | |
| ARROYO, HUGO | | ADDRESS REDACTED | | | | | | |
| ARROYO, JAMIE TONI | | 1800 BOYDTON PLANK RD | APT NO 9D | | PETERSBURG | VA | 23805 | |
| ARROYO, JAMIE TONI | | ADDRESS REDACTED | | | | | | |
| ARROYO, JERSON A | | ADDRESS REDACTED | | | | | | |
| ARROYO, JOHN | | ADDRESS REDACTED | | | | | | |
| ARROYO, JORDAN ISAIAS | | ADDRESS REDACTED | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | CHICAGO | IL | 60632-0000 | |
| ARROYO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | SALINAS | CA | 93901 | |
| ARROYO, JOSE LUZ | | 817 18TH ST | | | RICHMOND | CA | 94801 | |
| ARROYO, JOSE LUZ | | ADDRESS REDACTED | | | | | | |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | OCALA | FL | 34473 | |
| ARROYO, JULIEN L | | ADDRESS REDACTED | | | | | | |
| ARROYO, KIMBERLY ELIZABETH | | 4355 COLFAX ST | | | GARY | IN | 46408 | |
| ARROYO, LUIS | | ADDRESS REDACTED | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | WESTMINSTER | CO | 80021 | |
| ARROYO, MARTIN | | 237 N PINE ST | | | ORANGE | CA | 92866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO, MARTIN J | | ADDRESS REDACTED | | | | | | |
| ARROYO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ARROYO, MIKE | | 8550 COMMONWEALTH AVE | | | BUENA PARK | CA | 90621 | |
| ARROYO, MIKE | | ADDRESS REDACTED | | | | | | |
| ARROYO, OSWALDO S | | ADDRESS REDACTED | | | | | | |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | HANOVER PARK | IL | 60133-3347 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | SANTA BARBARA | CA | 93110 | |
| ARROYO, RICARDO ORTIZ | | ADDRESS REDACTED | | | | | | |
| ARROYO, RUY DAN | | 4007 WILKENS AVE | | | BALTIMORE | MD | 21229 | |
| ARROYO, RUY DAN | | ADDRESS REDACTED | | | | | | |
| ARROYO, SAMANTHA MARIE | | 126 MERMAID LANE | | | BRONX | NY | 10467 | |
| ARROYO, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | LARGO | FL | 33770-2750 | |
| ARROYO, VERONICA | | ADDRESS REDACTED | | | | | | |
| ARROYO, YESENIA | | ADDRESS REDACTED | | | | | | |
| ARROYO, YIISHA LARELLE | | ADDRESS REDACTED | | | | | | |
| ARRUDA, ALYSE MARIE | | 750 NW COLEMAN CT | | | POULSBO | WA | 98370 | |
| ARRUDA, DONNA | | 7918 SYCAMORE LANE | | | RICHMOND | VA | 23228 | |
| ARRUDA, JACOB SLADE | | 439 WESTOVER MEWS | | | NORFOLK | VA | 23507 | |
| ARRUDA, JACOB SLADE | | ADDRESS REDACTED | | | | | | |
| ARRUDA, MICHAEL | | 473 EAST AVE | | | PAWTUCKET | RI | 02860-0000 | |
| ARRUDA, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | 239 WARREN ST | 3 | | FALL RIVER | MA | 02721 | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARRUFAT, FRANKLIN C | | ADDRESS REDACTED | | | | | | |
| ARRUZA, CHELCIE RENEE | | ADDRESS REDACTED | | | | | | |
| ARS | | 111 KELSEY LN STE A | | | TAMPA | FL | 33619 | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | WILMINGTON | NC | 28405 | |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | JACKSONVILLE | FL | 32216 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | LARGO | FL | 33770 | |
| ARS | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 770242091 | |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 77024-2091 | |
| ARS RESCUE ROOTER | | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | MARIETTA | GA | 30062 | |
| ARSCOTT, PATRICK | | ADDRESS REDACTED | | | | | | |
| ARSECULERATNE, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARSENAULT JR, RONALD | | 20 LORRAINE AVE | | | BREWER | ME | 04412 | |
| ARSENAULT, AARON | | 143 BLUE HERON DR | | | PORTSMOUTH | NH | 03801 | |
| ARSENAULT, BRITTANI RENEE | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, DAVID GARRETT | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, EDEN ASHLEY | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, PAUL | | 25 TOFTREE LN | | | DOVER | NH | 03820-4657 | |
| ARSENAULT, PAUL | | 30 GREENWOOD RD | | | BURLINGTON | MA | 01803 | |
| ARSENAULT, SHANE | | 198 BABOOSIC LAKE RD | | | MERRIMACK | NH | 03054 | |
| ARSENAULT, SHANE | | ADDRESS REDACTED | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | SCARBOROUGH | ME | 04074 | |
| ARSENAULT, WALTER E | | ADDRESS REDACTED | | | | | | |
| ARSENAUX, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARSENEAU, JONATHAN DAVID | | 5204 CASTLE PINE | | | MIDLAND | TX | 79707 | |
| ARSENEAU, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ARSENEAULT, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARSHAD, ABU | | 8402 SHADELAND RD | | | LAUREL | MD | 20724 | |
| ARSHAD, ABU | | ADDRESS REDACTED | | | | | | |
| ARSHAD, HUMZA N | | ADDRESS REDACTED | | | | | | |
| ARSHONSKY, MIKE LEE | | ADDRESS REDACTED | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | PONTE VEDRA BCH | FL | 32082-0000 | |
| ARSZMAN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | PETERSBURG | VA | 23803 | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 | |
| ART SIGN CO INC | | PO BOX 3649 | | | ALBANY | GA | 31706 | |
| ART TECH | | 12605 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| ART TECH | | 36 N CENTRAL | | | CLAYTON | MO | 63105 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | CAMBRIDGE | MA | 02141 | |
| ART, EISENSMITH | | 5200 S NOVA RD | | | PORT ORANGE | FL | 32127-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART, KHARNS | | 552 NEW ENGLAND CT | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| ART, REED | | 481 CR 102 | | | ABILENE | TX | 79605-0000 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTAN, SHANNON | | 313 LINDY BLVD | | | BALLWIN | MO | 63021-0000 | |
| ARTAN, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| ARTATES, JEREMY BAUTISTA | | 1 HELIANTHUS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ARTATES, JEREMY BAUTISTA | | ADDRESS REDACTED | | | | | | |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | CHARLOTTE | NC | 28212-7320 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ARTEAGA, ANGEL | | 1604 ADAM LANE | | | ROSAMOND | CA | 93560 | |
| ARTEAGA, CELESTINA ELENA | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | CICERO | IL | 60804-3213 | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | SAN BERNARDINO | CA | 92410 | |
| ARTEAGA, FREDDIE R | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, GERSON | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | MIAMI | FL | 33126-0000 | |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| ARTEAGA, LARITZA | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, NATALIE | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, PATRICIA | | 110 GRAHAM AVE | NO 5 | | SAN JOSE | CA | 95110 | |
| ARTEAGA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, ROGELIO AARON | | 1830 E 84TH ST | | | LOS ANGELES | CA | 90001 | |
| ARTEAGA, ROGELIO AARON | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | ADDRESS REDACTED | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | DORTMUND | | | DEU |
| ARTECHE, SERGIO RUBIO | | ADDRESS REDACTED | | | | | | |
| ARTECHI, CARLA VIVIANA | | 104 THRUSH AVE | | | SEBRING | FL | 33872 | |
| ARTECHI, CARLA VIVIANA | | ADDRESS REDACTED | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | LENOIR CITY | TN | 37771-0000 | |
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | HOUSTON | TX | 77081-7505 | |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | ATLANTA | GA | 30318 | |
| ARTEMOU, ANDREW IONAS | | 1 SOUTH GATE | | | HICKSVILLE | NY | 11801 | |
| ARTEMOU, ANDREW IONAS | | ADDRESS REDACTED | | | | | | |
| ARTEMOV, ROMAN | | ADDRESS REDACTED | | | | | | |
| ARTEMUS, DESIREE MICHELE | | ADDRESS REDACTED | | | | | | |
| ARTEMYEVA, YANA OR JANE | | ADDRESS REDACTED | | | | | | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | LOS ANGELES | CA | 90017-4101 | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | CLEVELAND | OH | 441151475 | |
| ARTER & HADDEN | | PO BOX 72190 | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | PO BOX 75906 | | | CLEVELAND | OH | 44101-2199 | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | PITTSBURGH | PA | 15235-1028 | |
| ARTER, CHRIS | | 75 FOREST RIDGE DR | | | ALICEVILLE | AL | 35442-0000 | |
| ARTER, JARED MICHAEL | | 1002 WINCHESTER AVE | | | HAMDEN | CT | 06517 | |
| ARTER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARTER, NICHOLAS BARTRELL | | ADDRESS REDACTED | | | | | | |
| ARTERBURN, DEREK | | 1228 100TH ST | | | EVERETT | WA | 98204 | |
| ARTERBURN, DEREK | | ADDRESS REDACTED | | | | | | |
| ARTERBURN, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | DECATUR | IL | 62526-2395 | |
| ARTERBURN, TARA | | ADDRESS REDACTED | | | | | | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 198505004 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |
| ARTESIAN WATER COMPANY, INC | | P O  BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |
| ARTEZRA BRYAN | | | | | | NC | | |
| ARTGRAFIX | | 15 TECH CIRCLE | | | NATICK | MA | 01760 | |
| ARTHO BENTZ, SAM STEEJANS | | ADDRESS REDACTED | | | | | | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING RD STE 411 | | | ROCKY HILL | CT | 06067 | |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | TRACY | CA | 95376-4330 | |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | GLEN BURNIE | MD | 21060-8403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR RUTENBERG HOMES FL 2007 | | 402 S NORTH LAKE BLVD | SUITE 1012 | | ALTAMONTE SPRINGS | FL | 32701 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | RICHMOND | VA | 23221 | |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | NASHVILLE | TN | 37217-4636 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | WAHIAWA | HI | 15213 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTHUR, ISABELLA PRINCESS | | ADDRESS REDACTED | | | | | | |
| ARTHUR, JACQUES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARTHUR, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | APO | AE | 09226 1101 | |
| ARTHUR, MERCADO | | PO BOX 344 | | | WHITESBORO | NY | 13492-0000 | |
| ARTHUR, ROBIN | | 101 KEETON RD | | | RICHMOND | VA | 23227 | |
| ARTHUR, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | YONKERS | NY | 10705-1832 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVE | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | RIVERDALE | GA | 30274-3181 | |
| ARTIAGA, CESAR | | ADDRESS REDACTED | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | EUGENE | OR | 97440 | |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | COLLIERVILLE | TN | 38017-8726 | |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | HIALEAH | FL | 33014-3968 | |
| ARTIM, THOMAS | | 3013 MARYLAND AVE | | | N VERSAILLES | PA | 15137-1443 | |
| ARTINO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ARTIS JR, KENNETH R | | ADDRESS REDACTED | | | | | | |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | OXON HILL | MD | 20745-1725 | |
| ARTIS, DANIELLE V | | ADDRESS REDACTED | | | | | | |
| ARTIS, DERRICK L | | ADDRESS REDACTED | | | | | | |
| ARTIS, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ARTIS, JANELLE A | | 507 HARBOUR NORTH DR | | | CHESAPEAKE | VA | 23320 | |
| ARTIS, JAVON KINTE | | ADDRESS REDACTED | | | | | | |
| ARTIS, MICHAEL DONNELL | | 5045 CEDAR FORK TERRACE | | | RICHMOND | VA | 23223 | |
| ARTIS, MICHAEL DONNELL | | ADDRESS REDACTED | | | | | | |
| ARTIS, PAMELA DENISE | | 364 NORTH COLLEGE DR | G | | FRANKLIN | VA | 23851 | |
| ARTIS, PARES DIVONTE | | ADDRESS REDACTED | | | | | | |
| ARTIS, RASHAWN | | ADDRESS REDACTED | | | | | | |
| ARTIS, RONALD D | | ADDRESS REDACTED | | | | | | |
| ARTIS, SHAWNA NICOLE | | ADDRESS REDACTED | | | | | | |
| ARTIS, SHENEKIA MARCIA | | 1519 RUSTIC DR | 7 | | OCEAN | NJ | 07712 | |
| ARTIS, SHENEKIA MARCIA | | ADDRESS REDACTED | | | | | | |
| ARTIS, TAJUANA | | ADDRESS REDACTED | | | | | | |
| ARTIS, TRAVIS | | 1411 W 41ST ST | A | | NORFOLK | VA | 23508 | |
| ARTIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | VIRGINIA BEACH | VA | 23466 | |
| ARTISAN LOCK & KEY | | 4641 AVE NE | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | MARKHAM | ON | L3R 3L2 | CAN |
| ARTIST, TINESHA NAJUAN | | ADDRESS REDACTED | | | | | | |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H7E 7J8 | CAN |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | HONG KONG | | | HKG |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | HKG |
| ARTKHAXA, MARINO | | 508 MCCAIN CREEK TRL | | | STOCKBRIDGE | GA | 30281 | |
| ARTKHAXA, MARINO | | ADDRESS REDACTED | | | | | | |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS, LEEANN ROSE | | 602 W BUCHANAN | | | HARLINGEN | TX | 78550 | |
| ARTRIP, LINDSAY DENISE | | ADDRESS REDACTED | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 945504330 | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 945504330 | |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | FRESNO | CA | 93702 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | BRIDGMAN | MI | 49106 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 1408 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | ALTON | IL | 62002 | |
| ARTSIUKHOUSKI, ALIAKSEI D | | ADDRESS REDACTED | | | | | | |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | HOUSTON | TX | 77035-5515 | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | EVERETT | WA | 98208-0000 | |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | MIAMI | FL | 33180-4532 | |
| ARTURO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | |
| ARTWELL, FANEE NICOLE | | ADDRESS REDACTED | | | | | | |
| ARTWOHL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | TUCSON | AZ | 85737 | |
| ARTY PS CAFE | | PO BOX 14622 | | | DURHAM | NC | 27709 | |
| ARTZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARTZ, FORREST AARON | | 3112 N HOMESTEAD PL | | | TUCSON | AZ | 85749 | |
| ARTZ, FORREST AARON | | ADDRESS REDACTED | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | MEDFORD | MA | 02155 | |
| ARTZ, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | SAN FRANCISCO | CA | 94112 | |
| ARUFFO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DR | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | |
| ARUNA, OSENI MUHAMMAD | | 804 EDMONTON DR | | | PLANO | TX | 75075 | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | UPPER MARLBORO | MD | 20772 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | SALT LAKE CITY | UT | 84127 | |
| ARUTYUNOV, ARSEN | | ADDRESS REDACTED | | | | | | |
| ARUTYUNYANTS, ARTHUR | | ADDRESS REDACTED | | | | | | |
| ARUTYUNYANTS, VILEN | | ADDRESS REDACTED | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON RD | | | ARVADA | CO | 80001 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | |
| ARVANITIS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | SCHERERVILLE | IN | 46375 | |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | SCHAUMBURG | IL | 60194 | |
| ARVELO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ARVELO, IVAN ALBERTO | | 6415 NW 192ND TERRACE | | | MIAMI | FL | 33015 | |
| ARVELO, IVAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| ARVELO, MICHAEL ROBERT | | 6415 NW 192ND TERRACE | | | MIAMI | FL | 33015 | |
| ARVELO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| ARVELO, STEVEN FRANCIS | | 6415 NW 192 TERRACE | | | MAIMI | FL | 33015 | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | BOCA RATON | FL | 33434 | |
| ARVIDSON, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARVIDSON, EMILY | | 13003 PLANTATION PARK CIR | NO 1333 | | ORLANDO | FL | 32821 | |
| ARVIDSON, JOHN MATTHEW | | 710 GREGG AVE | B | | FLORENCE | SC | 29501 | |
| ARVIDSON, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | |
| ARVIN, MEG E | | ADDRESS REDACTED | | | | | | |
| ARVISO, ROBERT LEROY | | ADDRESS REDACTED | | | | | | |
| ARVISO, SARAH NICHOLE | | 10921 OAK ST | | | STANTON | CA | 90680 | |
| ARVISO, SARAH NICHOLE | | ADDRESS REDACTED | | | | | | |
| ARVIZO, ERNIE LOPEZ | | ADDRESS REDACTED | | | | | | |
| ARVIZU ROBERT V | | 6520 NORTH MIDVIEW RD | | | RICHMOND | VA | 23231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIZU, FEDERICO | | ADDRESS REDACTED | | | | | | |
| ARVIZU, LORENZO | | 5405 BALTIMORE DR 63 | 63 | | LA MESA | CA | 91942 | |
| ARVIZU, LORENZO | | ADDRESS REDACTED | | | | | | |
| ARVIZU, ROBERT V | | 6520 NORTH MIDVIEW RD | | | RICHMOND | VA | 23231 | |
| ARVNIVAR, JESSE | | | | | TOLLESON | AZ | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | NORMAN | OK | 73071 | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | RICHMOND | VA | 23231 | |
| ARYEH, SYLVIA K | | ADDRESS REDACTED | | | | | | |
| ARZANOVA, EVELINA | | ADDRESS REDACTED | | | | | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | COMPTON | CA | 90221-8720 | |
| ARZATE, IGNACIO | | 5916 WAITS AVE | | | FORT WORTH | TX | 76133 | |
| ARZATE, IGNACIO | | ADDRESS REDACTED | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY RD | | | CLEVELAND | OH | 44128 | |
| ARZENO, JULIO MOISE | | ADDRESS REDACTED | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK RD | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK RD | | MASSAPEQUA | NY | 11758 | |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | FRESNO | CA | 93722 | |
| ARZT, ADAM | | ADDRESS REDACTED | | | | | | |
| ARZU, NATALY EUGENIA | | ADDRESS REDACTED | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | ROSENBERG | TX | 77471 | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 466240691 | |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 46624-0691 | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | SURREY L0 | | KT3 6QP | |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DR | | | COLONIAL HEIGHTS | VA | 23834-2223 | |
| ASAD, DANY | | ADDRESS REDACTED | | | | | | |
| ASAFF, ERIC CASE | | ADDRESS REDACTED | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | ADDRESS REDACTED | | | | | | |
| ASALATI, HAFIZ | | ADDRESS REDACTED | | | | | | |
| ASAM, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ASAMI, DYLLON A | | ADDRESS REDACTED | | | | | | |
| ASANARONG, HERB | | 2008 CHATTANOOGA DR | | | BEDFORD | TX | 76022 | |
| ASANARONG, HERB | | ADDRESS REDACTED | | | | | | |
| ASANI, RUZHDI | | ADDRESS REDACTED | | | | | | |
| ASANOSKI, MUAMET | | ADDRESS REDACTED | | | | | | |
| ASANTE CARMINE | CARMINE ASANTE | 6464 WINGATE ST | | | ALEXANDRIA | VA | 22312-1643 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 975048389 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 97504-8389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | MEDFORD | OR | 97504 | |
| ASANTE, CHARLES | | 1245 STRATFORD AVE | E12 | | BRONX | NY | 10472 | |
| ASANTE, CHARLES | | ADDRESS REDACTED | | | | | | |
| ASANTE, PAPA | | ADDRESS REDACTED | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DR | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 767020367 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 76702-0367 | |
| ASAP SIGN CO | | 2400 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 606945414 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| ASARE WASSOW, ALEXANDER K M | | 400 E INDAIN SPRING DR | | | SILVER SPRING | MD | 20901 | |
| ASARE WASSOW, ALEXANDER K M | | ADDRESS REDACTED | | | | | | |
| ASARE WASSOW, KENNETH K | | ADDRESS REDACTED | | | | | | |
| ASARE, ERNEST A | | ADDRESS REDACTED | | | | | | |
| ASARE, GLORIA | | ADDRESS REDACTED | | | | | | |
| ASARIDIS, THEODORE | | ADDRESS REDACTED | | | | | | |
| ASATOURIAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASBEL, ERIN LEAH | | ADDRESS REDACTED | | | | | | |
| ASBELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ASBELL, JAVONDA L | | ADDRESS REDACTED | | | | | | |
| ASBELL, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| ASBERRY, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| ASBILL, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | PORTSMOUTH | VA | 23701 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | BUFFALO | NY | 14240-5151 | |
| ASBURY, BRAD | | 528 TERRACE PLACE NE | | | ST MICHAEL | MN | 55376 | |
| ASBURY, BRAD | | ADDRESS REDACTED | | | | | | |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | JONESBORO | GA | 30236 | |
| ASBURY, JASMINE KORNIESHA | | ADDRESS REDACTED | | | | | | |
| ASBY, L. | | 4747 S 207TH RD | | | HALF WAY | MO | 65663-9277 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | 602 CENTER ST | C1 | | COSTA MESA | CA | 92627 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | ADDRESS REDACTED | | | | | | |
| ASCANI, JOE | | 28 STERLING ST | | | BEACON | NY | 12508-1440 | |
| ASCENCIO, DANIEL B | | ADDRESS REDACTED | | | | | | |
| ASCENCIO, ERICA | | ADDRESS REDACTED | | | | | | |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | BRADENTON | FL | 34203-7763 | |
| ASCENCIO, VALERIE | | ADDRESS REDACTED | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | GONZALES | LA | 70707-1718 | |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | CHINA 518103 | | | CHN |
| ASCHBACHER, HEIDI ANNE | | 2403 ELK DR | | | SPRING GROVE | IL | 60081 | |
| ASCHBACHER, HEIDI ANNE | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENNER, IAN | | 9109 WOODLAND AVE E | | | PUYALLUP | WA | 98371 | |
| ASCHENBRENNER, IAN | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENNER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | PITTSBURGH | PA | 15207-0000 | |
| ASCHENBRENNER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ASCHLIMAN, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| ASCHLIMAN, KEVIN DALE | | ADDRESS REDACTED | | | | | | |
| ASCHLIMAN, ROBERT EDWARD | | 1307 BRADLEY DR | | | HARRISONBURG | VA | 22801 | |
| ASCHLIMAN, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | 18 GLENNA DR | | | CARMEL | NY | 10512 | |
| ASCIONE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ASCOLI, DONALD F | | 630 NORTH WEBDOVER RD | | | CHARLOTTE | NC | 28211 | |
| ASCOLI, DONALD F | | ADDRESS REDACTED | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 06484-0895 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 06484-0895 | |
| ASEL, ROGER | | ADDRESS REDACTED | | | | | | |
| ASELTINE, MARK | | ADDRESS REDACTED | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ASENCIO, ESMERALDA ANA | | 3017 N OAKLEY | | | CHICAGO | IL | 60618 | |
| ASENCIO, ESMERALDA ANA | | ADDRESS REDACTED | | | | | | |
| ASENCIO, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ASENCIO, PHILIP E | | ADDRESS REDACTED | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ASENCION, A | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | |
| ASERI, FATMA | | 826 WILLARD ST | | | QUINCY | MA | 02169-7466 | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | QUINCY | MA | 2169 | |
| ASEWE, DAN | | ADDRESS REDACTED | | | | | | |
| ASFELD, CURTIS JEROME | | ADDRESS REDACTED | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | AURORA | IL | 60507-2035 | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | LEVITTOWN | PA | 19058 | |
| ASH, CHARLES ELWOOD | | 8665 BARBARA ANNE WAY | | | DELMAR | MD | 21875 | |
| ASH, CHARLES ELWOOD | | ADDRESS REDACTED | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| ASH, DILLON JACOB | | ADDRESS REDACTED | | | | | | |
| ASH, DYLAN JOHN | | 5962 ROCKAWALKIN RD | | | SALISBURY | MD | 21801 | |
| ASH, DYLAN JOHN | | ADDRESS REDACTED | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DR | | | SPRINGFIELD | MA | 01119 | |
| ASH, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| ASH, JONATHAN MARK | | 2811 HIGHLAND AVE | APT 1 | | CINCINNATI | OH | 45219 | |
| ASH, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | SPRING | TX | 77379-0000 | |
| ASH, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | CHERRY HILL | NJ | 08003 | |
| ASH, SCOTT D | | 10284 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| ASH, SCOTT D | | ADDRESS REDACTED | | | | | | |
| ASH, SHELBY LYNN | | ADDRESS REDACTED | | | | | | |
| ASH, STEFEN ALON | | ADDRESS REDACTED | | | | | | |
| ASH, WALTER KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHAW, JUSTIN JAMAL | | ADDRESS REDACTED | | | | | | |
| ASHBAUGH, COLIN E | | 5103 WILLIAMS FORK TRAIL | 101 | | BOULDER | CO | 80301 | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | GRAND RAPIDS | MI | 49504-5261 | |
| ASHBAUGH, JORDAN NICHOLAS | | 8709 DECORUM | | | ST LOUIS | MO | 63123 | |
| ASHBAUGH, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | VIRGINIA BEACH | VA | 23462 | |
| ASHBRIDGE, GLORIA MISSIE | | ADDRESS REDACTED | | | | | | |
| ASHBROOK, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| ASHBROOK, DANIEL | | 540 LAREDO RD | | | BURLESON | TX | 76028 | |
| ASHBROOK, DANIEL | | ADDRESS REDACTED | | | | | | |
| ASHBURN, STEPHEN TY | | ADDRESS REDACTED | | | | | | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN RD | | | AUSTINTOWN | OH | 44515 | |
| ASHBY III, RAYMOND LEE | | 2720 VALERIE BLVD | | | SEBRING | FL | 33870 | |
| ASHBY III, RAYMOND LEE | | ADDRESS REDACTED | | | | | | |
| ASHBY JR , MARK HUGO | | ADDRESS REDACTED | | | | | | |
| ASHBY, ADAM AARON | | ADDRESS REDACTED | | | | | | |
| ASHBY, ALAN KENT | | ADDRESS REDACTED | | | | | | |
| ASHBY, ANDREW ALAN | | 1345 OHIO AVE | | | YOUNGSTOWN | OH | 44504 | |
| ASHBY, ANDREW ALAN | | ADDRESS REDACTED | | | | | | |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | RALEIGH | NC | 27606-4476 | |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | BRONX | NY | 10462-7726 | |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | ALEXANDRIA | VA | 22306 | |
| ASHBY, BRUCE N | | 1221 GREENBANK RD | | | WILMINGTON | DE | 19808-5842 | |
| ASHBY, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | |
| ASHBY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| ASHBY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ASHBY, JOAN THERESA | | ADDRESS REDACTED | | | | | | |
| ASHBY, JOHN D | | ADDRESS REDACTED | | | | | | |
| ASHBY, KYLE | | 2011 CASCADE RD | | | WHEATON | MD | 20902 | |
| ASHBY, MARK | | ADDRESS REDACTED | | | | | | |
| ASHBY, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| ASHBY, RICHARD NA | | ADDRESS REDACTED | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | HAZEL GREEN | AL | 35750 | |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | SAINT PETERSBURG | FL | 33701-5324 | |
| ASHBY, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| ASHCOM, JASON KURTIS | | 216 LEMONTE ST | | | PHILADELPHIA | PA | 19128 | |
| ASHCOM, JASON KURTIS | | ADDRESS REDACTED | | | | | | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | BALTIMORE | MD | 21234 | |
| ASHCRAFT, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| ASHCRAFT, DEANNA BROOKE | | ADDRESS REDACTED | | | | | | |
| ASHCRAFT, JACLYN | | 15295 LOST CHANNEL TR | | | GRAND HAVEN | MI | 49417 | |
| ASHCRAFT, JACLYN | | ADDRESS REDACTED | | | | | | |
| ASHCRAFT, KYRA MAREE | | 114 W 3RD S | 5 | | REXBURG | ID | 83440 | |
| ASHCRAFT, KYRA MAREE | | ADDRESS REDACTED | | | | | | |
| ASHCRAFT, LANE | | 10120 ARROWHEAD DR | | | JACKSONVILLE | FL | 32257-0000 | |
| ASHCROFT, SIMON ALEXANDER | | 1746 E PAULISTA WAY | | | SANDY | UT | 84093 | |
| ASHCROFT, SIMON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | TODD | NC | 28684 | |
| ASHE, ANDREW | | ADDRESS REDACTED | | | | | | |
| ASHE, COURTNEY ALICIA | | ADDRESS REDACTED | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHE, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| ASHE, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ASHE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | ADDRESS REDACTED | | | | | | |
| ASHENBAUGH, FRANK AARON | | ADDRESS REDACTED | | | | | | |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | ROWLEY | MA | 01969-1703 | |
| ASHENDORF, STACEY LEE | | 488 SADDLE DR | | | NASHVILLE | TN | 37221 | |
| ASHENDORF, STACEY LEE | | ADDRESS REDACTED | | | | | | |
| ASHENFELTER, ALYSSA RENAE | | 613 PRESTON ST | | | BRICK | NJ | 08723 | |
| ASHENFELTER, ALYSSA RENAE | | ADDRESS REDACTED | | | | | | |
| ASHENHART, AUBREY KYLE | | 2123 FINLEY RD | | | IRVING | TX | 75062 | |
| ASHENHART, AUBREY KYLE | | ADDRESS REDACTED | | | | | | |
| ASHER, AARON DAVID | | 15235 ONEAL RD | | | GULFPORT | MS | 39503 | |
| ASHER, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| ASHER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| ASHER, ALLISON LEA | | ADDRESS REDACTED | | | | | | |
| ASHER, CLINTON ELDEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHER, GREGORY T | | ADDRESS REDACTED | | | | | | |
| ASHER, KEVIN | | ADDRESS REDACTED | | | | | | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHFAQ, MUJAHED | | 47 SURREY DR | | | GLEN ELLYN | IL | 60137 | |
| ASHFAQ, MUJAHED | | ADDRESS REDACTED | | | | | | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | ATLANTA | GA | 30345 | |
| ASHFORD, CORY M | | ADDRESS REDACTED | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | MESQUITE | TX | 75150-3118 | |
| ASHFORD, JULIAN | | 2429 HERITAGE WAY | | | UNION CITY | CA | 94587-0000 | |
| ASHFORD, JULIAN DEAN | | ADDRESS REDACTED | | | | | | |
| ASHFORD, LUGENIA E | | ADDRESS REDACTED | | | | | | |
| ASHFORD, MARKELL M | | ADDRESS REDACTED | | | | | | |
| ASHFORD, PERRY L | | 10 SERENITY CIRCLE | | | ROCHESTER | NY | 14608 | |
| ASHFORD, PERRY L | | ADDRESS REDACTED | | | | | | |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | ABILENE | TX | 79603-0000 | |
| ASHFORD, PRENTICE COURTLAND | | ADDRESS REDACTED | | | | | | |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | TARPON SPRINGS | FL | 34639 | |
| ASHFORD, WESLEY J | | ADDRESS REDACTED | | | | | | |
| ASHIN, SAMPSON | | ADDRESS REDACTED | | | | | | |
| ASHIR, AWEIS ABDI | | 200 YOAKUM PARKWAY | APT 715 | | ALEXANDRIA | VA | 22304 | |
| ASHIR, AWEIS ABDI | | ADDRESS REDACTED | | | | | | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | SAN LEANDRO | CA | 94579 | |
| ASHISH, JOHN K | | ADDRESS REDACTED | | | | | | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | LA JOLLA | CA | 92037-2624 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | ASHLAND | KY | 41105 | |
| ASHLAND TIMES GAZETTE | | 40 E SECOND ST | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55437 | |
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | MANCHESTER | NH | 03104 | |
| ASHLEE FURNITURE  POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | CARBONDALE | IL | 62901 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE SUITE 501 | | | CARBONDALE | IL | 62901 | |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R RD | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | CICERO | IN | 46034-9632 | |
| ASHLEY, ANDRE | | 3335 WICKHAM AVE | | | BRONX | NY | 10469 | |
| ASHLEY, ANDRE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | GEORGETOWN | KY | 40324 | |
| ASHLEY, BRENT | | ADDRESS REDACTED | | | | | | |
| ASHLEY, BRITANY SHANTEL | | ADDRESS REDACTED | | | | | | |
| ASHLEY, C J | | ADDRESS REDACTED | | | | | | |
| ASHLEY, CALEB GRANT | | 26 NEEDHAM RD | | | POTTSBORO | TX | 75076 | |
| ASHLEY, CALEB GRANT | | ADDRESS REDACTED | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | 13115 WINDROSE CIRCLE | | | GUFLPORT | MS | 39503 | |
| ASHLEY, CHRISTOPHER RAPHAEL | | ADDRESS REDACTED | | | | | | |
| ASHLEY, ELIAS COLE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, ERIC KEITH | | 5030 BAYBERRY COURT | | | CUMMING | GA | 30040 | |
| ASHLEY, ERIC KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY, JODY WAYNE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ASHLEY, KAREN ELAINE | | 1016 CHICAGO AVE | 203 | | HARRISONBURG | VA | 22802 | |
| ASHLEY, KATE CAROLYN | | 1421 BELLEVEUE AVE | | | RICHMOND | VA | 23227 | |
| ASHLEY, KATE CAROLYN | | ADDRESS REDACTED | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, LEWIS EDWARD | | 5713 NE 138TH ST | | | EDMOND | OK | 73013 | |
| ASHLEY, LEWIS EDWARD | | ADDRESS REDACTED | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | QUINCY | MA | 02169 | |
| ASHLEY, NEOKA KELWONA | | 15715 THISTLEDEW DR | | | HOUSTON | TX | 77082 | |
| ASHLEY, NEOKA KELWONA | | ADDRESS REDACTED | | | | | | |
| ASHLEY, OMAR MALIKE | | ADDRESS REDACTED | | | | | | |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | WINCHESTER | VA | 22602 | |
| ASHLEY, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | |
| ASHLEY, RYAN ALAN | | 16463 GLEDHILL ST | | | NORTH HILLS | CA | 91343 | |
| ASHLEY, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| ASHLEY, SHADE ALISSA | | 3335 WICKHAM AVE | | | BRONX | NY | 10469 | |
| ASHLEY, SHADE ALISSA | | ADDRESS REDACTED | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | 325 WORLEY AVE | | | CLARKSBURG | WV | 26301 | |
| ASHLEY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ASHLEY, STYCE AUSTIN | | 17567 CALLE DE AMIGOS | | | MORENO VALLEY | CA | 92551 | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | RICHMOND | VA | 23235 | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | MARTINSVILLE | VA | 24112 | |
| ASHLINE, JOSEPH M | | 4403 WILLS WAY | | | CHARLOTTE | NC | 28227 | |
| ASHLINE, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | SUGARLAND | TX | 77478 | |
| ASHLINE, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | GILBERT | AZ | 85233 | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | ROCK HILL | SC | 29732 | |
| ASHMEADE, KEVIN J | | 1805 ROSWELL RD | 27G | | MARIETTA | GA | 30062 | |
| ASHMEADE, KEVIN J | | ADDRESS REDACTED | | | | | | |
| ASHMON, JEFFREY | | 3053 SHATTUCK ARMS BLVD 10 | | | SAGINAW | MI | 48604 | |
| ASHMON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| ASHMORE, ANGELO TARELL | | ADDRESS REDACTED | | | | | | |
| ASHMORE, JEFFERY DAVID | | ADDRESS REDACTED | | | | | | |
| ASHMORE, NICHOLAS JAMES | | 921 22ND ST | | | GREELEY | CO | 80631 | |
| ASHMORE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | TULSA | OK | 74133 | |
| ASHMUN, MARC G | | ADDRESS REDACTED | | | | | | |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | KANSAS CITY | MO | 64118-0000 | |
| ASHPAUGH, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| ASHPOLE, DANIELLE ARYA | | ADDRESS REDACTED | | | | | | |
| ASHPOLE, DANIELLE ARYA | | P O BOX 57 | | | KENTS STORE | VA | 23084 | |
| ASHRAE | | 1791 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | ATLANTA | GA | 30329 | |
| ASHRAF, GULNAWAZ | | ADDRESS REDACTED | | | | | | |
| ASHRAF, SYED SHAHIR | | 8003 VISTA DEL RANCHO | | | HOUSTON | TX | 77083 | |
| ASHRAF, SYED SHAHIR | | ADDRESS REDACTED | | | | | | |
| ASHRAF, TALHA J | | 6889 HIGHTOWER DR | 1818 | | NORTH RICHLAND HILLS | TX | 76180 | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| ASHTON, ALEXIA ODETTE | | ADDRESS REDACTED | | | | | | |
| ASHTON, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | |
| ASHTON, LATEASHA QUATORA | | ADDRESS REDACTED | | | | | | |
| ASHTON, MATTHEW A | | 5566 BRITTANY COURT | | | FREDERICK | MD | 21703 | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | PHILADELPHIA | PA | 19150-1702 | |
| ASHURST, DAN JOSEPH | | 10057 PUTTINGTON DR | A | | ST LOUIS | MO | 63123 | |
| ASHURST, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | AUSTIN | TX | 78741 | |
| ASHWORTH, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| ASHWORTH, GARY A | | ADDRESS REDACTED | | | | | | |
| ASHWORTH, STEPHANIE NICOLE | | 8520 ALLENTOWN PIKE | | | BLANDON | PA | 19510 | |
| ASHWORTH, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | SALT LAKE CITY | UT | 84115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | SAN DIEGO | CA | 92111 | |
| ASIA, FAVYAN | | ADDRESS REDACTED | | | | | | |
| ASIAMAH, KWAME A | | ADDRESS REDACTED | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | ST PAUL | MN | 55111-0932 | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | TUSTIN | CA | 92780 | |
| ASIEDU, WILLIAM KWAKU | | ADDRESS REDACTED | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | WEST MID L0 | | WS1 4AF | |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | SPRINGFIELD | VA | 22150 | |
| ASIF, ARIF A | | ADDRESS REDACTED | | | | | | |
| ASIF, MOHAMMAD | | 7804 LAKE PLEASANT DR | | | SPRINGFIELD | VA | 22153 | |
| ASIF, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | 1357 PONDHAVEN DR | | | HIGH POINT | NC | 27265 | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | GERMANTOWN | MD | 20876 | |
| ASIMAH, JAMES BRIGHT | | ADDRESS REDACTED | | | | | | |
| ASINGER, CHRIS M | | 2184 MEADOW DR | | | BARNHART | MO | 63012 | |
| ASINGER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| ASIP, COLIN M | | 187 CEDAR RD | | | E NORTHPORT | NY | 11731 | |
| ASIP, COLIN M | | ADDRESS REDACTED | | | | | | |
| ASIS | | 1625 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | PO BOX 79073 | | | BALTIMORE | MD | 21279-0073 | |
| ASKAM, CLARK ROBERT | | ADDRESS REDACTED | | | | | | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKARI, OMEED | | ADDRESS REDACTED | | | | | | |
| ASKARI, SIAVOSH | | ADDRESS REDACTED | | | | | | |
| ASKARI, TALHA SYED | | 1786 SHARI LN | | | AURORA | IL | 60504 | |
| ASKARI, TALHA SYED | | ADDRESS REDACTED | | | | | | |
| ASKARISOBI, HAMID | | ADDRESS REDACTED | | | | | | |
| ASKELAND, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| ASKELAND, MICHAEL ALF | | ADDRESS REDACTED | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | CARTERSVILLE | GA | 30120 | |
| ASKEW, ALEX | | 144 HAVEN OAK WAY | | | LAWRENCEVILLE | GA | 30044 | |
| ASKEW, ALEX | | ADDRESS REDACTED | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ASKEW, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | TEMPE | AZ | 85251-0000 | |
| ASKEW, DONALD | | ADDRESS REDACTED | | | | | | |
| ASKEW, FLOYD CURTISS | | 2861 NW 24TH COURT | | | FORT LAUDERDALE | FL | 33311 | |
| ASKEW, JADE RASHARDE | | 1513 BROADWAY | | | BAY CITY | MI | 48708 | |
| ASKEW, JADE RASHARDE | | ADDRESS REDACTED | | | | | | |
| ASKEW, JESSICA LYNNE | | 1709 HENDRIX DR | | | IRVING | TX | 75061 | |
| ASKEW, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| ASKEW, KENYATTA LENISE | | ADDRESS REDACTED | | | | | | |
| ASKEW, MARGARET | | 7 ROBERT ST | | | CARTERSVILLE | GA | 30120 | |
| ASKEW, MEAGAN NICHOLE | | 1317 MONTERREY BLVD | APT 132A | | EULESS | TX | 76040 | |
| ASKEW, MEAGAN NICHOLE | | ADDRESS REDACTED | | | | | | |
| ASKEW, NATASHA SHERRELL | | 3610 DURRAND APT 3 | | | MEMPHIS | TN | 38118 | |
| ASKEW, NATASHA SHERRELL | | ADDRESS REDACTED | | | | | | |
| ASKEW, SHAELLA MARIE | | ADDRESS REDACTED | | | | | | |
| ASKEW, SHANITA C | | ADDRESS REDACTED | | | | | | |
| ASKEW, STANFORD LEE | | ADDRESS REDACTED | | | | | | |
| ASKEW, TENEIKA LATISHA | | 4261 HOME STRETCH DR | | | PARKTON | NC | 28371 | |
| ASKEW, TENEIKA LATISHA | | ADDRESS REDACTED | | | | | | |
| ASKEW, TONY LAMAR | | ADDRESS REDACTED | | | | | | |
| ASKEW, XAVIER QUINTIN | | ADDRESS REDACTED | | | | | | |
| ASKEWIII, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | ADDRESS REDACTED | | | | | | |
| ASKIA, RAHEEM SALIH | | ADDRESS REDACTED | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | LITHIA SPRINGS | GA | 30122-4450 | |
| ASKINS, KRISTIN LOUISE | | ADDRESS REDACTED | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | WOOD DALE | IL | 60191 | |
| ASLAM, ADEEL | | 2603 ST ALBANS CIR | 206 | | NAPERVILLE | IL | 60564 | |
| ASLAM, ADEEL | | ADDRESS REDACTED | | | | | | |
| ASLAM, ARSHAD | | ADDRESS REDACTED | | | | | | |
| ASLAM, MOHAMMED | | 10300 WILCREST DR APT 216 | | | HOUSTON | TX | 77099 | |
| ASLAMI, BASHIR | | ADDRESS REDACTED | | | | | | |
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT 7 | | CINCINNATI | OH | 45215 | |
| ASLANYAN, AVO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASLANYAN, SONA | | ADDRESS REDACTED | | | | | | |
| ASLETT, ZACH TAYLOR | | 24 TROON CT | | | TROPHY CLUB | TX | 76262 | |
| ASLETT, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | |
| ASLINGER, CHARLES | | 216 PORTWOOD RD | | | CLINTON | TN | 37716-4302 | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVE | D/B/A DIRECT MAYTAG | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | NOVELTY | OH | 44072-9901 | |
| ASM/DPMA | | 1407 CUMMINGS DR | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DR | | RICHMOND | VA | 23220 | |
| ASMAR, KATRINA VICTORIA | | ADDRESS REDACTED | | | | | | |
| ASMODEO, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ASMUNDSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ASMUS, SHANE DAVID | | ADDRESS REDACTED | | | | | | |
| ASOKAN, ARJUN | | 1596 W BLUE HORIZON | | | TUCSON | AZ | 85704 | |
| ASOKAN, ARJUN | | ADDRESS REDACTED | | | | | | |
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER ST | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | GIG HARBOR | WA | 98332 | |
| ASPELL, BARBARA ANN | | 19 SMITH ST | | | BRAINTREE | MA | 02184 | |
| ASPELL, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | GAYLORD | MI | 49735 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | FREDERICK | MD | 21705-0990 | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | FREDERICK | MD | 217010989 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | BALTIMORE | MD | 21264-4829 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | NEW MILFORD | CT | 06776 | |
| ASPHALL, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | MARION | IL | 62959 | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | OMAHA | NE | 68124 | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | TAMPA | FL | 33619 | |
| ASPINALL, BRIANNE | | 28 N BEND ST APT 8 | | | PAWTUCKET | RI | 02860 | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | POWHATAN | VA | 23139 | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | CHANTILLY | VA | 20151 | |
| ASPITIA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ASPLEAF, JAMES M | | ADDRESS REDACTED | | | | | | |
| ASPLUND, ASENCION GREGORY | | 16141 HAVEN AVE | | | ORLAND PARK | IL | 60477 | |
| ASPLUND, ASENCION GREGORY | | ADDRESS REDACTED | | | | | | |
| ASPRILLA, LIONEL | | ADDRESS REDACTED | | | | | | |
| ASRAR, ADAM TANVEER | | ADDRESS REDACTED | | | | | | |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | BRIGHTON | MA | 02135 | |
| ASRIYAN, EMIL M | | ADDRESS REDACTED | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | ANAHEIM | CA | 92804 | |
| ASSADI, ALI | | ADDRESS REDACTED | | | | | | |
| ASSAID, CHERYL A | | 165 GAINES THRIFTY LN | | | MANAKIN SABOT | VA | 23103 | |
| ASSAID, CHERYL A | | ADDRESS REDACTED | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | NAPERVILLE | IL | 60564-5922 | |
| ASSAREH, SHAYA | | 43338 COTON COMMONS DR | | | LANSDOWNE | VA | 20176 | |
| ASSAREH, SHAYA | | ADDRESS REDACTED | | | | | | |
| ASSASSA, FATIN | | ADDRESS REDACTED | | | | | | |
| ASSAYAG, JEAN CLAUDE JULES | | 2 PONY LANE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| ASSEFA, YONNATHAN | | 1411 SOUTH THOMAS ST | 21 | | ARLINGTON | VA | 22204 | |
| ASSEFA, YONNATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSELIN, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | DEFUNIAK SPRINGS | FL | 32433-0000 | |
| ASSELSTINE, BRIAN S | | ADDRESS REDACTED | | | | | | |
| ASSELTA, THOMAS | | ADDRESS REDACTED | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | SACRAMENTO | CA | 95814 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | ATLANTA | GA | 30334-8412 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | JOLIET | IL | 60432 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | MORRISVILLE | NC | 27502 | |
| ASSET SECURITY & PROTECTION | | 1725 B MADISON AVE | SUITE 628 | | MEMPHIS | TN | 68104 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97215 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | BRANDON | FL | 33509 | |
| ASSIA, PAULINE | | ADDRESS REDACTED | | | | | | |
| ASSIA, SARA | | 42 HILLE PLACE | | | RIDGEFIELD PARK | NJ | 07660 | |
| ASSIA, SARA | | ADDRESS REDACTED | | | | | | |
| ASSIBEY, JEFFREY OSEI | | ADDRESS REDACTED | | | | | | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | ST PAUL | MN | 55155 | |
| ASSILY, JOSEPH | | 611 AUGDON DR | | | ELYRIA | OH | 44035 | |
| ASSILY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ASSINK, DANIEL P | | ADDRESS REDACTED | | | | | | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | FORT MYERS | FL | 33908 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN ST | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 606044196 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 60604-4196 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | LANDING | NJ | 07850 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | PO BOX 6939 | | | KENNEWICK | WA | 99336 | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 532370750 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 53237-0750 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | MATTHEWS | NC | 28106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED BUILDERS OF FRESNO | | 4802 E SECOND ST | | | BENICIA | CA | 94510 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA ST | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | WITCHITA FALLS | TX | 76309 | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE RD | | WESTBORO | MA | 01581 | |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | DALLAS | TX | 75220 | |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | ROSWELL | GA | 30075 | |
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER RD | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 956113161 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 95611-3161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY ST | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY ST | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO RD | SUITE 403 | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | CHICAGO | IL | 60690 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 97301-4030 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 973090519 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 372307080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 37230-7080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 482440047 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 48244-0047 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | MESA | AZ | 85203 | |
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN ST | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 902775321 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 90277-5321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS ST | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES IN WOMENS HEALT | | SUITE 202 | 675 W NORTH AVE | | MELROSE PARK | IL | 60160 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G ST | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 900964039 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 90096-4039 | |
| ASSOCIATES, PELLETIERIAND | | 991 OAK CREEK DR | | | LOMBARD | IL | 00006-0148 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | WASHINGTON | DC | 20036 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| ASSUDANI, ANKIT PARSHOTAM | | 61 45 98TH ST | 17K | | REGO PARK | NY | 11374 | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30339 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30 339 00 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | BALCH SPRINGS | TX | 75180 | |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | DENVER | CO | 80222 | |
| ASSURED CREDIT | | 4726 SE 29TH | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | GREENVILLE | SC | 29606 | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | LOS ANGELES | CA | 90067 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 303848406 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 30384-8406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | LANGHORNE | PA | 19047 | |
| | | | | | | | | |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | CHESAPEAKE | VA | 23322 | |
| ASTACHKINE, VLADIMIR A | | ADDRESS REDACTED | | | | | | |
| ASTACIO, CHAZ | | ADDRESS REDACTED | | | | | | |
| ASTACIO, LUIS ALBERT | | ADDRESS REDACTED | | | | | | |
| ASTAPHAN, ENOCH ALBERT | | ADDRESS REDACTED | | | | | | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DR | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DR | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 1443 | 1640 KING ST | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 221161567 | |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 22116-1567 | |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | BALTIMORE | MD | 21211-4856 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DR NE | SUITE 104 | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR RD | | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | |
| ASTETE, MITCHELL PAUL | | 370 WARBURTON AVE | 2 | | HAWTHORNE | NJ | 07506 | |
| ASTI MAGNETICS | | 45 WEST BROAD ST | | | BERGENFIELD | NJ | 07621 | |
| ASTILERO, MALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| ASTIN, JAMES C | | ADDRESS REDACTED | | | | | | |
| ASTLE II, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| ASTLING, JOHN R | | 381 4TH ST NE | | | NAPLES | FL | 34120 | |
| ASTLING, JOHN R | | ADDRESS REDACTED | | | | | | |
| ASTOCONDOR, INES K | | ADDRESS REDACTED | | | | | | |
| ASTOL, CARLOS G | | CARIZALES | P O BOX 18256 | | HATILLO | PR | 00659 | |
| ASTON, DANIEL | | 15246 N 52ND LN | | | GLENDALE | AZ | 85306 | |
| ASTON, DANIEL | | ADDRESS REDACTED | | | | | | |
| ASTON, JEFFREY WILLIAM | | 613 JAEGER CT | | | SICKLERVILLE | NJ | 08081 | |
| ASTON, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ASTON, JESSICA CAPWELL | | ADDRESS REDACTED | | | | | | |
| ASTON, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| ASTOR, DEREK KURT | | ADDRESS REDACTED | | | | | | |
| ASTORGA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | 198 SAN MILANO DR | | | GOLETA | CA | 93117 | |
| ASTORGA, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ASTORGA, NATALIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | BEDFORD PARK | IL | 60638 | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | STERLING HEIGHTS | MI | 48314 | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828-5222 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 900514637 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006 | |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTRO, JUDITH | | ADDRESS REDACTED | | | | | | |
| ASTRON CORPORATION | | 9 AUTRY | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | DALLAS | TX | 75397-1708 | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | WALLER | TX | 77484 | |
| ASTURRIZAGA, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | ADDRESS REDACTED | | | | | | |
| ASUM, MICHAEL YEBOAH | | 23 BRIARWOOD LN | | | MARLBOROUGH | MA | 01752 | |
| ASUNCION, ANTHONY MICHAEL | | 16761 VIEW POINT LANE | 90 | | HUNTINGTON BEACH | CA | 92647 | |
| ASUNCION, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ASUNCION, RONALD | | ADDRESS REDACTED | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | TAMPA | FL | 33634 | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | TUSTIN | CA | 92780-6950 | |
| ASYMKOS, CHARLES | JONATHAN HILL  ESQ | 52 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | WALNUT CREEK | CA | 94596 | |
| AT CROSS CO | | ONE ALBION RD | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVE | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | LIVERMORE | CA | 94550 | |
| at STAKE INC | | 275 GROVE ST STE 3 400 | | | AUBURNDALE | MA | 02466-2293 | |
| at STAKE INC | | BOX 83085 | | | WOBURN | MA | 01813-3085 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | WINSTON SALEM | NC | 27109 | |
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | CANTON | MI | 48187 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| AT&T | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75265-0502 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | | |
| AT&T | DEBBIE LACOMB | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 14250 CLAYTON RD | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | ATLANTA | GA | 30384-0659 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | DETROIT | MI | 48255-0830 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 100635 | MIU | | ATLANTA | GA | 30384-0635 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 13128 | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 198401 | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 2100 | | | MECHANICSBURG | PA | 17055-0706 | |
| AT&T | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 27 0520 | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 5843 | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 27 680 | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 27 820 | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 866 | | | KANSAS CITY | MO | 64184 | |
| AT&T | | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 29980 | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 30247 | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 371302 | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 380050 | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78114 | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78314 | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | PHOENIX | AZ | 85062-8670 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | AURORA | IL | 60572-8221 | |
| AT&T | | PO BOX 830017 | | | BALTIMORE | MD | 21283-0017 | |
| AT&T | | PO BOX 830022 | | | BALTIMORE | MD | 21283-0022 | |
| AT&T | | PO BOX 9001307 | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T | | PO BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | PO BOX 911316 | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 945800 | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T  AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT&T  PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T  SNET | | PO BOX 8110  AURORA  IL | | | AURORA | IL | 60507-8110 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5262 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0502 | |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 605078100 | |
| AT&T at HOME | | PO BOX 173819 | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 303485503 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 28230001 | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | ENGLEWOOD | CO | 80112 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | DEPT 799 | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | PO BOX 1 | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | PO BOX 64992 | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 850628404 | |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 85062-8404 | |
| AT&T CAPITAL SERVICES, INC | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DR | | HOFFMAN ESTATES | IL | 60192 | |
| AT&T CORP | | AT&T CORP | ONE AT&T WAY | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | |
| AT&T GBCS | | 1823 ELMORE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | ATLANTA | GA | 303848375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON ST | | GUAYNABO | PUERTO RICO | PR | 00966 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | SAN ANTONIO | TX | 78215 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 152507348 | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 15250-7348 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | | |
| AT&T SNET | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8100 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | ATLANTA | GA | 30384 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5320 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 601975001 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | ATLANTA | GA | 30384758759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 100875314 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 10087-5314 | |
| AT&T WIRELESS | | PO BOX 105773 | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 620051 | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 328628065 | |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 32862-8065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 328628072 | |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 32862-8072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 328628085 | |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 32862-8085 | |
| AT&T WIRELESS | | PO BOX 650054 | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 7202 | | | SAN FRANCISCO | CA | 94120-7202 | |
| AT&T WIRELESS | | PO BOX 78248 | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 850628360 | |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 85062-8360 | |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 850628620 | |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 85062-8620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 850628654 | |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 85062-8654 | |
| AT&T WIRELESS | | PO BOX 78669 | | | PHOENIX | AZ | 85062-8669 | |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 850628674 | |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 85062-8674 | |
| AT&T WIRELESS | | PO BOX 79075 | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 713990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 71399-0001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 850628014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 85062-8014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 850628053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 85062-8053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 850628054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 85062-8054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 850628065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 85062-8065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 850628110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 85062-8110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 850628132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 85062-8132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 850628224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 850628356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 85062-8356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 850628521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 85062-8521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 850628656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 85062-8656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 850628658 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 85062-8658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE RD | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | HOUSTON | TX | 77027-9009 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVE EAST | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 301 | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 941207552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 94120-7552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | DALLAS | TX | 75248 | |
| ATA, CAMERON J | | ADDRESS REDACTED | | | | | | |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | SETAUKET | NY | 11733 | |
| ATAIFO, LEMMY OMO | | ADDRESS REDACTED | | | | | | |
| ATAKORA, SEFA | | ADDRESS REDACTED | | | | | | |
| ATALIG, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ATALLAH, ADRIEN | | ADDRESS REDACTED | | | | | | |
| ATAMIAN, MICHAEL CHRISTOPHE | | 188 PARK AVE | | | LINDENHURST | NY | 11757 | |
| ATAPATTU, NICHOLAS MOHANN | | 1400 MILLSPORT HWY | TRIADS APARTMENT 421 | | AMHERST | NY | 14221 | |
| ATAPATTU, NICHOLAS MOHANN | | ADDRESS REDACTED | | | | | | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | HUDSON | WI | 55378 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ATARI INC | | 417 5TH AVE | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | |
| ATARI, INC | SHAWN GREEN | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ATARI, INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | |
| ATAYAN, ALAN | | 6233 RESIDENCIA | | | NEWPORT BEACH | CA | 92660 | |
| ATAYAN, ALAN | | ADDRESS REDACTED | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | ADDRESS REDACTED | | | | | | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | MARIETTA | GA | 30066-6299 | |
| ATC ASSOCIATES | | DEPT CH 17565 | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 12054 | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462273640 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3640 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | CHICAGO | IL | 60696-0268 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 571011148 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 57101-1148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284-8326 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | WORCESTER | MA | 01607 | |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | SAN MATEO | CA | 94401 | |
| ATCHANAH, ASHVIN ADRIAN | | ADDRESS REDACTED | | | | | | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | TORONTO | ON | M5H 3B7 | CAN |
| ATCHISON, ADAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| ATCHISON, BRANT | | 801 RIVERCREST | | | ALLEN | TX | 75002 | |
| ATCHISON, BRETT A | | ADDRESS REDACTED | | | | | | |
| ATCHISON, MARK C | | 10 SUNSET WAY | | | SAVANNAH | GA | 31419 | |
| ATCHISON, MARK C | | ADDRESS REDACTED | | | | | | |
| ATCHISON, STEVE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATCHISSON, HOLLY | | 6435 REINDEIRS RD | | | ANDREW | IL | 62707 | |
| ATCHLEY, JIMMIE DALE | | ADDRESS REDACTED | | | | | | |
| ATCHLEY, SEAN EUGENE | | 38239 N 23 AVE | | | PHOENIX | AZ | 85086 | |
| ATCHLEY, SEAN EUGENE | | ADDRESS REDACTED | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | MARIETTA | GA | 30067-8902 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | STAUNTON | IL | 62088 | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | COMMERCE | TX | 75429-3357 | |
| ATEHORTUA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | |
| ATENCIO, EMMANUEL DAVID | | 9904 ASHLAND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| ATENCIO, JOSEPH | | 2025 S IRVING ST | | | DENVER | CO | 80219 | |
| ATENCIO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ATER, JACK AARON | | ADDRESS REDACTED | | | | | | |
| ATERNO, KRISTINE LYNNE | | ADDRESS REDACTED | | | | | | |
| ATES, LA TAN L | | ADDRESS REDACTED | | | | | | |
| ATHA, JOSEPH | | 4447 STOW RD | | | STOW | OH | 44224 | |
| ATHA, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| ATHANAS, ANDREA KAY | | ADDRESS REDACTED | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | FORT LAUDERDALE | FL | 33309-3851 | |
| ATHAR, ABBAS | | ADDRESS REDACTED | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | NASHVILLE | TN | 37228-1318 | |
| ATHENEOS, CHRISTOPHER EVANGELOS | | ADDRESS REDACTED | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| ATHENS CLARK COUNTY | | ATTN COLLECTORS OFFICE | | P O BOX 1748 | ATHENS | GA | | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVE | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVE | | ATHENS | GA | 30603-1948 | |
| ATHENS CLARKE COUNTY CLERK | | 325 E  WASHINGTON ST RM 450 | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE 325 E WASHINGTON ST STE250 | | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE | 325 E WASHINGTON ST STE250 | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY, GA | | P O  BOX 1948 | | | ATHENS | GA | 30603-1948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1010 PRINCE AVE E | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | ATHENS | GA | 30603 | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | ATLANTA | GA | 30328 | |
| ATHENS, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | ATHENS | AL | 35612 | |
| ATHER, ZAYD | | ADDRESS REDACTED | | | | | | |
| ATHERLEY, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | |
| ATHERLEY, CHARLES BRYAN | | 14200 VICTORY BLVD | 104 | | VAN NUYS | CA | 91342 | |
| ATHERLEY, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ATHERTON, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | NORTHFIELD | NH | 03276 | |
| ATHERTON, ERIC D | | ADDRESS REDACTED | | | | | | |
| ATHERTON, KERRISA J | | ADDRESS REDACTED | | | | | | |
| ATHERTON, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| ATHERTON, NICK TYLER | | 100 ERIAL RD | | | CLEMENTON | NJ | 08021 | |
| ATHEY, JESSICA MAE | | 20742 CITATION DR | | | ASHBURN | VA | 20147 | |
| ATHEY, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| ATHEY, MICHAEL R | | 5451 S BETHEL RD | APT 10 203 | | COLUMBIA | MO | 65203 | |
| ATHEY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | FORT COLLINS | CO | 80525 | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | WEST PATERSON | NJ | 07424-0000 | |
| ATHILL, ANDREW LEWIS | | ADDRESS REDACTED | | | | | | |
| ATHILL, TROY LEMAR | | ADDRESS REDACTED | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | FAYETTEVILLE | AR | 72703-0013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | THORNHILL | ON | L377M6 | CAN |
| ATIENZA, PAUL BENJAMIN | | 3536 CROFTS PRIDE DR | | | VIRGINIA BEACH | VA | 23453 | |
| ATIENZA, PAUL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ATIENZA, RICARDO D | | 1716 HAVENWOOD DR | | | RICHMOND | VA | 23238 | |
| ATIENZA, RICARDO D | | ADDRESS REDACTED | | | | | | |
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATIKIAN, BEDROS PETER | | ADDRESS REDACTED | | | | | | |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATILANO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ATILANO, FERNANDO | | 207 MANOR DR | | | PACIFICA | CA | 94044 | |
| ATILANO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ATILANO, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | ADDRESS REDACTED | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | P O BOX 687 | | | HATILLO | PR | 00659 | |
| ATILES, EMANUEL | | 221 EXCHANGE ST | 2ND FL | | NEW HAVEN | CT | 06513 | |
| ATILES, LUIS RAFAEL | | ADDRESS REDACTED | | | | | | |
| ATILIO, RIVERA | | 5523 DRYAD | | | HOUSTON | TX | 77035-4329 | |
| ATIMUA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ATIQUL, ATIQ | | 7528 BALCOM AVE | | | RESEDA | CA | 91335 | |
| ATIWETHIN, KARAN | | ADDRESS REDACTED | | | | | | |
| ATIYEH, ANIS ABRAHAM | | ADDRESS REDACTED | | | | | | |
| ATKIN, GAVIN LENZI | | ADDRESS REDACTED | | | | | | |
| ATKIN, TRISHA | | ADDRESS REDACTED | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | POPLAR GROVE | IL | 61065 | |
| ATKINS, AKKIM SAFFE | | ADDRESS REDACTED | | | | | | |
| ATKINS, ALJAWANA B | | ADDRESS REDACTED | | | | | | |
| ATKINS, ASA DIXON | | ADDRESS REDACTED | | | | | | |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | TAMPA | FL | 33618-1538 | |
| ATKINS, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ATKINS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | OH | 43209 | |
| ATKINS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | |
| ATKINS, CLAUDETTE D | | ADDRESS REDACTED | | | | | | |
| ATKINS, DAVID KYLE | | ADDRESS REDACTED | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | ADDRESS REDACTED | | | | | | |
| ATKINS, DICK R | | ADDRESS REDACTED | | | | | | |
| ATKINS, DONALD BLAKE | | 7200 COLONY LN | | | DOUGLASVILLE | GA | 30135 | |
| ATKINS, DONALD BLAKE | | ADDRESS REDACTED | | | | | | |
| ATKINS, DONALD J | | 1008 LADY JEAN COURT | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, DONALD J | | ADDRESS REDACTED | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, GARY L | | ADDRESS REDACTED | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ATKINS, JAMES WELDON | | ADDRESS REDACTED | | | | | | |
| ATKINS, JASON | | 13404 HERITAGE WAY NO 624 | | | TUSTIN | CA | 92782-0000 | |
| ATKINS, JASON | | ADDRESS REDACTED | | | | | | |
| ATKINS, JASON M | | 207 CHESTNUT LANE | | | WINSTON SALEM | NC | 27107 | |
| ATKINS, JASON M | | ADDRESS REDACTED | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | SYRACUSE | NY | 13204-0000 | |
| ATKINS, JENNIE CHERI | | ADDRESS REDACTED | | | | | | |
| ATKINS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ATKINS, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| ATKINS, JERMAINE DONEIL | | ADDRESS REDACTED | | | | | | |
| ATKINS, JERRY TAYLOR | | 2549 BRANCH LANE | | | BREA | CA | 92821 | |
| ATKINS, JERRY TAYLOR | | ADDRESS REDACTED | | | | | | |
| ATKINS, JESSICA QUANTA | | ADDRESS REDACTED | | | | | | |
| ATKINS, JON PATRICK | | ADDRESS REDACTED | | | | | | |
| ATKINS, JOY LETITIA | | 4319 JACOBS BEND TERRACE | | | RICHMOND | VA | 23236 | |
| ATKINS, JOY LETITIA | | ADDRESS REDACTED | | | | | | |
| ATKINS, KEIRA LASHONTE | | ADDRESS REDACTED | | | | | | |
| ATKINS, KYLE | | 2209 PLUM LN | | | ARLINGTON | TX | 76010-0000 | |
| ATKINS, KYLE | | ADDRESS REDACTED | | | | | | |
| ATKINS, LAUREN | | 13110 QUAILWOOD RD | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINS, LAUREN T | | ADDRESS REDACTED | | | | | | |
| ATKINS, LINDSEY B | | ADDRESS REDACTED | | | | | | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | GOODYEAR | AZ | 85338 | |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | BENSALEM | PA | 19020 | |
| ATKINS, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| ATKINS, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | |
| ATKINS, PEGGY | | PO BOX 250 | | | MANQUIN | VA | 23106 | |
| ATKINS, RENALDO NEHEMIAH | | ADDRESS REDACTED | | | | | | |
| ATKINS, RYAN | | ADDRESS REDACTED | | | | | | |
| ATKINS, SAVANNAH N | | ADDRESS REDACTED | | | | | | |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | WELLINGTON | FL | 33414-0000 | |
| ATKINS, THOMAS RICHARD | | 1921 S KIRKMAN RD | APT 215 | | ORLANDO | FL | 32811 | |
| ATKINS, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| ATKINS, TODD | | 40 LAMPLIGHTER LANE | | | NORTH CHELMSFORD | MA | 01863 | |
| ATKINS, TODD | | ADDRESS REDACTED | | | | | | |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | VA | 43209 | |
| ATKINS, TRACI Y | | ADDRESS REDACTED | | | | | | |
| ATKINS, TREVOR | | 487 CARLTON AVE | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | |
| ATKINSON JR , STEVEN DAVIS | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ALAN MICHAEL | | 4920 HARDSCRABBLE RD | 304 | | COLUMBIA | SC | 29229 | |
| ATKINSON, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ANTHONY JEROME | | 1171 PRESIDENT ST APT F1 | | | BROOKLYN | NY | 11225 | |
| ATKINSON, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ASHLEY T | | ADDRESS REDACTED | | | | | | |
| ATKINSON, BRADLEY A | | ADDRESS REDACTED | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CARA ANN | | 24200 NE 172ND ST | | | KEARNEY | MO | 64060 | |
| ATKINSON, CARA ANN | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CHRISTINA MICHA | | 1017 YEAMANS HALL RD | | | HANAHAN | SC | 29410 | |
| ATKINSON, CHRISTINA MICHA | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | MEDFORD | OR | 97501-0000 | |
| ATKINSON, COLIN STUART | | ADDRESS REDACTED | | | | | | |
| ATKINSON, DAVID C | | 9820 SW SCORY LN | | | STUART | FL | 34997 | |
| ATKINSON, DAVID C | | ADDRESS REDACTED | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | ROANOKE | VA | 24012-6563 | |
| ATKINSON, DULANI | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | BALTO | MD | 21216 | |
| ATKINSON, ERNEST | | ADDRESS REDACTED | | | | | | |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| ATKINSON, GREGORY SCOTT | | 160 COMMODORE DR | | | NORFOLK | VA | 23503 | |
| ATKINSON, JARED DALE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, JEFF T | | 3409 STEVEN DR | | | PLANO | TX | 75023 | |
| ATKINSON, JEFF T | | ADDRESS REDACTED | | | | | | |
| ATKINSON, JERROD MITCHEL | | 700 EAST DRAKE RD APT L 10 | | | FORT COLLINS | CO | 80525 | |
| ATKINSON, JERROD MITCHEL | | ADDRESS REDACTED | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ATKINSON, JOSIMAR RAMONE | | 3258 CORAL LAKE LANE BUIL | 3258 | | CORAL SPRINGS | FL | 33065 | |
| ATKINSON, JOSIMAR RAMONE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, KEIA | | ADDRESS REDACTED | | | | | | |
| ATKINSON, KIMBERLY A | | 927 GARDEN ST | | | BRISTOL | PA | 19007 | |
| ATKINSON, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| ATKINSON, LATESHA KEAIRA | | 105 HULL ST | | | BROOKLYN | NY | 11233 | |
| ATKINSON, LATESHA KEAIRA | | ADDRESS REDACTED | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | ROMULUS | MI | 48174-3202 | |
| ATKINSON, MATTHEW PAUL | | 3985 MAURICE DR | | | NEWBURY PARK | CA | 91320 | |
| ATKINSON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| ATKINSON, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, NEIL ALAN | | ADDRESS REDACTED | | | | | | |
| ATKINSON, QUINCY F | | 12 PRIMROSE LANE | | | SINKING SPRING | PA | 19608 | |
| ATKINSON, RAYFIELD DENNARD | | ADDRESS REDACTED | | | | | | |
| ATKINSON, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | 23 MARLEY NECK RD | | | GLEN BURNIE | MD | 21060 | |
| ATKINSON, RAYMOND JR LESTER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINSON, ROBERT VIRGIL | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ROBERT WADE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, SHAUNTE | | ADDRESS REDACTED | | | | | | |
| ATKINSON, SHAWNA LEIGH | | ADDRESS REDACTED | | | | | | |
| ATKINSON, TERRY SHAVON | | 141 16 230TH PLACE PH | | | LAURELTON | NY | 11413 | |
| ATKINSON, TERRY SHAVON | | ADDRESS REDACTED | | | | | | |
| ATKINSONJR, STEVEN | | 303 ADAMS ST | APT 2 | | MOUNT HOREB | WI | 53572-0000 | |
| ATKISON, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| ATKISON, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| ATKISON, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON ST | | | ATLANTA | GA | 30328 | |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | 755 HANK AARON DR | | | ATLANTA | GA | 30315 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 303024064 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 30302-4064 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | MARIETTA | GA | 30064 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | ATLANTA | GA | 30303 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 303011740 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 30301-1740 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | ATLANTA | GA | 303090000 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | ATLANTA | GA | 30303 | |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | ATLANTA | GA | 31145 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | CANTON | GA | 30115 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | AUSTELL | GA | 30001-083 | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | AUSTELL | GA | 30001083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 105730 | | | ATLANTA | GA | 30348-5729 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | ATLANTA | GA | 30301 | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA GAS CHATTANOOGA GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| ATLANTA METRO SPEECH CENTER | | 2181 NORTHLAKE PKY 6 116 | | | TUCKER | GA | 30084 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | HAMPTON | GA | 30228 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | ATLANTA | GA | 30303 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | ATLANTA | GA | 30341 | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | CANTON | GA | 30114 | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | DORAVILLE | GA | 30340 | |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 303081807 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | ATLANTA | GA | 31193-0847 | |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | MARIETTA | GA | 30067-4067 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | MARIETTA | GA | 30074067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVE NW | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | DALLAS | TX | 75320-0253 | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 303980365 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 30398-0365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DR | CAREER PLANNING & PLACEMENT | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | CITY HALL S | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30374-0560 | |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | ATLANTA | GA | 31193-1695 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 31193 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVE | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | RIVIERA BEACH | FL | 33404 | |
| ATLANTIC AIR INC | | 409 CENTER ST | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | CHARLESTON | SC | 29418 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | NEW YORK | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | |
| ATLANTIC CITY ELECTRIC  /4875 | | P O  BOX 4875 | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | BOYNTON BEACH | FL | 33425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 232300807 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 23230-0807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC EQUIPMENT & LEASING | | PO BOX 382 | | | NEWBURYPORT | MA | 01950 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 2705 | | | WOBURN | MA | 01888 | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DR | SUITE 309 | | DURHAM | NC | 27713-4411 | |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | DURHAM | NC | 277134411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | TAMPA | FL | 33634 | |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL RD | SUITE 100 | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | GLEN ALLEN | VA | 23060 | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 336880212 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 33688-0212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DR | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH ST | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | BUFORD | GA | 30518 | |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 810 | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVE | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | KEYPORT | NJ | 07735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | ATLANTA | GA | 30341 | |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | BRANDYWINE | MD | 20613 | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | PUEBLO WEST | CO | 81007 | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | CHICAGO | IL | 60693 | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE RD | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | DECATUR | IL | 62521 | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | HOLLYWOOD | FL | 33022-0600 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOTER | | PO BOX 35451 | | | RICHMOND | VA | 23235 | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK ST | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | CONCORD | NC | 28025-7746 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | ST LOUIS | MO | 63195 | |
| ATLAS, ANTHONY K | | ADDRESS REDACTED | | | | | | |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | MORENO VALLEY | CA | 92557 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | GAINESVILLE | GA | 30501 | |
| ATMAR, SAMIM | | ADDRESS REDACTED | | | | | | |
| ATMAR, YAMA | | 3605 BARCROFT VEIW TERRAC | | | FALLSCHURCH | VA | 22041 | |
| ATMAR, YAMA | | ADDRESS REDACTED | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | ORLANDO | FL | 32831-2515 | |
| ATMOS ENERGY | | PO BOX 10574 | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 10599 | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 37360 | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 530594 | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 650201 | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | DALLAS | TX | 75265-0206 | |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 75260708 | |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 75265-0708 | |
| ATMOS ENERGY | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | DALLAS | TX | 75266-0067 | |
| ATMOS ENERGY/78108 | | P O  BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O  BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O  BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATNIP, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| ATNIP, JOEL | | 243 COLLIER RD | | | CLARKSVILLE | TN | 37042 | |
| ATOIGUE, PHILLIP TENORIO | | ADDRESS REDACTED | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | CARDIFF | CA | 92007 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | LAS VEGAS | NV | 89126 | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATONDO, ERICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ATOUT, FIRAS FATHI | | ADDRESS REDACTED | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | OAKLAND | CA | 94610 | |
| ATRAKCHI, ALIA F | | 850 S LONGMORE | 284 | | MESA | AZ | 85202 | |
| ATRAKCHI, ALIA F | | ADDRESS REDACTED | | | | | | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| ATS | | 1841 S THELMA AVE | | | SPRINGFIELD | MO | 65807-2480 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | CHICAGO | IL | 60610 | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 981245985 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 98124-5985 | |
| ATTAH, CAMILE MARIE | | 808 ORCHARD AVE | | | HAYWARD | CA | 94544 | |
| ATTAH, CAMILE MARIE | | ADDRESS REDACTED | | | | | | |
| ATTALLA, SEAN | | ADDRESS REDACTED | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTANASIO, NICKOLAS I | | ADDRESS REDACTED | | | | | | |
| ATTAPATTU, JEEVAKE | | 2573 PALMA VISTA AVE | | | LAS VEGAS | NV | 89121 | |
| ATTAPATTU, JEEVAKE | | ADDRESS REDACTED | | | | | | |
| ATTAR, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ATTAR, CARLA | | ADDRESS REDACTED | | | | | | |
| ATTARD, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| ATTARD, MICHAEL LEO | | ADDRESS REDACTED | | | | | | |
| ATTARD, STACY ANN | | ADDRESS REDACTED | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | OREM | UT | 84097 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| ATTEBERRY, BRANDON FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ATTEBERRY, JOSHUA DALE | | 2632 SENECA AVE | | | MEDFORD | OR | 97501 | |
| ATTEBERRY, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| ATTEBERRY, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTERBERRY, CHARLES EARL | | ADDRESS REDACTED | | | | | | |
| ATTERBERRY, CHAUNCEY | | ADDRESS REDACTED | | | | | | |
| ATTERSON, DEREK HALEY | | 2044 N 11TH ST APT 3 | | | TERRE HAUTE | IN | 47804 | |
| ATTERSON, DEREK HALEY | | ADDRESS REDACTED | | | | | | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVE | | | PORTLAND | ME | 04103 | |
| ATTI, ANTHONY C | | 148 MILLER PLACE | | | MILLER PLACE | NY | 11764 | |
| ATTI, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| ATTIA, RAMSEY | | ADDRESS REDACTED | | | | | | |
| ATTIANESE, NICHOLAS JOE | | ADDRESS REDACTED | | | | | | |
| ATTIEH, AHMMAD | | ADDRESS REDACTED | | | | | | |
| ATTIEH, SAMMY ROBERT | | ADDRESS REDACTED | | | | | | |
| ATTILIO, PATRICK GABRIEL | | ADDRESS REDACTED | | | | | | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | ATTLEBORO | MA | 02703 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 022414095 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 02241-4095 | |
| ATTLES, MARCUS | | ADDRESS REDACTED | | | | | | |
| ATTMORE, BRANDON M | | ADDRESS REDACTED | | | | | | |
| ATTMORE, PATRICK | | ADDRESS REDACTED | | | | | | |
| ATTN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | IRVING | TX | 75015-2288 | |
| ATTN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | TAVARES | FL | 32778-0327 | |
| ATTN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | WACO | TX | 76703-0406 | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | AUBURN | CA | 95604-7790 | |
| ATTN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | ST LOUIS | MO | 63105-0291 | |
| ATTN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | SAN ANGELO | TX | 76902-3307 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | EL PASO | TX | 79901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76101-0014 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | | 150 E GAY ST 21ST FL | | | Columbus | OH | 43215 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | TUCSON | AZ | 857011367 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | TUCSON | AZ | 85701-1367 | |
| ATTRELL, WENDY LEE | | ADDRESS REDACTED | | | | | | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 212970465 | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 21297-0465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |
| ATTUA AFARI, EDWARD YAW | | ADDRESS REDACTED | | | | | | |
| ATTUCKS, AUSTIN DECHAUNCE | | ADDRESS REDACTED | | | | | | |
| ATTWOOD, RACHAEL ELIZABETH | | 1771 S BISHOP AVE | | | SECANE | PA | 19018 | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | FORT MOHAVE | AZ | 86426 | |
| ATTZS, JAMEELA EBIAH | | ADDRESS REDACTED | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | SAN JOSE | CA | 95132-0000 | |
| ATUR, HARNICK SINGH | | ADDRESS REDACTED | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | MAITLAND | FL | 32751 | |
| ATWA, MOHAMED | | ADDRESS REDACTED | | | | | | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWAL, RONALD KISHAN | | ADDRESS REDACTED | | | | | | |
| ATWATER, ANDRE JOSHUA | | ADDRESS REDACTED | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | MARIETTA | GA | 30067-5800 | |
| ATWELL, DONALD PATRICK | | ADDRESS REDACTED | | | | | | |
| ATWELL, JAMES D | | ADDRESS REDACTED | | | | | | |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | 9708 SEATTLE SLEW LANE | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | ADDRESS REDACTED | | | | | | |
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | COLORADO SPRINGS | CO | 80917-2629 | |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | ORLANDO | FL | 32839-0000 | |
| ATWELL, NICKOLAS ROSS | | ADDRESS REDACTED | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 2425 ATWOOD AVE | | | MADISON | WI | 53704 | |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | NAPLES | FL | 34109-0000 | |
| ATWOOD, ALLISON DAKOTA | | ADDRESS REDACTED | | | | | | |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | ASHBURN | VA | 20147 | |
| ATWOOD, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| ATWOOD, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| ATWOOD, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | STAR | ID | 83669 | |
| ATWOOD, JAMIE LEE | | 4810 W TOPEKA DR | | | GLENDALE | AZ | 85308 | |
| ATWOOD, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| ATWOOD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| ATWOOD, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | ADDRESS REDACTED | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 379958054 | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 37995-8054 | |
| ATX INC | | PO BOX 57194 | | | PHILADELPHIA | PA | 19111-7194 | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | SAN ANTONIO | TX | 78216 | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | NEW CITY | NY | 10956 | |
| AU FRANCE, ADRIENNE MAY | | ADDRESS REDACTED | | | | | | |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | SUGAR LAND | TX | 77478-4201 | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | HOUSTON | TX | 77072 | |
| AU, AMANDA | | 1 LORI ST | | | POUGHKEEPSIE | NY | 12603 | |
| AU, ARTHUR | | ADDRESS REDACTED | | | | | | |
| AU, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| AU, HUY | | 4257 H ST | | | PHILADELPHIA | PA | 19124-4822 | |
| AU, KALFRED PRESCOTT | | 3624 SULITE | | | AMARILLO | TX | 79109 | |
| AU, KALFRED PRESCOTT | | ADDRESS REDACTED | | | | | | |
| AU, STEVEN D | | ADDRESS REDACTED | | | | | | |
| AU, TIMOTHY HOANG | | ADDRESS REDACTED | | | | | | |
| AUAD, RAPHAEL FABRETTE | | ADDRESS REDACTED | | | | | | |
| AUBELE, RACHEL MARIE | | 624 PENN DR | | | LEVEL GREEN | PA | 15085 | |
| AUBELE, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| AUBERT, CHARLES | | 7870 SANIBEL DR | | | TAMARAC | FL | 33321 | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | LAKE GROVE | NY | 11755 | |
| AUBEY, JORDAN DENNIS | | ADDRESS REDACTED | | | | | | |
| AUBIN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| AUBIN, MICHAEL VINCENT | | 1108 SEABOURNE CT | | | ANTIOCH | CA | 94509 | |
| AUBIN, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| AUBIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUBREY, JOHN | | ADDRESS REDACTED | | | | | | |
| AUBREY, KYLE LUKE | | ADDRESS REDACTED | | | | | | |
| AUBREY, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| AUBREY, RYAN CAMERON | | ADDRESS REDACTED | | | | | | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | MESA | AZ | 85205 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 303740196 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 30374-0196 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | AUBURN HILLS | MI | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | SARASOTA | FL | 34233-2410 | |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | AUBURN | AL | 368313570 | |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | PITTSBURGH | PA | 15212-3024 | |
| AUC DIGEST | | PO BOX 3191 | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | BOCA RATON | FL | 33431 | |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | BESSEMER CITY | NC | 28016 | |
| AUCKIN JANITORIAL, RICHARD | | PO BOX 10464 | | | JEFFERSON | LA | 70181 | |
| AUCOIN, APRIL ROSE | | ADDRESS REDACTED | | | | | | |
| AUCOIN, CHRISTOPHER ROBERT | | 11 STUART ST | | | OXFORD | MA | 01540 | |
| AUCOIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| AUCOIN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| AUCOIN, JORDAN AUGUST | | ADDRESS REDACTED | | | | | | |
| AUCOIN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| AUCOIN, RONALD | | 810 MIMOSA DR | | | MARIETTA | GA | 30060 | |
| AUDAIN, DEADREA MICHELLE | | 268 OSBORN STAPT 6 C | | | BROOKLYN | NY | 11212 | |
| AUDAIN, DEADREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| AUDAIN, GEOFFREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDAIN, JONATHAN ROBERT | | 1740 SW 85 AVE | | | MIRAMAR | FL | 33025 | |
| AUDAIN, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| AUDAIN, NICOLE LAVERNE | | ADDRESS REDACTED | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | UNIONDALE | NY | 11553 | |
| AUDAIN, SCHMID ANTHONY | | ADDRESS REDACTED | | | | | | |
| AUDEH, NATHAN | | ADDRESS REDACTED | | | | | | |
| AUDET, ADAM | | ADDRESS REDACTED | | | | | | |
| AUDET, SHANNON M | | ADDRESS REDACTED | | | | | | |
| AUDI, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUDIBERT, ANGELA | | ADDRESS REDACTED | | | | | | |
| AUDINO, BRANDON RENO | | ADDRESS REDACTED | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DR NO 523 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | 1700 GLENWOOD AVE | | | RALEIGH | NC | 27608 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 803222548 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 80322-2548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | NEW BEDFORD | MA | 02740 | |
| AUDIO MPEG, INC | JOHN C  PAUL | FINNEGAN  HENDERSON  FARABOW  GARRETT & DUNNER LLP | 901 NEW YORK AVE  NW | | WASHINGTON | DC | 20001-4413 | |
| AUDIO ONE | | 5810 W BOARD ST | | | RICHMOND | VA | 23230 | |
| AUDIO ONE | | 5810 W BROAD ST | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | NACOGDOCHES | TX | 75961 | |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVE | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS ST | 7TH FLOOR STE 701 | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | WILLOWBROOK | IL | 60527-8492 | |
| AUDIO TECHNICA | | 1221 COMMERCE DR | | | STOW | OH | 44224 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ETC | | 1605 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DR | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | ROWLETT | TX | 75088 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 233271642 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 23327-1642 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 803224017 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 80322-4017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | KERNERSVILLE | NC | 27284-3241 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | CORPUS CHRISTI | TX | 78403 | |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DR EAST | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 666043172 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 66604-3172 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | LECOMPTON | KS | 66050-0146 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHAL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVE | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | LYONS | KS | 67554 | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | POMPANO BEACH | FL | 33062 | |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | SUITE 3 | | LANHAM | MD | 20706 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY ST | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AUDIOBAHN, INC | C/O JAMES A  HINDS  JR | 21515 HAWTHORNE BLVD  NO  1150 | | | TORRANCE | CA | 90503-6516 | |
| AUDIOLINK | | 6928 W ASTER RD | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | FEASTERVILLE | PA | 19053 | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | GRAFTON | VA | 23692 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | | DIANE NICOLOSI | | | | | | |
| AUDIOVOX | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-8834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | HAUPPAUGE | NY | 11788-0800 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | HAUPPAUGE | NY | 117880800 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DR | P O BOX 4009 | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | CHICAGO | IL | 60674-1884 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | MARTINEZ | CA | 94553 | |
| AUDITOR OF STATE JIM WOOD | | PO BOX 251906 | | | Little Rock | AR | 72225-1906 | |
| AUDITORE, ALISHA A | | 11215 144TH ST E | | | PUYALLUP | WA | 98374 | |
| AUDITORE, ALISHA A | | ADDRESS REDACTED | | | | | | |
| AUDITORE, MICHAEL GREGORY | | 4513 CEDAR FOREST RD | | | GLEN ALLEN | VA | 23060 | |
| AUDITORE, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | MEXICO | MO | 65265 | |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | BOCA RATON | FL | 33428-1208 | |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | WILMINGTON | DE | 19809-0000 | |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | CORPUS CHRISTI | TX | 78411-1522 | |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | WASHINGTON | DC | 20032-7417 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | FAYETTEVILLE | GA | 30214 | |
| AUE, STEPHANIE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| AUEL JR , THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| AUEL, CHRISTOPHER MICHAEL | | 3416 GRAFF ST | | | LATONIA | KY | 41015 | |
| AUEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | GROVER BEACH | CA | 93433 | |
| AUFFENBERG, COURTNEY FERRAN | | ADDRESS REDACTED | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | HUNTSVILLE | AL | 35801 | |
| AUGE, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN, ANDREW E | | ADDRESS REDACTED | | | | | | |
| AUGENSTEIN, JOSIAH | | ADDRESS REDACTED | | | | | | |
| AUGER, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| AUGER, JON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| AUGER, JOSEPH MICHEAL | | 5 ROSEWOOD ST | | | SCHENECTADY | NY | 12304 | |
| AUGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | ELIOT | ME | 3903 | |
| AUGHE, JOHN P | | ADDRESS REDACTED | | | | | | |
| AUGMON, KWESI SULE | | ADDRESS REDACTED | | | | | | |
| AUGOSTINI, VINCENT MARK | | 476 RIVERSIDE DR | | | JOHNSON CITY | NY | 13790 | |
| AUGOUSTI, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | ADDRESS REDACTED | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | MERIDEN | CT | 06451-5303 | |
| AUGUST JONES, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| AUGUST, ANDREW | | ADDRESS REDACTED | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| AUGUST, CRISTINA ASHLEY | | 2005 ROCKY RIDGE RD | | | MORGAN HILL | CA | 95037 | |
| AUGUST, CRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| AUGUST, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| AUGUST, JEFFREY PAUL | | 928 MAEBELLE WAY | | | WESTERVILLE | OH | 43081 | |
| AUGUST, KEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUGUST, MARQUELL | | 1827 INDUSTRY ST | | | NEW ORLEANS | LA | 70119 | |
| AUGUST, MARQUELL | | ADDRESS REDACTED | | | | | | |
| AUGUST, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| AUGUST, NEAL EVAN | | ADDRESS REDACTED | | | | | | |
| AUGUST, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD ST | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | KIMBALL | MN | 55353 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | DULUTH | GA | 30096 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | DULUTH | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | AUGUSTA | GA | 30901 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30196 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 170 HOSPITAL ST | AUGUSTA WATER DISTRICT | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA UTILITIES DEPARTMENT | | P O  BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | AUGUSTA | GA | 30911 | |
| AUGUSTA, ASHLEY RAE | | ADDRESS REDACTED | | | | | | |
| AUGUSTA, BRITTANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| AUGUSTA, CITY OF | | AUGUSTA CITY OF | 16 CONY ST | | AUGUSTA | ME | | |
| AUGUSTA, STERLING LOCKHART | | ADDRESS REDACTED | | | | | | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTE, HANDY | | ADDRESS REDACTED | | | | | | |
| AUGUSTE, MEDFORD STEVEN | | 1825 E BROADWAY APT 7 | | | LONG BEACH | CA | 90802 | |
| AUGUSTE, MEDFORD STEVEN | | ADDRESS REDACTED | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | ADDRESS REDACTED | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| AUGUSTI, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, ANIKA A | | 472 E EVANSTON CIR | | | FORTLAUDERDALE | FL | 33312 | |
| AUGUSTIN, ANIKA A | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, CARL | | 2031 DELTA ST | | | PORT CHARLOTTE | FL | 33952 | |
| AUGUSTIN, CARL | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, DARRELL | | 84 POND LANE | | | RANDOLPH | MA | 02368 | |
| AUGUSTIN, DARRELL | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, LORD S | | 29 HOWARD ST | 6 | | BROCKTON | MA | 02301 | |
| AUGUSTIN, LORD S | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, NADEGE | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, NICOLE | | 13385 SW 41ST ST | | | DAVIE | FL | 33330-4752 | |
| AUGUSTIN, R | | 6617 AVE R | | | HOUSTON | TX | 77011-1333 | |
| AUGUSTIN, RENEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | 16 | | PEWAUKEE | WI | 53188-0000 | |
| AUGUSTIN, TAYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE, AARON JOSEPH | | 4700 BOULDER DR | 605 | | MIDLAND | TX | 79707 | |
| AUGUSTINE, BRIAN | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | |
| AUGUSTINE, JOSEPH GREGORY | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE, LAURA | | ADDRESS REDACTED | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | OVERLAND PARK | KS | 66214 | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | COMPTON | CA | 90221-0000 | |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | GOLETA | CA | 93117-2400 | |
| AUGUSTSON, KORY S | | ADDRESS REDACTED | | | | | | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | PADUCAH | KY | 42003 | |
| AUGUSTUS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| AUGUSTYN, JOE | | ADDRESS REDACTED | | | | | | |
| AUGUSTYN, PIOTR | | 358 MILTONIA ST | | | LINDEN | NJ | 07036 | |
| AUGUSTYN, PIOTR | | ADDRESS REDACTED | | | | | | |
| AUGUSTYNIAK, GEORGE | | 1005 N WESTERN | NO 4 | | CHICAGO | IL | 60622 | |
| AUGUSTYNIAK, GEORGE | | ADDRESS REDACTED | | | | | | |
| AUK, BRYAN MARINE | | ADDRESS REDACTED | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | KENT | WA | 98031 | |
| AUKERMAN, ANDREW COLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | WHITEHOUSE | OH | 43571-0000 | |
| AUKLAND, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| AULABI, ABDULRAHMAN WASIF | | ADDRESS REDACTED | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | ASHBURN | VA | 20148-0000 | |
| AULABI, MOFID WASIF | | ADDRESS REDACTED | | | | | | |
| AULD, DON | | 11828 N  HEMLOCK | | | SPOKANE | WA | 99218 | |
| AULD, MARK A | | PO BOX 7472 | | | TEMPE | AZ | 85281-0016 | |
| AULESTIA, ROBERT M | | 120 MENAHAN ST | APT 1H | | BROOKLYN | NY | 11221 | |
| AULESTIA, ROBERT M | | ADDRESS REDACTED | | | | | | |
| AULET CASIANO, LENNIN RAUL | | ADDRESS REDACTED | | | | | | |
| AULETTA, JAY P | | ADDRESS REDACTED | | | | | | |
| AULISA, GERARD ANDREW | | 116 HILLTOP RD | | | WILMINGTON | DE | 19809 | |
| AULISA, GERARD ANDREW | | ADDRESS REDACTED | | | | | | |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | SALINE | MI | 48176 | |
| AULT JR , DANIEL LINN | | ADDRESS REDACTED | | | | | | |
| AULT, JOE | | ADDRESS REDACTED | | | | | | |
| AULT, JOE | | PO BOX 690 24638 COMET ST | | | CHRISTMAS | FL | 32709 | |
| AULT, LINDSEY GAIL | | ADDRESS REDACTED | | | | | | |
| AULT, RYAN ANTHONY | | 1741 CRUFT ST | | | INDIANAPOLIS | IN | 46203 | |
| AULT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | MYRTLE BEACH | SC | 29579-7500 | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | TORONTO | OH | 43964-0000 | |
| AULTMAN, DAVID | | 4391 WILDWOOD DR | | | DISPUTANTA | VA | 23842 | |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | DEQUINCY | LA | 70633 | |
| AULTMAN, ERIC S | | ADDRESS REDACTED | | | | | | |
| AULTMAN, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | |
| AULTOM, JOHN | | 7727 CODY LN | | | KNOXVILLE | TN | 37938 | |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | STERLING | VA | 20164-2359 | |
| AUMAN, CHRISTOPHER JAMES | | 6364 RIDGEVIEW AVE | | | AUSTINTOWN | OH | 44515 | |
| AUMAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| AUMAN, TREVOR JOHN | | 13150 HARRIET AVE S NO 297 | | | BURNSVILLE | MN | 55337 | |
| AUMAN, TREVOR JOHN | | ADDRESS REDACTED | | | | | | |
| AUMILLER, STACY LEEANN | | ADDRESS REDACTED | | | | | | |
| AUN, THY | | 1154 ROUND TABLE LN | | | RIVERDALE | GA | 30296-3089 | |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | MIAMI | FL | 33162-1411 | |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | LUFKIN | TX | 75904-7564 | |
| AUNE, CARSON RICHARD | | ADDRESS REDACTED | | | | | | |
| AUNE, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| AUNG, NAING | | 28 MAUREEN WAY | | | BEAR | DE | 19701-6338 | |
| AUNG, PYI PHO | | ADDRESS REDACTED | | | | | | |
| AUNGST, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | JACKSON | MI | 49202 | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | FREDERICK | MD | 21703 | |
| AUPPERLE, NATHAN D | | 614 NE CONIFER DR | | | BREMERTON | WA | 98311 | |
| AUQELEY, MARIAM | | ADDRESS REDACTED | | | | | | |
| AURA, DAVID ANTHONY | | 330 WOODBROOK DR NO H180 | | | GARDENDALE | AL | 35071 | |
| AURA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | MOHNTON | PA | 19540 | |
| AURANDT, CORY N | | ADDRESS REDACTED | | | | | | |
| AUREA CEJKA | | 6146 ROCKEFELLER AVE | | | SARASOTA | FL | 34231 | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | SALEM | OR | 97301-0000 | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | TAMPA | FL | 33609-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | ROSEVILLE | CA | 95678-0000 | |
| AURENTZ, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| AURES, MELISSA LYNNE | | 18 PUSHAW RD | | | BANGOR | ME | 04401 | |
| AURES, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| AURICCHIO FENCE | | 4331 NW 19 AVE | | | POMPANO BEACH | FL | 33064 | |
| AURICH WILLIAM F | | 323 E WEST RD | | | HOUSTON | TX | 77060 | |
| AURIEMMA, JOSH | | 28 ALEXANDRIA AVE | | | GLASSER | NJ | 07837 | |
| AURIEMMA, JOSH | | ADDRESS REDACTED | | | | | | |
| AURIEMMA, VINCENZO G | | 429 FOXON RD | | | EAST HAVEN | CT | 06513 | |
| AURIEMMA, VINCENZO G | | ADDRESS REDACTED | | | | | | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | 1601 N OAK ST STE 103 | | | MYRTLE BEACH | SC | 29577 | |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA RD | | | MARINA DEL RAY | CA | 902926378 | |
| AURORA ELECTRONICS | | 4755 ALLA RD | | | MARINA DEL RAY | CA | 90292-6378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | AURORA | CO | 80011 | |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | MILWAUKEE | WI | 532943910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA MEDICAL GROUP | | PO BOX 979 | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | SANDSTON | VA | 23150-2020 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION ST | | | RICHMOND | VA | 23225 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVE | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | DENVER | CO | 80281-0061 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 800400687 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 80040-0687 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | |
| AURORA, CITY OF | | PO BOX 470425 | | | AURORA | CO | 80047-0425 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| AURORA, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| AURUM LEO PRODUCTIONS INC | | 10976 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | CHICAGO | IL | 60601 | |
| AUSBORN, CORNELIUS L | | ADDRESS REDACTED | | | | | | |
| AUSBY JR, ROBERT LEE | | 2016 NORTH FLINTLOCK | | | ALBANY | GA | 31705 | |
| AUSBY JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | NEW CASTLE | PA | 16105 | |
| AUSSIEKER, JASON RYAN | | 17 CHERRY LANE | | | MORTON | IL | 61550 | |
| AUSSIEKER, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| AUSSIEKER, JEFF | | 17 CHERRY LANE | | | MORTON | IL | 61550 | |
| AUSSIEKER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | COVENTRY | RI | 02816-0000 | |
| AUST, VIRGINIA CATHERINE | | ADDRESS REDACTED | | | | | | |
| AUSTADS GOLF CO | | 741 F ST | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | AUSTELL | GA | 30168-0685 | |
| AUSTELL, ANDRE ALAN | | ADDRESS REDACTED | | | | | | |
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | CHARLESTON | SC | 29407-7538 | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | SAINT LOUIS | MO | 63121 | |
| AUSTERA, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | AFFTON | MO | 63123 | |
| AUSTGEN, CORY RYAN | | ADDRESS REDACTED | | | | | | |
| AUSTILE, CHADRICK JAMODRICK | | ADDRESS REDACTED | | | | | | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVE | | AUSTIN | TX | 78704 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 782941231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | AUSTIN | TX | 787682914 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | DALLAS | TX | 75266-0639 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 787141339 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 78714-1339 | |
| AUSTIN ECKMAN, ALINA BETH | | 595 SAN LEON | | | IRVINE | CA | 92606 | |
| AUSTIN ECKMAN, ALINA BETH | | ADDRESS REDACTED | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | BUCKFIELD | ME | 04220 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN FOAM SATELLITE | | 7304 MCNEIL DR NO 601 | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | AMHERST | NY | 14228-0665 | |
| AUSTIN III, CHARLES JOHN | | 765 BAUGH RD | | | NASHVILLE | TN | 37221 | |
| AUSTIN III, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| AUSTIN III, GEORGE MAYNARD | | ADDRESS REDACTED | | | | | | |
| AUSTIN JR , JIMMY | | ADDRESS REDACTED | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | |
| AUSTIN P KIRK | DBA HD SPORTS GUIDE COM | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | HOUSTON | TX | 77041 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | WESTCHESTER | IL | 60154 | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, AARON L | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ADRIAN DANA | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | SHREVEPORT | LA | 71118 | |
| AUSTIN, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ASHTON HUNTER | | ADDRESS REDACTED | | | | | | |
| AUSTIN, BRITTANY DIANE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CAMERON DEVON | | 741 WOODRUFF RD | 1723 | | GREENVILLE | SC | 29607 | |
| AUSTIN, CAMERON DEVON | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CARLOS J | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CHARLSTON GEORGE | | 54 MAPLE AV | | | MERIDEN | CT | 06450 | |
| AUSTIN, CHARLSTON GEORGE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | DALLAS | TX | 752630063 | |
| AUSTIN, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, CRYSTAL W | | 390 LAWTON RD NE | | | ORANGEBURG | SC | 29115-3862 | |
| AUSTIN, DANA | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DARIN BRICE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DAVID B | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DAVID R | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | GLENMOORE | PA | 19343 | |
| AUSTIN, DEREK MICHAEL | | 115 HOWE AVE | | | SHREWSBURY | MA | 01545 | |
| AUSTIN, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DERRICK WILLIAM | | 2481 MOSBY COURT | | | HARRISONBURG | VA | 22801 | |
| AUSTIN, DESTINY NICOLE | | 2703 HWY 10 W | | | NEWTON | NC | 28658 | |
| AUSTIN, DESTINY NICOLE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, DEXTER JEROME | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, EMILY KATE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ERIC | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ERIC EDWARD | | 765 BAUGH RD | | | NASHVILLE | TN | 37221 | |
| AUSTIN, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ERIC S | | 908 LINCOLN LAKE | | | LOWELL | MI | 49331 | |
| AUSTIN, ERIC S | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ETNAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, GERRI LATASHA | | ADDRESS REDACTED | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | SUMMERFIELD | FL | 34491-0000 | |
| AUSTIN, GLEN BROOKS | | ADDRESS REDACTED | | | | | | |
| AUSTIN, HERBERT VICTOR | | 2810 N TANEY ST | | | PHILADELPHIA | PA | 19132 | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| AUSTIN, ISLAM | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | JONESBORO | GA | 30236 | |
| AUSTIN, JASON A | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | MONTGOMERY | AL | 36116-0000 | |
| AUSTIN, JAYMES S | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DR | | | DOUGLASVILLE | GA | 30135 | |
| AUSTIN, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JEREMY | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JINA R | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JOE L | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JOHN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | RICHMOND | VA | 23225 | |
| AUSTIN, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JOSEPH LOUIS | | 1770 WEMA WAY | | | SAN JOSE | CA | 95124 | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | BROOKLYN | NY | 11226-0000 | |
| AUSTIN, JOSIAH | | ADDRESS REDACTED | | | | | | |
| AUSTIN, JUANITA | | 10343 CITATION WAY | | | RUTHER GLEN | VA | 22546 | |
| AUSTIN, JUANITA J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, JURIE LATTEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, KEITH | | 5123 LITTLE MOUNTAIN RD | | | GASTONIA | NC | 28056 | |
| AUSTIN, KEITH | | ADDRESS REDACTED | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| AUSTIN, KINSHASA K | | ADDRESS REDACTED | | | | | | |
| AUSTIN, LAQUISHA | | ADDRESS REDACTED | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | BOSTON | MA | 02116-0000 | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MARK | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MARK DONALD | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MATTHEW GENE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MATTHEW RYAN | | 716 PINE VALLEY DR | | | PITTSBURGH | PA | 15239 | |
| AUSTIN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MECCA N | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MICAH WALLACE | | 1168 ALPINE HEIGHTS RD | | | ALPINE | CA | 91901 | |
| AUSTIN, MICAH WALLACE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MICHAEL ALLAN | | 22 ROUCHAMBE | | | GARRISON | NY | 10524 | |
| AUSTIN, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | BETHEL SPRINGS | TN | 38315-9802 | |
| AUSTIN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MILES ROBERT | | 1501 SANTA BARBARA ST | G | | SANTA BARBARA | CA | 93130 | |
| AUSTIN, MILES ROBERT | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MITCHELL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MONICA RENEE | | 1130 MONTELLO AVE NE | | | WASHINGTON | DC | 20002 | |
| AUSTIN, MONICA RENEE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MONICA TANE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, MONIQUE RENEE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, NAQUAN TEARELL | | 26 BERNARD DR | | | NEWPORT NEWS | VA | 23602 | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | PAOLI | PA | 19301-1358 | |
| AUSTIN, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, NICHOLAS ISAIAH | | 5452 OLD SPRINGVILLE RD | | | PINSON | AL | 35126 | |
| AUSTIN, NICHOLAS ISAIAH | | ADDRESS REDACTED | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | WEST PALM BEACH | FL | 33401 | |
| AUSTIN, PETER SCOTT | | ADDRESS REDACTED | | | | | | |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | GASTONIA | NC | 28056 | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| AUSTIN, RICKY EUGENE | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | SOUTHPORT | NC | 28461-0000 | |
| AUSTIN, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| AUSTIN, ROBERT EMANUEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | SANTA MONICA | CA | 90403-0000 | |
| AUSTIN, RONALD | | ADDRESS REDACTED | | | | | | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AUSTIN, SHARIYF | | 27 HARRISON PLACE | | | IRVINGTON | NJ | 07111 | |
| AUSTIN, SHARIYF | | ADDRESS REDACTED | | | | | | |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | DAVIE | FL | 33325-5123 | |
| AUSTIN, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| AUSTIN, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| AUSTIN, STEVEN MICHAEL | | 5399 ASTER PARK DR | 606 | | WEST CHESTER | OH | 45011 | |
| AUSTIN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUSTIN, TERRELL ANTHONY | | 4813 SEDGEMOOR AVE | 303 | | ROYAL OAK | MI | 48073 | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3918 | |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | CINCINNATI | OH | 45231 | |
| AUSTIN, TRAVIS CHARLES | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504 | |
| AUSTIN, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | |
| AUSTIN, WALTER SIMON | | ADDRESS REDACTED | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | ADDRESS REDACTED | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | PHILADELPHIA | PA | 19123-0000 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | ATLANTA | GA | 30328 | |
| AUSTRIA, ELAINE ANNE | | ADDRESS REDACTED | | | | | | |
| AUSTRIA, JOE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTRIACO, ALEXIS CAROLINA | | ADDRESS REDACTED | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | PRATTVILLE | AL | 36067 | |
| AUTERY, DONALD GEROME | | ADDRESS REDACTED | | | | | | |
| AUTERY, ERIC ANTHONY | | 1030 LANGSTON PARK | | | HOPEWELL | VA | 23860 | |
| AUTERY, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| AUTH, JASON DANIEL | | 6125 RIPLEY WAY | | | LA PLATA | MD | 20646 | |
| AUTH, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| AUTH, TERRI MARIE | | 8915 RIVER ISLAND DR APT 202 | | | SAVAGE | MD | 20763 | |
| AUTH, TERRI MARIE | | ADDRESS REDACTED | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | TAYLOR | MI | 48180-0000 | |
| AUTHEMENT, DANNY JOSEPH | | ADDRESS REDACTED | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | VAN NUYS | CA | 91410 | |
| AUTHIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | MT PLEASANT | TX | 75455 | |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | CHATTANOOGA | TN | 37415 | |
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | JAMAICA | NY | 11432 | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | GREENBAY | WI | 54304 | |
| AUTIN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | MARRERO | LA | 70072-4923 | |
| AUTMAN, LATASHA DENISE | | ADDRESS REDACTED | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DR | | | TAMPA | FL | 33619 | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR  UNIT 11 | | | MISSISSAUGA | ON | L5T 2H9 | CAN |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | MARIETTA | GA | 30060 | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL RD | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 681033366 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 68103-3366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | SAN DIMAS | CA | 91773 | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | ANAHEIM | CA | 92806 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | SAN DIEGO | CA | 92121-4786 | |
| AUTO PARTS CLUB | | SUITE 100 | | | SAN DIEGO | CA | 921214786 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1565 MCGAW AVE | STE C | | IRVINE | CA | 92614 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 803216952 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 80321-6952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | AKRON | OH | 44311 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON RD | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 381012198 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 38101-2198 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1732 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281 | |
| AUTO, MADISON | | 41 W 11 MILE RD | | | TROY | MI | 48098 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28204 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 941207367 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 94120-7367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 601322188 | |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 60132-2188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | SPRINGFIELD | IL | 62703 | |
| AUTOGRAPHIX | | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | CAN |
| AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | CAN |
| AUTOLEASE | | 8406 W BROAD | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 900743353 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 90074-3353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466351013 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 46635-1013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL ST STE 212 | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | BRANDON | FL | 33510 | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DR | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | 500 E TRAVELERS TRAIL STE 400 | | | BURNSVILLE | MN | 55337-7503 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | INDIANAPOLIS | IN | 46278 | |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 240242246 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 24024-2246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVE | P O BOX 19438 | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 605153218 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515-3218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND ST | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR RD | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVE | | | BROADVIEW | IL | 60154 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 352036744 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 35203-6744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | WALLINGFORD | CT | 06492 | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | DENVER | CO | 80291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | LYNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVE | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | LONGVIEW | TX | 75605 | |
| AUTON, BENJAMIN | | 433 HARVEST HILL CT | | | BALLWIN | MO | 63021 | |
| AUTOPAGE INC | | 1815 WEST 205TH ST | SUITE 101 | | TORRANCE | CA | 90501 | |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O  BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O  BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | BROOKLYN | NY | 11234 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY RD | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER RD | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY RD | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | FLORISSANT | MO | 63031 | |
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER RD | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN  PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S  FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AUTRAND, SCOTT | | ADDRESS REDACTED | | | | | | |
| AUTREY, JAMACIA MIKEL | | ADDRESS REDACTED | | | | | | |
| AUTREY, NICKOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| AUTREY, RONNIE DALE | | ADDRESS REDACTED | | | | | | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | PO BOX 640265 | | | CINCINNATI | OH | 45264-0265 | |
| AUTRY, BRENT W | | ADDRESS REDACTED | | | | | | |
| AUTRY, CAITLIN | | ADDRESS REDACTED | | | | | | |
| AUTRY, DAVID MARK | | 8545 WATER OAK RD | | | BALTIMORE | MD | 21234 | |
| AUTRY, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| AUTRY, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTRY, KATELYN ELIZABETH | | 23311 ANCIA LN | | | MISSION VIEJO | CA | 92691 | |
| AUTRY, KATELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | HERNDON | VA | 20171-4701 | |
| AUTRY, STUART NEIL | | ADDRESS REDACTED | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | RICHMOND | VA | 23230 | |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060-3297 | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | N BILLERICA | MA | 01862 | |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | |
| AUWEN, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| AUYEUNG, RODNEY | | 295 NAPLES ST | | | SAN FRANCISCO | CA | 94112 | |
| AUYEUNG, RODNEY | | ADDRESS REDACTED | | | | | | |
| AUZ, DANIEL A | | ADDRESS REDACTED | | | | | | |
| AUZENNE, AARON CYRUS | | 2224 W FARLINGTON ST | | | WEST COVINA | CA | 91790 | |
| AUZENNE, AARON CYRUS | | ADDRESS REDACTED | | | | | | |
| AUZENNE, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| AUZENNE, JALEESA | | 3235 HIGLAND RD APT NO 1206 | | | BATON ROUGE | LA | 70802 | |
| AUZENNE, JALEESA | | ADDRESS REDACTED | | | | | | |
| AUZENNE, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 337802146 | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 33780-2146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DR | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | TUCKER | GA | 30084 | |
| AV MEDIA, PTE, LTD | | BLOCK 23  NO 02 106 BUKIT BATOK INDUSTRIAL PARK A | | | | | | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 648042051 | |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 64804-2051 | |
| AV VIDEO CENTER INC | | 589 PARK AVE | | | WORCHESTER | MA | 01603 | |
| AV WORKSHOP | | 527 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| AVADANEI, DAVID | | ADDRESS REDACTED | | | | | | |
| AVADIA, ANISHKUMAR A | | ADDRESS REDACTED | | | | | | |
| AVAGYAN, GEVORG | | ADDRESS REDACTED | | | | | | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72903 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72917 | |
| AVAKIAN, ARAM A | | ADDRESS REDACTED | | | | | | |
| AVAKIAN, ARAMA | | 602 JESSMYTH DR | | | LONGBOAT KEY | FL | 34228-0000 | |
| AVAKIAN, SAM JACOB | | ADDRESS REDACTED | | | | | | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | CHESAPEAKE | VA | 23322 | |
| AVALLONE, JESSICA | | 7419 HARTCREST | | | CONVERSE | TX | 78109 | |
| AVALLONE, JESSICA | | ADDRESS REDACTED | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | AVALON | CA | 90704 | |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | PO BOX 581848 | | | MINNEAPOLIS | MN | 55458-1848 | |
| AVALOS, ALFREDO HURTADO | | ADDRESS REDACTED | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | CHICAGO | IL | 60609 | |
| AVALOS, CHRISTOP | | 5443 S HOMAN | | | CHICAGO | IL | 60632 | |
| AVALOS, CYNTHIA MARLENE | | ADDRESS REDACTED | | | | | | |
| AVALOS, DANIEL ARTHUR | | 31040 WHISPERING PALMS TR | | | CATHEDRAL CITY | CA | 92234 | |
| AVALOS, DANIEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| AVALOS, DAVID DAGOBERTO | | 5720 RIVERTON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| AVALOS, DAVID DAGOBERTO | | ADDRESS REDACTED | | | | | | |
| AVALOS, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| AVALOS, GRISELDA E | | ADDRESS REDACTED | | | | | | |
| AVALOS, GRISELDAE | | 5531 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76117 | |
| AVALOS, JESSICA | | 2956 ROCK RIVER CT | | | SAN JOSE | CA | 95111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVALOS, JESSICA | | ADDRESS REDACTED | | | | | | |
| AVALOS, JESUS F | | 11703 GARD AVE | | | NORWALK | CA | 90650-7910 | |
| AVALOS, JIMMY | | 9120 LILLY CT | | | THORNTON | CO | 80229-7937 | |
| AVALOS, JORDAN C | | ADDRESS REDACTED | | | | | | |
| AVALOS, JORGE | | 1358 CRYSTAL HIL LN | | | HENDERSON | NV | 89012-0000 | |
| AVALOS, MARIBEL | | 4341 DARK STAR LN | | | DALLAS | TX | 75211 | |
| AVALOS, MARIO DANIEL | | ADDRESS REDACTED | | | | | | |
| AVALOS, OLEGARIO | | 2956 ROCK RIVER CT | | | SAN JOSE | CA | 95111 | |
| AVALOS, OLEGARIO | | ADDRESS REDACTED | | | | | | |
| AVALOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| AVALOS, ROSARIO | | 6540 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022 | |
| AVALOS, ROSARIO | | ADDRESS REDACTED | | | | | | |
| AVALOS, VICKIE | | ADDRESS REDACTED | | | | | | |
| AVALOS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| AVALOS, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | GLENDALE | CA | 91201-0000 | |
| AVANESIAN, BENO | | ADDRESS REDACTED | | | | | | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | |
| AVANT, CHRIS | | ADDRESS REDACTED | | | | | | |
| AVANT, KRISTA DELRESE | | ADDRESS REDACTED | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | HURRICANE | NV | 25526 | |
| AVARBUCH, LEONARD | | ADDRESS REDACTED | | | | | | |
| AVARD, LINDA ANNE | | ADDRESS REDACTED | | | | | | |
| AVARY, PHILLIP RANDOLPH | | 4220 UNIVERSITY AVE | APT 4 | | COLUMBUS | GA | 31907 | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | DALLAS | TX | 75284-6206 | |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | | |
| AVAYA FINANCIAL SERVICES | | PB BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA, INC | | AVAYA INC | 211 MOUNT AIRY RD | | BASKING RIDGE | NJ | 07920 | |
| AVBADEVBORO, NELSON | | 206 17 JAMAICA AVE 2R | | | QUEENS VILLAGE | NY | 11428 | |
| AVBADEVBORO, NELSON | | ADDRESS REDACTED | | | | | | |
| AVC | | 419 ELM ST | | | LACONIA | NH | 03246 | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU RD KOWLOON BAY | | HONG KONG | | | CHN |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | HUNGHOM KOWLOON | | | HKG |
| AVCARRAGA, IRVIN | | 300 W TRAUBE AVE | | | WESTMONT | IL | 60559 | |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | TUCSON | AZ | 85701 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | HIGH POINT | NC | 27261 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | 93551 | |
| AVED, ISAAC EDWARD | | ADDRESS REDACTED | | | | | | |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | |
| AVELAR, BRENDA | | 1801 SHADY GLEN DR | APT 1192 | | ARLINGTON | TX | 76015 | |
| AVELAR, BRENDA | | ADDRESS REDACTED | | | | | | |
| AVELAR, CARLOS | | ADDRESS REDACTED | | | | | | |
| AVELAR, ROBERT | | ADDRESS REDACTED | | | | | | |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | ROSWELL | GA | 30076-0000 | |
| AVELAR, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| AVELAR, VICTOR ORLANDO | | 5779 MELODY ST | | | FORT WORTH | TX | 76134 | |
| AVELAR, VICTOR ORLANDO | | ADDRESS REDACTED | | | | | | |
| AVELAR, WENDY CATALINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVELLAN, ALBERTO GABRIEL | | ADDRESS REDACTED | | | | | | |
| AVELLO, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| AVELLO, VANESSA PAULINA | | ADDRESS REDACTED | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | LAS VEGAS | NV | 89107-3784 | |
| AVEN, ANTHONY ZACHARY | | 750 N JUDGE E LEE | 207 | | ABILENE | TX | 79601 | |
| AVENA JR , RAYMOND MANUEL | | ADDRESS REDACTED | | | | | | |
| AVENA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| AVENDANO, GABRIEL | | 2527 WILTON AVE | | | DALLAS | TX | 75211 | |
| AVENDANO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | 119 SUNCREST RD | | | NORWALK | CT | 06854 | |
| AVENDANO, KIMBERLY AILEEN | | ADDRESS REDACTED | | | | | | |
| AVENEL, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | TUCSON | AZ | 85714 | |
| AVENT, BADR | | ADDRESS REDACTED | | | | | | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | SEATTLE | WA | 98101 | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | AVENTURA | FL | 33280 | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | AVENTURA CITY OF | 19200 WEST COUNTRY CLUB DR | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| AVENTURERA, GINO H | | 4327 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| AVENTURERA, GINO H | | ADDRESS REDACTED | | | | | | |
| AVENUE FORSYTH LLC | | ATTN CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | | ATTN  CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST  SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| AVENUES | | 750 HOPE RD | | | TINTON FALLS | NJ | 7724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER RD SUITE 150 | | | SANTA ANNA | CA | 92705 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVERETT, JARRET LANE | | ADDRESS REDACTED | | | | | | |
| AVERETT, NICHOLAS H | | 1063 LAWYERS LN | | | COLUMBUS | GA | 31906 | |
| AVERETT, NICHOLAS H | | ADDRESS REDACTED | | | | | | |
| AVERETT, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | PLANO | TX | 75023-3716 | |
| AVERETT, ZACHARY LYNN | | ADDRESS REDACTED | | | | | | |
| AVERETTE, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | RICHMOND | VA | 23235 | |
| AVERHOFF, ERICA N | | ADDRESS REDACTED | | | | | | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, FRED A | | 7211 BUTLER RD | | | NASHVILLE | MI | 49073-9529 | |
| AVERILL, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | COOKEVILLE | TN | 38502 | |
| AVERITT, MICHAEL WESTON | | ADDRESS REDACTED | | | | | | |
| AVERSA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AVERSANO, KENNETH J | | 10512 MOUNTAINBROOK CT | | | RICHMOND | VA | 23233 | |
| AVERSANO, KENNETH J | | ADDRESS REDACTED | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | CENTERVILLE | VA | 20120 | |
| AVERY III, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | WALNUT | CA | 91789 | |
| AVERY JR , RANDY BERNARD | | ADDRESS REDACTED | | | | | | |
| AVERY L VAUGHAN | VAUGHAN AVERY L | 283 BUTTERCUP LN | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | NEWLAND | NC | 28657 | |
| AVERY, ANDRE | | ADDRESS REDACTED | | | | | | |
| AVERY, ANGELA | | ADDRESS REDACTED | | | | | | |
| AVERY, CARL MALON | | ADDRESS REDACTED | | | | | | |
| AVERY, CARLITA NICOLE | | ADDRESS REDACTED | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | BARRINGTON HILLS | IL | 60010-5321 | |
| AVERY, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AVERY, ERICK ONEIL | | 10 DIXIE AVE | | | GREENVILLE | SC | 29607 | |
| AVERY, ERICK ONEIL | | ADDRESS REDACTED | | | | | | |
| AVERY, FRANK | | ADDRESS REDACTED | | | | | | |
| AVERY, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| AVERY, JASMINE MARSHEA | | ADDRESS REDACTED | | | | | | |
| AVERY, JEREMY | | ADDRESS REDACTED | | | | | | |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | 115 W 6TH AVE | BLDG W18 | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | ADDRESS REDACTED | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | 9765 SOUTHBROOK DR | APT 4416 | | JACKSONVILLE | FL | 32256 | |
| AVERY, LAPORSCHE SHCWAN | | ADDRESS REDACTED | | | | | | |
| AVERY, MICHAEL MAURICE | | 3957 MAX WEICH | | | FLORISSANT | MO | 63033 | |
| AVERY, MICHAEL MAURICE | | ADDRESS REDACTED | | | | | | |
| AVERY, NATHAN | | ADDRESS REDACTED | | | | | | |
| AVERY, NYESHA DENISE | | 2308 WINTERGREEN AVE | | | DISTRICT HEIGHTS | MD | 20747 | |
| AVERY, NYESHA DENISE | | ADDRESS REDACTED | | | | | | |
| AVERY, ROBERT DONTE | | ADDRESS REDACTED | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014-0000 | |
| AVERY, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| AVERY, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| AVERY, SAUL | | ADDRESS REDACTED | | | | | | |
| AVERY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | RALEIGH | NC | 00002-7606 | |
| AVERYHART, AMBER ARIEL | | ADDRESS REDACTED | | | | | | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 | | | TUPELO | MS | 38803 | |
| AVES, JERRY | | ADDRESS REDACTED | | | | | | |
| AVEST LLC | | PO BOX 42333 | | | RICHMOND | VA | 23242 | |
| AVETISYAN, MERUZHAN MIKE | | 320 MCHENRY RD | 1 | | GLENDALE | CA | 91206 | |
| AVETISYAN, MERUZHAN MIKE | | ADDRESS REDACTED | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | ADDRESS REDACTED | | | | | | |
| AVETYAN, MADLEN ATHENA | | ADDRESS REDACTED | | | | | | |
| AVEYTIA, MIGUEL JOSE | | 153 B SHADOW VIEW | | | MANCHESTER | MO | 63021 | |
| AVEYTIA, MIGUEL JOSE | | ADDRESS REDACTED | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | SHERMAN OAKS | CA | 91403 | |
| AVGEROPOULOS, SPIROS THEMIS | | ADDRESS REDACTED | | | | | | |
| AVI | | 919 S GLENBROOK CT | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | CHESAPEAKE | VA | 23320 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DR | SUITE 140 | | ANN ARBOR | MI | 48108 | |
| AVIAT | | SUITE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 294064924 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406-4924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | CARY | NC | 27512 | |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | WOODINVILLE | WA | 98072-6714 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | REDMOND | WA | 98052 | |
| AVID EVENTS | | SUITE 229 | | | WOODINVILLE | WA | 980725714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 022413197 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 02241-3197 | |
| AVILA GONZALEZ, BANU | | ADDRESS REDACTED | | | | | | |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | STOCKTON | CA | 95204 | |
| AVILA YOS, ALEJANDRA ANALY | | ADDRESS REDACTED | | | | | | |
| AVILA, ALEX | | 411 THRUSH DR | | | PATTERSON | CA | 95363 | |
| AVILA, ALEXIE ADOLFO | | 407 SUNSET LANE | | | FORT WORTH | TX | 76114 | |
| AVILA, ALFRED J D | | ADDRESS REDACTED | | | | | | |
| AVILA, ALFREDO | | 1427 W SUMMIT ST | | | LONG BEACH | CA | 90810 | |
| AVILA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| AVILA, ANDRES | | 32 NEW HAVEN DR | | | CARY | IL | 60013 | |
| AVILA, ANDRES | | ADDRESS REDACTED | | | | | | |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | SANFORD | NC | 27330 | |
| AVILA, ANTONIO | | 42 FAITH LANE | | | MANCHESTER | NH | 03103 | |
| AVILA, ANTONIO A | | ADDRESS REDACTED | | | | | | |
| AVILA, ANTONIO VIVIANO | | ADDRESS REDACTED | | | | | | |
| AVILA, ANTUAL STEVE | | 10045 54TH ST | | | MIRA LOMA | CA | 92509 | |
| AVILA, ANTUAL STEVE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | PERRIS | CA | 00009-2571 | |
| AVILA, AUDREY MARIE | | ADDRESS REDACTED | | | | | | |
| AVILA, CARLOS | | ADDRESS REDACTED | | | | | | |
| AVILA, CESAR RICARDO | | 1010 MYRTLE AVE | | | SAINT CLOUD | FL | 34771 | |
| AVILA, CESAR RICARDO | | ADDRESS REDACTED | | | | | | |
| AVILA, DEOSVANY | | 3381 E 2ND AVE | | | HIALEAH | FL | 33013 | |
| AVILA, DIEGO | | 12 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035 | |
| AVILA, DIEGO | | ADDRESS REDACTED | | | | | | |
| AVILA, EDITH TOMASA | | ADDRESS REDACTED | | | | | | |
| AVILA, EDUARDO | | 1529 E 70TH ST | | | LOS ANGELES | CA | 90001 | |
| AVILA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| AVILA, ERICA | | ADDRESS REDACTED | | | | | | |
| AVILA, EYLEN | | ADDRESS REDACTED | | | | | | |
| AVILA, FERMIN ANTONIO | | 1002 HAILEY SW | | | ARDMORE | OK | 73401 | |
| AVILA, FERMIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| AVILA, GABRIEL ARANTES | | ADDRESS REDACTED | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | BELL | CA | 90201 | |
| AVILA, GLORIA | | 619 HARBOR ST | | | HOUSTON | TX | 770205562 | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | ATLANTA | GA | 30318-3969 | |
| AVILA, HENRY | | 10000 NW 25TH ST | | | MIAMI | FL | 33172-0000 | |
| AVILA, JATHNIEL HUMBERTO | | 1941 NW 106 TERR | | | PEMBROKE PINES | FL | 33026 | |
| AVILA, JATHNIEL HUMBERTO | | ADDRESS REDACTED | | | | | | |
| AVILA, JAVIER | | 101 N HARTWELL AVE | | | WAUKESHA | WI | 53186 | |
| AVILA, JAVIER | | ADDRESS REDACTED | | | | | | |
| AVILA, JENNIFER JANET | | 4120 ZARING ST | | | LOS ANGELES | CA | 90063 | |
| AVILA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| AVILA, JOHN J | | ADDRESS REDACTED | | | | | | |
| AVILA, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AVILA, KARINA LIZETTE | | 6904 COLORADO LN | | | PHARR | TX | 78577 | |
| AVILA, KARINA LIZETTE | | ADDRESS REDACTED | | | | | | |
| AVILA, LIZBETH | | 5506 W CAMPBELL | | | PHOENIX | AZ | 85031 | |
| AVILA, LIZBETH | | ADDRESS REDACTED | | | | | | |
| AVILA, LUKAS JAMES RAY | | ADDRESS REDACTED | | | | | | |
| AVILA, MANUEL | | 4133 N WOODGROVE AVE | | | COVINA | CA | 91722 | |
| AVILA, MANUEL | | ADDRESS REDACTED | | | | | | |
| AVILA, MARCOS ALFREDO | | ADDRESS REDACTED | | | | | | |
| AVILA, MARISOL | | ADDRESS REDACTED | | | | | | |
| AVILA, MARITZA | | 1821 EBONY DR | | | OXNARD | CA | 93030 | |
| AVILA, MARITZA | | ADDRESS REDACTED | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | NAPERVILLE | IL | 60540-4246 | |
| AVILA, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| AVILA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AVILA, MONICA | | ADDRESS REDACTED | | | | | | |
| AVILA, NICK | | 299 CARMEL AVE NO 41 | | | MARINA | CA | 93933 | |
| AVILA, NICK | | ADDRESS REDACTED | | | | | | |
| AVILA, OTONIEL | | 2639 S KILDARE | | | CHICAGO | IL | 60623 | |
| AVILA, OTONIEL | | ADDRESS REDACTED | | | | | | |
| AVILA, RAPHAEL ALDO | | 551 CYPRESS GREEN CIRCLE | | | WELLINGTON | FL | 33414 | |
| AVILA, RICARDO ALEJANDRO | | 1177 BOBOLINK DR | | | VISTA | CA | 92083 | |
| AVILA, RICARDO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | DENVER | CO | 80239-6458 | |
| AVILA, SAUL | | 3826 BUTTERNUT ST | 1 | | EAST CHICAGO | IN | 46312 | |
| AVILA, SAUL | | ADDRESS REDACTED | | | | | | |
| AVILA, SERGIO | | 9 HONORS DR | | | NEWPORT BEACH | CA | 92660-4287 | |
| AVILA, SERGIO | | ADDRESS REDACTED | | | | | | |
| AVILA, VANESSA PAULINE | | ADDRESS REDACTED | | | | | | |
| AVILA, VENUSTIANO ALEX | | 12456 S WOLF RD | | | PALOS PARK | IL | 60464 | |
| AVILA, VENUSTIANO ALEX | | ADDRESS REDACTED | | | | | | |
| AVILA, VICTOR OMAR | | ADDRESS REDACTED | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | LOS ANGELES | CA | 90026 | |
| AVILES JR , ADALBERTO | | 7970 WILLOW GROVE RD | | | WYOMING | DE | 19934 | |
| AVILES JR , ADALBERTO | | ADDRESS REDACTED | | | | | | |
| AVILES JR, ROLANDO | | ADDRESS REDACTED | | | | | | |
| AVILES LUGO, IVAN JAVIER | | ADDRESS REDACTED | | | | | | |
| AVILES, ANDREW BALTAZAR | | 1850 S BATSON AVE | 180 | | ROWLAND HEIGHTS | CA | 91748 | |
| AVILES, ANDREW BALTAZAR | | ADDRESS REDACTED | | | | | | |
| AVILES, CARLOS E | | 11472 HALTONSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| AVILES, CARLOS E | | ADDRESS REDACTED | | | | | | |
| AVILES, CESAR ARTURO | | ADDRESS REDACTED | | | | | | |
| AVILES, CHRISTOPHER JOHN | | 7810 5TH AVE | | | BROOKLYN | NY | 11209 | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES, GLORIA | | PO BOX 479471 | | | CHICAGO | IL | 60647-9471 | |
| AVILES, GREGORY | | 58 4TH ST | | | BRENTWOOD | NY | 11717 | |
| AVILES, GREGORY | | ADDRESS REDACTED | | | | | | |
| AVILES, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| AVILES, JORGE ALFREDO | | ADDRESS REDACTED | | | | | | |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001 | |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001-2437 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, MARIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| AVILES, MARISOL | | ADDRESS REDACTED | | | | | | |
| AVILES, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | HAYWARD | CA | 94541-2513 | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | HIALEAH | FL | 33018-7133 | |
| AVILES, RICARDO MANUEL | | ADDRESS REDACTED | | | | | | |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | NEW YORK | NY | 10940-0000 | |
| AVILES, TAYLOR ANNE B | | 626 ROGERS CIRCLE | | | FOLSOM | CA | 95630 | |
| AVILES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| AVILES, VICTOR ALBERTO | | 84097 MAGNOLIA ST | | | COACHELLA | CA | 92236 | |
| AVILES, VICTOR ALBERTO | | ADDRESS REDACTED | | | | | | |
| AVILES, WILLIAM ISRAEL | | 1372 KENYON ST NW | 304 | | WASHINGTON | DC | 20010 | |
| AVILES, WILLIAM ISRAEL | | ADDRESS REDACTED | | | | | | |
| AVILEZ, CARLOS NOEL | | 2445 WEST BARTLETT WAY | | | QUEEN CREEK | AZ | 85242 | |
| AVILEZ, CARLOS NOEL | | ADDRESS REDACTED | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | ADDRESS REDACTED | | | | | | |
| AVILLA, BRENTON LORENCE | | ADDRESS REDACTED | | | | | | |
| AVILLE, JASON S | | 631 EAST K AVE | | | VISALIA | CA | 93292 | |
| AVILLE, JASON S | | ADDRESS REDACTED | | | | | | |
| AVIN, GIOVANNI WILLIAM | | ADDRESS REDACTED | | | | | | |
| AVINA GARCIA, JAQUELINE | | 1266 KERNEY ST | | | SANTA ROSA | CA | 95401 | |
| AVINA GARCIA, JAQUELINE | | ADDRESS REDACTED | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | ONTARIO | CA | 91764 | |
| AVINA, DAVID | | 7830 SPOHN AVE | | | FONTANA | CA | 92336 | |
| AVINA, DAVID | | ADDRESS REDACTED | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | MONTEBELLO | CA | 00009-0640 | |
| AVINA, GEORGE | | ADDRESS REDACTED | | | | | | |
| AVINA, JOSEPH ROSENDO | | 2244 FAIRMOUNT AVE | | | FORT WORTH | TX | 76110 | |
| AVINA, JOSEPH ROSENDO | | ADDRESS REDACTED | | | | | | |
| AVINA, JURGEN | | 10154 WHITMORE ST | | | EL MONTE | CA | 91733 | |
| AVINA, JURGEN | | ADDRESS REDACTED | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | TAMPA | FL | 33612 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | BOCA RATON | FL | 33432 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 115140355 | |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 11514-0355 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | PO BOX 772 | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO RD | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | SUITE 102 | | | RICHMOND | VA | 23250 | |
| AVISADO, MICHAEL DAGDAG | | 6434 AKINS AVE | 509 | | SAN DIEGO | CA | 92114 | |
| AVISADO, MICHAEL DAGDAG | | ADDRESS REDACTED | | | | | | |
| AVISTA UTILITIES | | P O  BOX 3727 | | | SPOKANE | WA | 99220-3727 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| AVIT, ANDERSON | | ADDRESS REDACTED | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | TAIWAN ROC | | | TWN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | BROWNSVILLE | TX | 78520-8515 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | FRESNO | CA | 93702-1202 | |
| AVITIA, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| AVITIA, MARISA LISBETH | | ADDRESS REDACTED | | | | | | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | TAIPEI | | 115 | TWN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | | 2211 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 152506761 | |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 15250-6761 | |
| AVNOR, YANIV | | 14 BEAVER BROOK RD | | | SHARON | MA | 02067 | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | ROCKPORT | ME | 04856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVON BOOKS | | DIVISION OF HEARST CORP | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | NEWARK | NJ | 07195-0112 | |
| AVON, THERESA C | | ADDRESS REDACTED | | | | | | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | AVONDALE | AZ | 85323 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | OAKVILLE | ON | L6H 5S9 | CAN |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | NORCROSS | GA | 30091 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BLVD | ATTN  LILY ANN MARDEN | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | YONKERS | NY | 10701 | |
| AVR INC | | 5301 TACONY ST BOX 205 | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | PHILADELPHIA | PA | 19137 | |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | BOCA RATON | FL | 33433-3563 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | 1382 PASEO BELLEZA | | | TURLOCK | CA | 95382 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | ADDRESS REDACTED | | | | | | |
| AVRAMIDIS, SPIROS | | 96 15 41ST AVE | | | CORONA | NY | 11368 | |
| AVRAMIDIS, SPIROS | | ADDRESS REDACTED | | | | | | |
| AVRAMOV, MELISSA | | 12476 CURRENT DR | | | MIRA LOMA | CA | 91752 | |
| AVRAMOV, SHAUN | | 53220 FLUTTERBYE ST | | | LAKE ELSINORE | CA | 92532 | |
| AVRAMOV, SHAUN | | ADDRESS REDACTED | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | NOVI | MI | 48375 | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | DALLAS | TX | 75265-0519 | |
| AVW INC | | PO BOX 9962 | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | CONOVER | NC | 28613 | |
| AWAD, ANDROU F | | 4 WINGCUP WAY | | | SIMPSONVILLE | SC | 29680 | |
| AWAD, DAVID | | ADDRESS REDACTED | | | | | | |
| AWAD, GEORGE FAYEK | | 4 WINGCUP WAY | | | SIMPSONVILLE | SC | 29680 | |
| AWAD, GEORGE FAYEK | | ADDRESS REDACTED | | | | | | |
| AWAD, MARIAN | | ADDRESS REDACTED | | | | | | |
| AWAD, MARIAN | | TAYLOR AVE | 99A | | EAST BRUNSWICK | NJ | 08816 | |
| AWAD, MINAH SAMEH | | ADDRESS REDACTED | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | JARRETTSVILLE | MD | 21084 | |
| AWAD, PAUL | | 1283 DAWSON CT | | | WOODBRIDGE | VA | 22191 | |
| AWAL, AHAMED S | | ADDRESS REDACTED | | | | | | |
| AWAL, MOHAMMED | | 6161 EDSALL RD | | | ALEXANDRIA | VA | 22304 | |
| AWAL, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN ST | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | DOUGLASVILLE | GA | 30134 | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 540 HWY 27 STE A | | | MINNEOLA | FL | 34715 | |
| AWARDS & MORE | | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DR | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | BLOOMINGTON | IN | 47404 | |
| AWARDS COM INC | | PO BOX 357 | | | LYNDHURST | NJ | 07071-0357 | |
| AWARDS GALLERY | | 10052 JUSTIN DR | SUITE K | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | SUITE K | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | NEW CANAAN | CT | 06840 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531-3732 | |
| AWASTY, RAJEEV | | 20808 GLENWOOD DR | | | CASTRO VALLEY | CA | 94552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AWBREY, CHRIS RENE | | ADDRESS REDACTED | | | | | | |
| AWC | | PO BOX 5781 | | | BETHESDA | MD | 20824-5781 | |
| AWD COOLERS | | 301 THOMAS AVE N | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWD COOLERS | | SUITE 130 | | | PLYMOUTH | MN | 55441 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| AWE, ADEYEMI ADETOKUNBO | | ADDRESS REDACTED | | | | | | |
| AWE, MIGUEL AJIB | | 14350 DALLAS PARKWAY | 1035 | | DALLAS | TX | 75254 | |
| AWE, MIGUEL AJIB | | ADDRESS REDACTED | | | | | | |
| AWEKE, DAVID | | ADDRESS REDACTED | | | | | | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWGUL, KATIE | | ADDRESS REDACTED | | | | | | |
| AWHFY LP | | 12055F ROJAS | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | KEIZER | OR | 97303 | |
| AWING, JOSEPH | | ADDRESS REDACTED | | | | | | |
| AWING, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | MASPETH | NY | 11378 | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | 2120 NE 24TH TERR | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | ADDRESS REDACTED | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | TAMPA | FL | 33606 | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | SAFAT 13081 B1 | | 20705 | |
| AWOMEWE, OLUWATOPE OLADEJI | | ADDRESS REDACTED | | | | | | |
| AWOSOGBA, OLUFEMI | | ADDRESS REDACTED | | | | | | |
| AWOYEMI, CHRIS | | 740 FARAWAY CT | | | BOWIE | MD | 20721 | |
| AWOYEMI, CHRIS | | ADDRESS REDACTED | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 5 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| AXE, ROBERT SHANE | | ADDRESS REDACTED | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | SPRINGDALE | AR | 72762-0000 | |
| AXELROD, ERIC L | | ADDRESS REDACTED | | | | | | |
| AXELROD, JOSEPH RONALD | | 655 HICKORY HILL | | | LADY LAKE | FL | 32159 | |
| AXELROD, JOSEPH RONALD | | ADDRESS REDACTED | | | | | | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | SACRAMENTO | CA | 95825-6607 | |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | |
| AXELSON, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | RICHMOND | VA | 23233 | |
| AXELTON, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | |
| AXIOHM IPB INC | | 950 DANBY RD | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | PITTSBURGH | PA | 15251 | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | SHAWNEE | KS | 66226 | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | EDINA | MN | 55435 | |
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | GAITHERSBURG | MD | 20882 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| AXNER, JEFFREY MORRIS | | ADDRESS REDACTED | | | | | | |
| AXON | | PO BOX 45028 | | | DALLAS | TX | 75235 | |
| AXON, JEREMY P | | 6705 N 90TH ST | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | 6705 N 90TH ST | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | GEORGETOWN | TN | 37336-4028 | |
| AXT, LANDON KYLE | | ADDRESS REDACTED | | | | | | |
| AXTELL, BOBBY JAY | | 18715 KELLY RD | | | SPRING HILL | FL | 34610 | |
| AXTELL, DUSTIN SHAWN | | ADDRESS REDACTED | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | LAKEWOOD | CO | 80215 | |
| AXTELL, MICHAEL RAY | | 18715 KELLY RD | | | SPRING HILL | FL | 34610 | |
| AXTELL, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | RIO RANCHO | NM | 87144-0813 | |
| AXTMAN, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | LOUISVILLE | KY | 40203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYAD, CHRIS | | 1455 WASHO DR | | | FREMONT | CA | 94539-0000 | |
| AYAD, CHRIS L | | ADDRESS REDACTED | | | | | | |
| AYAD, SHARIF A | | ADDRESS REDACTED | | | | | | |
| AYALA JR, EDWIN | | 739 WISTERA DR | | | WARRINGTON | PA | 18976 | |
| AYALA JR, EDWIN | | ADDRESS REDACTED | | | | | | |
| AYALA JR, HARRY | | ADDRESS REDACTED | | | | | | |
| AYALA JR, MOISES | | 2004 KENSINGTON RD | | | BETHLEHEM | PA | 18018 | |
| AYALA JR, MOISES | | ADDRESS REDACTED | | | | | | |
| AYALA, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| AYALA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AYALA, ALMA | | ADDRESS REDACTED | | | | | | |
| AYALA, AMBER M | | 8616 PASSONS BLVD | | | PICO RIVERA | CA | 90660 | |
| AYALA, AMBER M | | ADDRESS REDACTED | | | | | | |
| AYALA, AMNER JONATHAN | | ADDRESS REDACTED | | | | | | |
| AYALA, ANA A | | 3581 OLD CREEK RD | | | CHESTERFIELD | VA | 23832 | |
| AYALA, ANA G | | ADDRESS REDACTED | | | | | | |
| AYALA, ARMANDO JOSEPH | | ADDRESS REDACTED | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | LANSING | MI | 48911-6409 | |
| AYALA, CARLA STEPHANIA | | ADDRESS REDACTED | | | | | | |
| AYALA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| AYALA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| AYALA, CHRISTOPHER T | | 2793 NW 92ND AVE | | | CORAL SPRINGS | FL | 33065 | |
| AYALA, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| AYALA, CRISTOBAL | | ADDRESS REDACTED | | | | | | |
| AYALA, DANIEL | | 66250 AVENIDA CADENA | | | DESERT HOT SPRINGS | CA | 92240 | |
| AYALA, DANIEL | | ADDRESS REDACTED | | | | | | |
| AYALA, DANIEL ABRAHAM | | 6776 AMHEARST | | | SAN DIEGO | CA | 92115 | |
| AYALA, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| AYALA, DANIEL ESTEVAN | | ADDRESS REDACTED | | | | | | |
| AYALA, EDUARDO F | | ADDRESS REDACTED | | | | | | |
| AYALA, EDUARDO F | | CONDOMINIO TERRAZUL AA5 | | | ARECIBO | PR | 00612 | |
| AYALA, ELROY | | ADDRESS REDACTED | | | | | | |
| AYALA, FRANCISCO | | 32 SIXTH ST | | | HARRISON | NJ | 07029 | |
| AYALA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | |
| AYALA, GEORGE FLORES | | ADDRESS REDACTED | | | | | | |
| AYALA, ISRAEL ALFONSO | | ADDRESS REDACTED | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | MANASSAS | VA | 20112-5426 | |
| AYALA, JABIEL ALBERTO | | 91 MANHATTAN ST | | | JACKSON | NJ | 08527 | |
| AYALA, JABIEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| AYALA, JAIME N | | 5727 N 67TH DR | | | GLENDALE | AZ | 85303-4901 | |
| AYALA, JERIMIAH | | 6232 N PARMA RD | | | PARMA | MI | 49269 | |
| AYALA, JERIMIAH | | ADDRESS REDACTED | | | | | | |
| AYALA, JESUS M | | 4233 GERANIUM AVE NE | | | SALEM | OR | 97305 | |
| AYALA, JESUS M | | ADDRESS REDACTED | | | | | | |
| AYALA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| AYALA, JORGE | | 14700 SW 80 ST | | | MIAMI | FL | 33193 | |
| AYALA, JOSE ANTONIO | | 414 W AMERIGE AVE | | | FULLERTON | CA | 92832 | |
| AYALA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| AYALA, JOSE MAURICIO | | ADDRESS REDACTED | | | | | | |
| AYALA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| AYALA, JOSHUA EMANUEL | | ADDRESS REDACTED | | | | | | |
| AYALA, JUAN | | 7210 CONSTITUTION SQ HEIGHTS | 102 | | COLORADO SPRINGS | CO | 80915 | |
| AYALA, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | |
| AYALA, KAYLA REBECCA | | ADDRESS REDACTED | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | FRANKLIN PARK | IL | 60131-2350 | |
| AYALA, LESLEE ANN | | 739 WISTERIA DR | | | WARRINGTON | PA | 18976 | |
| AYALA, LESLEE ANN | | ADDRESS REDACTED | | | | | | |
| AYALA, LISSETTE | | 1279 TYLER LAKE CIR | | | ORLANDO | FL | 32839 | |
| AYALA, LISSETTE | | ADDRESS REDACTED | | | | | | |
| AYALA, MARIA | | 5341 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | |
| AYALA, MARTIN ALEX | | ADDRESS REDACTED | | | | | | |
| AYALA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AYALA, MICHELLE | | 12588 ATHERTON DR | | | MORENO VALLEY | CA | 92555 | |
| AYALA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| AYALA, MICHELLE JAHIRA | | ADDRESS REDACTED | | | | | | |
| AYALA, MOISES G | | 902 S LOOP 499 APT L2 | | | HARLINGEN | TX | 78050 | |
| AYALA, MOISES G | | ADDRESS REDACTED | | | | | | |
| AYALA, MORALMA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA, NICOLE M | | ADDRESS REDACTED | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | PITTSBURG | CA | 94565 | |
| AYALA, OMAR | | ADDRESS REDACTED | | | | | | |
| AYALA, OSCAR | | 10419 SAGEMEADOW | | | HOUSTON | TX | 77089 | |
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | STERLING | VA | 20164-2512 | |
| AYALA, OTONIEL G | | 3581 OLD CREEK RD | | | CHESTERFIELD | VA | 23832 | |
| AYALA, OTONIEL G | | ADDRESS REDACTED | | | | | | |
| AYALA, PABLO | | 29272 BOUQUET CANYON RD | | | SAUGUS | CA | 91390 | |
| AYALA, PABLO | | ADDRESS REDACTED | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, RACHELLE IRENE | | ADDRESS REDACTED | | | | | | |
| AYALA, RAMON | | 3808 MONROE | | | EL PASO | TX | 79930-0000 | |
| AYALA, RENE DAGOBERTO | | 1700 TULIP LN SW | APT 31 201 | | TUMWATER | WA | 98512 | |
| AYALA, RENE DAGOBERTO | | ADDRESS REDACTED | | | | | | |
| AYALA, ROBERT | | 901 LILIENTHAL LN | | | REDONDO BEACH | CA | 90278 | |
| AYALA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| AYALA, ROGER STEVE | | 13124 DALESIDE AVE | | | GARDENA | CA | 90249 | |
| AYALA, ROGER STEVE | | ADDRESS REDACTED | | | | | | |
| AYALA, ROSE | | 6811 HORROCKS ST | | | PHILADELPHIA | PA | 19149-2213 | |
| AYALA, SAMMY RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| AYALA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| AYALA, STEPHANIE | | 2739 ATLANTIC AVE | | | BROOKLYN | NY | 11207 | |
| AYALA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | CHICAGO | IL | 60639-1507 | |
| AYALA, YESENIA | | 13381 AMARILLO DR | | | WESTMINSTER | CA | 92683 | |
| AYALA, YESENIA | | ADDRESS REDACTED | | | | | | |
| AYAN, MELISSA MICHELLE | | 79 MILLS SHORE DR | | | HAMPSTEAD | NH | 03841 | |
| AYANRU, AMEN | | ADDRESS REDACTED | | | | | | |
| AYBAR, ARIEL | | 14043 SPRUCE CREEK LANE | | | ORLANDO | FL | 32820 | |
| AYBAR, ARIEL | | ADDRESS REDACTED | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | CARSON CITY | NV | 89701-1236 | |
| AYCA, ALICAN | | ADDRESS REDACTED | | | | | | |
| AYCOCK, JOHN SCOTT | | 227 WOODIE DR | | | RINGGOLD | GA | 30736 | |
| AYCOCK, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | KINGWOOD | TX | 77339 | |
| AYCOCK, RUSSELL C | | ADDRESS REDACTED | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | APO | AE | 09603-4400 | |
| AYDELOTTE, JESSE CARTER | | ADDRESS REDACTED | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | 1110 HENDERSON RD | | | MALVERN | AR | 72104 | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | |
| AYDEMIR, HALIL | | 4280 BRIAR CREEK RD | | | CLEMMONS | NC | 27012 | |
| AYDEMIR, HALIL I | | ADDRESS REDACTED | | | | | | |
| AYDOGAN, HALIS ALEX | | 5401 WESTBARD AVE | 1506 | | BETHESDA | MD | 20816 | |
| AYDOGAN, HALIS ALEX | | ADDRESS REDACTED | | | | | | |
| AYE NET LLC | | 424 WALL ST | | | JEFFERSONVILLE | IN | 47130 | |
| AYE, WILLIAM JASON | | 5623 COFFEE TREE CT | | | ST LOUIS | MO | 63129 | |
| AYE, WILLIAM JASON | | ADDRESS REDACTED | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | SILVER SPRING | MD | 20703-0000 | |
| AYELE, JOSEPH MESFIN | | ADDRESS REDACTED | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | SEATTLE | WA | 98122-6368 | |
| AYEMHENRE, EMMANUEL EHINOMEN | | ADDRESS REDACTED | | | | | | |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | ACWORTH | GA | 30101 | |
| AYER, JONATHAN MARTIN | | 2837 LINCOLNSHIRE | | | RICHARDSON | TX | 75082 | |
| AYER, MELLISSIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | MIAMI | FL | 33125 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 296020786 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 29602-0786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | DILLON | SC | 29536 | |
| AYERS II, LAWRENCE OTIS | | 7121 TUTHER WAY | | | SAN DIEGO | CA | 92114 | |
| AYERS II, LAWRENCE OTIS | | ADDRESS REDACTED | | | | | | |
| AYERS, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204-1634 | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204 | |
| AYERS, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| AYERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| AYERS, COLLEEN ROSE | | ADDRESS REDACTED | | | | | | |
| AYERS, DEVIN | | ADDRESS REDACTED | | | | | | |
| AYERS, HARRY | | 2577 ASHLAND | | | DETROIT | MI | 48215 | |
| AYERS, JEFFREY MICHAEL | | 1990 TEGGERDINE RD | | | WHITE LAKE | MI | 48386 | |
| AYERS, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYERS, KEITH | | ADDRESS REDACTED | | | | | | |
| AYERS, KEITH MARHSALL | | ADDRESS REDACTED | | | | | | |
| AYERS, KYLE CHARLES | | ADDRESS REDACTED | | | | | | |
| AYERS, LEANDA KAY | | 606 OAKWOOD AVE | | | STONEWOOD | WV | 26301 | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | COLUMBIA | SC | 29209 | |
| AYERS, LUCAS RYAN | | 6735 REID LANE | | | BOAZ | KY | 42027 | |
| AYERS, MIKE L | | 336 MAIN ST | | | SODDY DAISY | TN | 37379- | |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | HIGH POINT | NC | 27265 | |
| AYERS, NATHAN D | | 43 EL PRISMA | | | SANTA MARGARITA | CA | 92688 | |
| AYERS, NATHAN D | | ADDRESS REDACTED | | | | | | |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DR | | | RUTHER GLEN | VA | 22546 | |
| AYERS, RICHARD | | 1934 88TH AVE | | | ZEELAND | MI | 49464 | |
| AYERS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| AYERS, SELENA S | | ADDRESS REDACTED | | | | | | |
| AYERS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| AYERS, SUSAN C | | 2319 SINGINGWOODS LN | | | RICHMOND | VA | 23233 | |
| AYERS, SUSAN C | | ADDRESS REDACTED | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | BRANCHVILLE | SC | 29432-6058 | |
| AYERS, TRAVIS NEIL | | 2703 APPLE CREEK DR | | | BRYAN | TX | 77802 | |
| AYERS, TRAVIS NEIL | | ADDRESS REDACTED | | | | | | |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| AYERS, WILLIE HENRY | | ADDRESS REDACTED | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | SCHERERVILLE | IN | 46375 1861 | |
| AYHAN, FERHAD DAVID | | ADDRESS REDACTED | | | | | | |
| AYIVIE, WENDELL ANDREW | | 75 JOYCETON WAY | | | UPPER MARLBORO | MD | 20774 | |
| AYLESWORTH, JAMES R | | ADDRESS REDACTED | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | VENTURA | CA | 93003 | |
| AYLOR, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| AYLOR, DAVID CORBETT | | ADDRESS REDACTED | | | | | | |
| AYLOR, ROBERT H | | 13001 TRENCH COURT | | | FREDERICKSBURG | VA | 22407 | |
| AYLOR, ROBERT H | | ADDRESS REDACTED | | | | | | |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | 8820 SOUTHWESTERN BLVD | APPT 316 | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| AYNVARG, STAN | | ADDRESS REDACTED | | | | | | |
| AYO OGUNDIYA | OGUNDIYA AYO | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | |
| AYO, JOSE | | 2600 S W 89 AVE | | | MIAMI | FL | 33165 | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | HOUSTON | TX | 77074 | |
| AYODELE, SEYI I | | ADDRESS REDACTED | | | | | | |
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | WARWICK | RI | 02886 | |
| AYOUB, MAKEEZ HUSNA | | ADDRESS REDACTED | | | | | | |
| AYOUB, MATTHEW | | 50 SEGO LANE | | | CORRALES | NM | 87048 | |
| AYOUB, MURAD | | ADDRESS REDACTED | | | | | | |
| AYOUB, NABIL SABER | | ADDRESS REDACTED | | | | | | |
| AYOUBI, UZAIR AHMED | | 9716 WHITE BARN WAY | | | RIVERVIEW | FL | 33569 | |
| AYOUBI, UZAIR AHMED | | ADDRESS REDACTED | | | | | | |
| AYRAULT, GEORGE THEODORE | | 13731 SYCAMORE VILLAGE DR | | | MIDLOTHIAN | VA | 23114 | |
| AYRAULT, GEORGE THEODORE | | ADDRESS REDACTED | | | | | | |
| AYRE PATRICIA S | | 1398 STATE RD | | | ELIOT | ME | 03903 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| AYRES, DANNY | | ADDRESS REDACTED | | | | | | |
| AYRES, GREGORY HUNTER | | 209 KAYMAR DR | | | AMHERST | NY | 14228 | |
| AYRES, GREGORY HUNTER | | ADDRESS REDACTED | | | | | | |
| AYRES, RANDUS DAVIAN | | ADDRESS REDACTED | | | | | | |
| AYRES, SCOTT A | | 1053 CAYER DR | | | GLEN BURNIE | MD | 21061 | |
| AYRES, SCOTT A | | ADDRESS REDACTED | | | | | | |
| AYRES, TOCHIA L | | ADDRESS REDACTED | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | BUENA PARK | CA | 90621 | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | 8348 CALLEYSTONE WAY | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | ADDRESS REDACTED | | | | | | |
| AYTEM, MIKE L | | ADDRESS REDACTED | | | | | | |
| AYULE, LOGAN JASON | | ADDRESS REDACTED | | | | | | |
| AYUSO, LOUIE | | ADDRESS REDACTED | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DR | | | DULUTH | GA | 30136 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | MALDEN | MA | 02148 | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | CIRCLE PINES | MN | 55014 | |
| AZ DEPARTMENT OF ECONOMIC SECURITY | PO BOX 6123 | 1789 WEST JEFFERSON | SITE CODE 939A | | PHOENIX | AZ | 85005-6123 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 850689187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 85068-9187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | CRESCENT MILLS | CA | 95934 | |
| AZ TV | | 2804 N WEST ST | | | FLAGSTAFF | AZ | 86004 | |
| AZAD, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| AZADZOI, YOUSUF | | 27 LORY DR | | | WALTHAM | MA | 02452 | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL RD | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| AZAM, MICHELE | | ADDRESS REDACTED | | | | | | |
| AZAM, NAJIB | | ADDRESS REDACTED | | | | | | |
| AZAMEY, SAYED | | 36000 FREMONT BLVD APT 45 | | | FREMONT | CA | 94536 | |
| AZAMI, HALILULLAH | | ADDRESS REDACTED | | | | | | |
| AZAMIAN, TANYA | | 25835 BROWNING PLACE | | | STEVENSON RANCH | CA | 91381 | |
| AZAMIAN, TANYA | | ADDRESS REDACTED | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 442237541 | |
| AZAR, DAVID | | 3572 SW 2557 | | | MIAMI | FL | 33133-0000 | |
| AZAR, LISA | | 811 MORAN AVE | | | SALEM | VA | 24153-6018 | |
| AZAR, ROBERT F | | ADDRESS REDACTED | | | | | | |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | 3179 PARKVIEW DR | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | ADDRESS REDACTED | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | CAMPBELL | CA | 95008-0000 | |
| AZARFAR, ARDAVAN | | ADDRESS REDACTED | | | | | | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | VIENNA | VA | 22180 | |
| AZARGOON, SAM | | 2847 CEDER LANE | | | VIENNA | VA | 22180 | |
| AZARI, ALIREZA | | 1944 PARKVIEW TRACE | | | KENNESAW | GA | 30152 | |
| AZARI, ALIREZA | | ADDRESS REDACTED | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | CORAL GABLES | FL | 33156-2143 | |
| AZARIAN, ARIN N | | ADDRESS REDACTED | | | | | | |
| AZARIAS, ANNA | | ADDRESS REDACTED | | | | | | |
| AZAWI, MARY L | | 227 KENDRICK CT | | | SCHAUMBURG | IL | 60194-4101 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 435 WEST MAIN ST | | | ASPEN | CO | 81611 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | EDGEWOOD | WA | 98371 | |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | LAKELAND | FL | 33801-6034 | |
| AZER, MINO S | | 302 MCKENNA CIR | | | GREENVILLE | SC | 29615 | |
| AZER, MINO S | | ADDRESS REDACTED | | | | | | |
| AZEREDO, ELLEN | | 219 NORTH FOREST ST | | | MELROSE | MA | 02176 | |
| AZEREDO, ELLEN | | ADDRESS REDACTED | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | PROVIDENCE | RI | 02908 | |
| AZERTY INCORPORATED | | 13 CENTRE DR | | | ORCHARD PARK | NY | 14127 | |
| AZEVEDO, CHRISTINA MARIE | | 1403 LONGMEADOW DR | | | GILROY | CA | 95020 | |
| AZEVEDO, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | MILPITAS | CA | 00009-5035 | |
| AZEVEDO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | 1800 NE 154TH ST | | | VANCOUVER | WA | 98686 | |
| AZEVEDO, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, JILIAN MARIE | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, JOHN MICHAEL | | 21551 BROOKHURST ST APT 148 | | | HUNTINGTON BEACH | CA | 92646 | |
| AZEVEDO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | HEMET | CA | 92545 | |
| AZEVEDO, LUIZ FELIPE | | ADDRESS REDACTED | | | | | | |
| AZEVEDO, PHILIP JOHN | | ADDRESS REDACTED | | | | | | |
| AZHAR, KHADEEJA | | ADDRESS REDACTED | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | CARMEL | CA | 93922 | |
| AZIE, FRANKLIN UZODINMA | | 1 BROMPTON CORUT | | | BOLIGNBROOK | IL | 60440 | |
| AZIE, FRANKLIN UZODINMA | | ADDRESS REDACTED | | | | | | |
| AZIGI, EDMUND | | 306665 STUDENT SERVICE CTR | | | PRINCESS ANNE | MD | 00002-8153 | |
| AZIGI, EDMUND K | | ADDRESS REDACTED | | | | | | |
| AZIM, SUSAN | | 2863 HEREFORD LANE | | | TRACY | CA | 95377 | |
| AZIM, SUSAN | | ADDRESS REDACTED | | | | | | |
| AZIM, TAMEM | | 2863 HEREFORD LANE | | | TRACY | CA | 95377 | |
| AZIM, TAMEM | | ADDRESS REDACTED | | | | | | |
| AZIMI, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| AZIMI, MUSTAFA KARIM | | ADDRESS REDACTED | | | | | | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOD | CO | 80227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| AZINGER, JEREMY TYLER | | ADDRESS REDACTED | | | | | | |
| AZITA, GHAHRAMANI | | 295 HARVARD ST | | | CAMBRIDGE | MA | 02139-2382 | |
| AZIZ, ABDUL | | 49 POPLEY RD | | | UPPER DARDY | PA | 19082 0000 | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | CHICAGO | IL | 60625 | |
| AZIZ, ARYAN | | ADDRESS REDACTED | | | | | | |
| AZIZ, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | |
| AZIZ, EHTESHAM AMIR | | ADDRESS REDACTED | | | | | | |
| AZIZ, HAROON | | 8979 GROSSMONT BLVD | A | | LA MESA | CA | 91941 | |
| AZIZ, HAROON | | ADDRESS REDACTED | | | | | | |
| AZIZ, IMMACULA | | ADDRESS REDACTED | | | | | | |
| AZIZ, JAZEEL | | 7543 STANLEY AVE | | | WARREN | MI | 48092 | |
| AZIZ, JAZEEL | | ADDRESS REDACTED | | | | | | |
| AZIZ, JULIANA | | 111 TAYLOR AVE A | | | EAST BRUNSWICK | NJ | 08816 | |
| AZIZ, JULIANA | | ADDRESS REDACTED | | | | | | |
| AZIZ, MEHRIA | | 12135 ROYAL RD | 207 | | EL CAJON | CA | 92021 | |
| AZIZ, MOHAMMAD MUSHTABA | | 741 FOLSOM AVE | | | HAYWARD | CA | 94544 | |
| AZIZ, MOHAMMAD MUSHTABA | | ADDRESS REDACTED | | | | | | |
| AZIZ, SAMEER | | ADDRESS REDACTED | | | | | | |
| AZIZ, TANYA JEAN | | ADDRESS REDACTED | | | | | | |
| AZIZI, ABDUL N | | ADDRESS REDACTED | | | | | | |
| AZIZI, SAHAR | | ADDRESS REDACTED | | | | | | |
| AZMAT, KINZA NAYAB | | 500 GINGER PL | | | GAHANNA | OH | 43230 | |
| AZMAT, KINZA NAYAB | | ADDRESS REDACTED | | | | | | |
| AZO, FLEURIAN VERENO | | ADDRESS REDACTED | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| AZO, FREYCINEF | | ADDRESS REDACTED | | | | | | |
| AZONGHO, FIDELIS FONDA WANK | | 6218 BREEZEWOOD DR NO 304 | | | GREENBELT | MD | 20770 | |
| AZONGHO, FIDELIS FONDA WANK | | ADDRESS REDACTED | | | | | | |
| AZONOBI, CHINEDU | | 355 E ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19120 | |
| AZONOBI, CHINEDU | | ADDRESS REDACTED | | | | | | |
| AZOR, JONATHON | | ADDRESS REDACTED | | | | | | |
| AZPEITIA, MATTHEW BRYON | | ADDRESS REDACTED | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | NEW YORK | NY | 10010 | |
| AZRAN, EDO | | ADDRESS REDACTED | | | | | | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | SPOKANE | WA | 99211 | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | LAUDERHILL | FL | 33319-7233 | |
| AZUA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | N MIAMI BEACH | FL | 33160-3210 | |
| AZUCENA, EDGAR | | ADDRESS REDACTED | | | | | | |
| AZUELA, JOSEPH ISAIAH | | 17901 W DANIELSON ST | 201 | | CANYON COUNTRY | CA | 91387 | |
| AZUELA, JOSEPH ISAIAH | | ADDRESS REDACTED | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | |
| AZULAY, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| AZUMA, EDWARD NORIYASU | | ADDRESS REDACTED | | | | | | |
| AZURDIA, MANUEL | | ADDRESS REDACTED | | | | | | |
| AZURIN, KATHERINE ARIAS | | ADDRESS REDACTED | | | | | | |
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | AZUSA | CA | 91702-1395 | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | AZUSA | CA | 91702-1395 | |
| AZZARITI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| AZZARONE JR, DANIEL | | ADDRESS REDACTED | | | | | | |
| AZZIES STORAGE | | PO BOX 1145 | | | FREEDOM | CA | 95019 | |
| AZZO, MARK | | ADDRESS REDACTED | | | | | | |
| AZZOPARDI, ALEX A | | ADDRESS REDACTED | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & J LEKTRONICS | | 31111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVE | | | CLEARWATER | FL | 34625 | |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 WEST 32ND ST | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES, LLC | | 34 W 32ND ST | | | NEW YORK | NY | 10001 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 820071399 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 82007-1399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVE | | | MOBILE | AL | 366064299 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVE | | | MOBILE | AL | 36606-4299 | |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON ST | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | PASADENA | CA | 91105 | |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | BRIDGEWATER | NJ | 08807 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | HIRAM | GA | 30141-0798 | |
| B&B ELECTRIC CO | | PO BOX 284 | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON RD | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON RD | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | SUITE 212 | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | GARLAND | TX | 75049-6764 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 96150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE CENTER INC | | 3800 NORTH O ST | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | TOPEKA | KS | 66607 | |
| B&B SIGN CO INC | | 417 EAST TENTH ST | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DR | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | SUITE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMUNICATIONS INC | | 1195 SCENIC HWY STE C 7 | | | LAWRENCEVILLE | GA | 30045 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | SNELLVILLE | GA | 30078 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | POLSON | MT | 59860-7194 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | FLINT | MI | 48502 | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 600621848 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | BENTON | KY | 42025 | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | CHALMETTE | LA | 70043 | |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVE A2 | | | RIVERSIDE | CA | 92507 | |
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| B&I ASSOCIATES | | PO BOX 290783 | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-3284 | |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | | | SACRAMENTO | CA | 95833-1945 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | TULSA | OK | 74145 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | TULSA | OK | 74155 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | TUCSON | AZ | 85719-6337 | |
| B&J TV & APPL | | 128A W JACKSON ST | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 900540507 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 90054-0507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | TOWSON | MD | 21286 | |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | TOWSON | MD | 21286 | |
| B&K PRECISION | | 135 S LASALLE ST | DEPT 1453 | | CHICAGO | IL | 60674-1659 | |
| B&K PRECISION | | DEPT 1453 | | | CHICAGO | IL | 60674-1659 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD ST | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM RD | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | PO BOX 18150 | | | BOULDER | CO | 80308-1150 | |
| B&M SALES CO | | PO BOX 53128 | | | OKLAHOMA CITY | OK | 73152 | |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVE | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | BURLINGAME | CA | 94010 | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190-1864 | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVE | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | NASHUA | NH | 03064-2011 | |
| B&S LOCKSMITHS INC | | 14D BROAD ST | | | NASHUA | NH | 03064-2011 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | COCHRAN | GA | 31014 | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | TAVERNIER | FL | 33070 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 20121 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | SPEEDWAY | IN | 46224 | |
| B, BILLY | | | | | | TX | | |
| B, HOPE | | 927 CENTRAL AVE | | | OCEAN CITY | NJ | 08226-3538 | |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | SANTA ANA | CA | 92705-4751 | |
| B, MERAB | | 43805 MONTEREY AVE | | | PALM DESERT | CA | 92260-9334 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | PITTSBURGH | PA | 15234 | |
| BA, ELHADJI ABDOULAYE | | ADDRESS REDACTED | | | | | | |
| BAAB, JESSICA LC | | 9406 BRIGHTWAY COURT | | | RICHMOND | VA | 23294 | |
| BAAB, JESSICA LC | | ADDRESS REDACTED | | | | | | |
| BAADTE, LAURIE | | 17633 N LINDNER DR | | | GLENDALE | AZ | 85308 | |
| BAAH, TINA OSEI | | ADDRESS REDACTED | | | | | | |
| BAAKRIME, MOHAMED | | ADDRESS REDACTED | | | | | | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN ST | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN ST | | | PENSACOLA | FL | 32501 | |
| BAART, ADAM RYAN | | ADDRESS REDACTED | | | | | | |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | OAK LAWN | IL | 60453-1144 | |
| BABA, SHAUN ERIC | | ADDRESS REDACTED | | | | | | |
| BABAA, AYMAN K | | 1710 MARTINIQUE DR | | | MANSFIELD | TX | 76063 | |
| BABAA, AYMAN K | | ADDRESS REDACTED | | | | | | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | TURLOCK | CA | 95382 | |
| BABAEV, ALBERT | | ADDRESS REDACTED | | | | | | |
| BABAIAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | MURRIETA | CA | 92563-0000 | |
| BABAKHANI, SAMATHA DEANN | | ADDRESS REDACTED | | | | | | |
| BABALOLA, SAMSON O | | ADDRESS REDACTED | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | BURBANK | CA | 91505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABAR, MOHAMMAD | | 88 05 171 ST | | | JAMAICA | NY | 00011-1432 | |
| BABAS, FELOUIE | | ADDRESS REDACTED | | | | | | |
| BABATAHER, JOSHUA KAVEH | | ADDRESS REDACTED | | | | | | |
| BABAYAN, ALEN | | ADDRESS REDACTED | | | | | | |
| BABAYANS, BRENT E | | ADDRESS REDACTED | | | | | | |
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | ESSEX | MD | 21221-0000 | |
| BABAZADEH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | ADDRESS REDACTED | | | | | | |
| BABB JR, KENNETH C | | 3440 SHERWOOD BLUFF WAY | | | POWHATAN | VA | 23139 | |
| BABB JR, KENNETH C | | ADDRESS REDACTED | | | | | | |
| BABB, ANDREA ALLISON | | 2534 SOUTHWEST 13TH COURT | | | BOYNTON BEACH | FL | 33426 | |
| BABB, ANDREA ALLISON | | ADDRESS REDACTED | | | | | | |
| BABB, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | MARYSVILLE | MI | 48040-1024 | |
| BABB, DAVID | | ADDRESS REDACTED | | | | | | |
| BABB, ELLIOTT JAMES | | 20506 4TH AVE SE | | | BOTHELL | WA | 98012 | |
| BABB, ELLIOTT JAMES | | ADDRESS REDACTED | | | | | | |
| BABB, JAMES T | | 2307 SHADOW RIDGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| BABB, JAMES T | | ADDRESS REDACTED | | | | | | |
| BABB, JESSICA ANN | | 18 S ESTES | | | JOHNSTOWN | CO | 80534 | |
| BABB, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| BABB, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| BABB, JUSTIN E | | 159 JIM ELLIOTT RD | | | ELIZABETHTON | TN | 37643-5705 | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | RENNSELAER | NY | 12144-0000 | |
| BABB, RICHARD | | 2132 ARGO DR | | | ATLANTA | GA | 30354 | |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | WOODLAWN | TN | 37191 | |
| BABBER, ANKIT | | ADDRESS REDACTED | | | | | | |
| BABBIT, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | AUGUSTA | GA | 30901 | |
| BABBITT, AMY EVOL | | 34370 PINEWOODS CIR APT 203 | | | ROMULUS | MI | 48174 | |
| BABBITT, AMY EVOL | | ADDRESS REDACTED | | | | | | |
| BABBITTS INC | | PO BOX 3551 | | | AUGUSTA | GA | 30904 | |
| BABBS, LUCIUS JUSTIN | | ADDRESS REDACTED | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL RD | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABCOCK, BENJAMEN ROBERT | | ADDRESS REDACTED | | | | | | |
| BABCOCK, CHRISTOPHER HARRY | | 313 FLORAL DR | | | RED LION | PA | 17356 | |
| BABCOCK, CHRISTOPHER HARRY | | ADDRESS REDACTED | | | | | | |
| BABCOCK, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| BABCOCK, HARRY ISAAC | | ADDRESS REDACTED | | | | | | |
| BABCOCK, JOSHUA CARL | | 1112 FINCASTLE RD | | | LEXINGTON | KY | 40502 | |
| BABCOCK, JOSHUA CARL | | ADDRESS REDACTED | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | PALM BAY | FL | 32907-0000 | |
| BABCOCK, JUSTIN GRANT | | ADDRESS REDACTED | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | BLOOMINGTON | IN | 47403-8943 | |
| BABCOCK, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BABCOCK, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| BABCOCK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BABE, ROBERT | | 610 HUMBERSON LN | | | FREDERICK | MD | 21703 | |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | CORPUS CHRISTI | TX | 78414-3434 | |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | EL DORADO SPRING | MO | 64744-6270 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | IRVING | TX | 75063 | |
| BABER J R , RUSSELL LYNN | | 3812 PRESIDENTS RD | | | SCOTTSVILLE | VA | 24590 | |
| BABER J R , RUSSELL LYNN | | ADDRESS REDACTED | | | | | | |
| BABER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK  COURT | | | ORMOND BEACH | FL | 32174 | |
| BABER, ROBERT L | | ADDRESS REDACTED | | | | | | |
| BABER, TAMEKA W | | ADDRESS REDACTED | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | MONROE | LA | 71201 | |
| BABERS, ARIANA | | ADDRESS REDACTED | | | | | | |
| BABI, CALLI ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| BABI, SARAH JEANNE | | ADDRESS REDACTED | | | | | | |
| BABIAK, WALTER ALAN | | 367 GATES RD | | | FALLENTIMBER | PA | 16639 | |
| BABIAK, WALTER ALAN | | ADDRESS REDACTED | | | | | | |
| BABIC, KRISTOPHER MITCHELL | | 913 S 6TH ST | | | TERRE HAUTE | IN | 47808 | |
| BABICH, AARON | | ADDRESS REDACTED | | | | | | |
| BABICH, WALKER | | 814 LANGE RD | | | LANCASTER | MA | 01523 | |
| BABICZ, MARIUSZ | | ADDRESS REDACTED | | | | | | |
| BABICZ, SARA | | 27 SHELDON DR | | | SPENCERPORT | NY | 14559-0000 | |
| BABICZ, SARA SUZANNE | | ADDRESS REDACTED | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | FORT LAUDERDALE | FL | 33334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABILON LEE R | | 5201 WOODCHUCK CT | | | GLEN ALLEN | VA | 23060 | |
| BABIN, AMANDA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | ADDRESS REDACTED | | | | | | |
| BABIN, DERK D | | ADDRESS REDACTED | | | | | | |
| BABIN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| BABIN, JOSH DONN | | 6201 SNEED DR | 532 | | AUSTIN | TX | 78744 | |
| BABIN, JOSH DONN | | ADDRESS REDACTED | | | | | | |
| BABIN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BABIN, RICHARD | | 206 VICTORIA DR | | | SLIDELL | LA | 70461-4912 | |
| BABINEAUX, GAVIN RENE | | 4025 BURKE RD | 302 | | PASADENA | TX | 77504 | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | JENNINGS | LA | 70546 | |
| BABINGTON, WEYLIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BABINSKA, JOANNA MARIA | | 1709B PINEHURST RD | | | DUNEDIN | FL | 34698 | |
| BABINSKA, JOANNA MARIA | | ADDRESS REDACTED | | | | | | |
| BABIO, MIKE | | ADDRESS REDACTED | | | | | | |
| BABITSKAYA, VALERIA | | ADDRESS REDACTED | | | | | | |
| BABOMIAN, ARIN | | 8335 GRENOBLE NO 29 | | | SUNLAND | CA | 91040 | |
| BABOMIAN, ARIS | | 8335 GRENOBLE NO 29 | | | SUNLAND | CA | 91040 | |
| BABOMIAN, ARIS | | ADDRESS REDACTED | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | BABSON PARK | MA | 02457-0310 | |
| BABSON, ADRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | SUREY | | KT124RQ | GBR |
| BABT | | HERSHAM WALTON ON THAMES | | | SUREY UK | | KT124Q | GBR |
| BABU, CHARLES C | | ADDRESS REDACTED | | | | | | |
| BABU, SATISH | | ADDRESS REDACTED | | | | | | |
| BABUL, NIZAR | | 12063 CITRUS FALLS CR | 304 | | TAMPA | FL | 33625 | |
| BABUL, NIZAR | | ADDRESS REDACTED | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BABUROV, ANNA | | ADDRESS REDACTED | | | | | | |
| BABUSIAK, KYLE GERARD | | 2021 CASTLEVIEW DR | | | SCHERERVILLE | IN | 46375 | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVE 10 A | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | DALLAS | TX | 75201 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC | BABY SUPERSTORE INC | PO BOX 100 | | | DUNCAN | SC | 29334-0100 | |
| BABY SUPERSTORE INC NO 9545  CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN  SENIOR V P   REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABYKUTTY, THOMSON | | 7 ELMAR DR | | | DANBURY | CT | 06811 | |
| BABYKUTTY, THOMSON | | ADDRESS REDACTED | | | | | | |
| BAC, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| BACA ALBERTINA E | | 9650 BERT ST | | | PICO RIVERA | CA | 90660 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | SACRAMENTO | CA | 95824 | |
| BACA, BRANDON LOUIS | | ADDRESS REDACTED | | | | | | |
| BACA, CRISTINA AMANDA | | ADDRESS REDACTED | | | | | | |
| BACA, DAVID | | 18412 TOWNE AVE | | | CARSON | CA | 90746 | |
| BACA, DEVIN A | | ADDRESS REDACTED | | | | | | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | THORNTON | CO | 80260 | |
| BACA, GABRIELLE VICTORIA | | ADDRESS REDACTED | | | | | | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, JACKIE MARIE | | ADDRESS REDACTED | | | | | | |
| BACA, JERRY | | ADDRESS REDACTED | | | | | | |
| BACA, JERRY | | P O BOX 1702 | | | ARDMORE | OK | 73402 | |
| BACA, JOSEPH ROBERT | | 5612 MAGNOLIA LN | | | ALEXANDRIA | VA | 22311 | |
| BACA, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| BACA, JUSTIN | | 8400 EDINGER AVE NO Q204 | | | HUNTINGTON BEACH | CA | 92647 | |
| BACA, MARY ANGELA | | ADDRESS REDACTED | | | | | | |
| BACA, NICHOLAS | | 85 ORCHARD ST | | | CRANSTON | RI | 02910 | |
| BACA, NICHOLAS JARED | | 6852 SIROCCO PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BACA, NICHOLAS JARED | | ADDRESS REDACTED | | | | | | |
| BACA, RAMIRO C | | ADDRESS REDACTED | | | | | | |
| BACAL, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| BACALLAN, ARLYN O | | ADDRESS REDACTED | | | | | | |
| BACCARI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | BASKING RIDGE | NJ | 07920 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACCHE, JYOTHI | | 4505 YORKMINSTER DR | | | GLEN ALLEN | VA | 23060 | |
| BACCHETTI, CASSANDRA | | 1557 MANOR WAY | | | BRIGHTON | CO | 80601 | |
| BACCHETTI, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| BACCHI, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | DES PLAINES | IL | 60016-3831 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | LANCASTER | CA | 93534 | |
| BACCHUS, ANDREW | | 735 LINCOLN AVE | 12G | | BROOKLYN | NY | 11208 | |
| BACCHUS, DUANE OWEN | | ADDRESS REDACTED | | | | | | |
| BACCHUS, KEITH ARUNDEL | | 414 HINSDALE ST | | | BROOKLYN | NY | 11207 | |
| BACCHUS, KEITH ARUNDEL | | ADDRESS REDACTED | | | | | | |
| BACCHUS, MOHAMED SAFRAZ | | ADDRESS REDACTED | | | | | | |
| BACCHUS, ZAYNAH | | 11 CHAPIN RD | | | FARMINGDALE | NY | 11735 | |
| BACCHUS, ZAYNAH | | ADDRESS REDACTED | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | SALIDA | CA | 95368 | |
| BACH, CODY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BACH, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| BACH, HARRY CHARLES | | ADDRESS REDACTED | | | | | | |
| BACH, KATELYN PATRICIA | | ADDRESS REDACTED | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DR | | | RICHMOND | VA | 23229 | |
| BACH, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| BACHA, TOD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | TROY | MI | 48098-2441 | |
| BACHAND DONALD N | | LOT NO 105 | 215 N POWER RD | | MESA | AZ | 85205 | |
| BACHAND, ASHLEY LYNN | | 70 JOUVETTE ST | 2 | | NEW BEDFORD | MA | 02744 | |
| BACHAND, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| BACHAND, KENNETH PAUL | | ADDRESS REDACTED | | | | | | |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | SILVER SPRINGS | NV | 89429 | |
| BACHELOR, MC KENLY NEIL | | ADDRESS REDACTED | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| BACHHU, VENKATESH BABU S | | 11525 SADDLERIDGE RD | | | GLEN ALLEN | VA | 23059 | |
| BACHHU, VENKATESH BABU S | | ADDRESS REDACTED | | | | | | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | PUEBLO | CO | 81005 | |
| BACHICHA, ISAAC | | ADDRESS REDACTED | | | | | | |
| BACHLER, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| BACHMAN, AMBER JANINE | | 4996 IRVIN RD | | | SLATINGTON | PA | 18080 | |
| BACHMAN, AMBER JANINE | | ADDRESS REDACTED | | | | | | |
| BACHMAN, ANDREW JOEL | | ADDRESS REDACTED | | | | | | |
| BACHMAN, ASTIN JAMES | | ADDRESS REDACTED | | | | | | |
| BACHMAN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | MIDLOTHIAN | VA | 23114-1206 | |
| BACHMAN, JOHN S | | ADDRESS REDACTED | | | | | | |
| BACHMAN, MATTHEW JAMES | | 13 SUNRISE DR | | | NEWARK | DE | 19711 | |
| BACHMAN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BACHMAN, TORRY | | 1478 LOCUST DR | | | TRACY | CA | 95376-0000 | |
| BACHMAN, TORRY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BACHMAN, W J | | 178 RIDGE RD | | | LACKAWANNA | NY | 14218 | |
| BACHMAN, ZACHARY SHAYNE | | 2587 BRYANT ST | | | MELISSA | TX | 75454 | |
| BACHMAN, ZACHARY SHAYNE | | ADDRESS REDACTED | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | RIDGEWOOD | NJ | 07450 | |
| BACHMANN, JASON | | 4444 PROSPECT ST | | | LITTLETON | CO | 80123 | |
| BACHMANN, JASON | | ADDRESS REDACTED | | | | | | |
| BACHMANN, JOHN | | 520 BALTON AVE | | | SAN DIMAS | CA | 91773 | |
| BACHMANN, JONATHAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| BACHMANN, RYAN | | 6995 BELHAVEN DR | | | BOISE | ID | 837142475 | |
| BACHMANN, RYAN M | | ADDRESS REDACTED | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVE S | | | MINNEAPOLIS | MN | 554192289 | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVE S | | | MINNEAPOLIS | MN | 55419-2289 | |
| BACHNER, ERIC B | | 9 HILLCREST DR | | | RAVENA | NY | 12143 | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | PORTLAND | OR | 97214 | |
| BACHOR, RICARDO AGUSTIN | | 2936 FRAGANCIA AVE | | | HACIENDA HIEGHTS | CA | 91745 | |
| BACHOR, RICARDO AGUSTIN | | ADDRESS REDACTED | | | | | | |
| BACHTEL, BRANDON MICHAEL | | 2436 NW 199TH ST | | | SHORELINE | WA | 98177 | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | DELTONA | FL | 32738 | |
| BACHTELL, HORACE | | 2720 WEST COVINGTON DR | | | DELTONA | FL | 32738 | |
| BACINE, ADAM | | ADDRESS REDACTED | | | | | | |
| BACIO, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | CAPITOLA | CA | 95010 | |
| BACK, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACK, BRYAN | | ADDRESS REDACTED | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071 | |
| BACK, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BACK, MARLIN D | | 2361 W BROOKDALE DR | | | COLUMBUS | IN | 47201 | |
| BACK, MIKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BACKE, BRANDON | | ADDRESS REDACTED | | | | | | |
| BACKER, MICHAEL E | | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | |
| BACKER, RONALD A | | PO BOX 110846 | | | NAPLES | FL | 34108-0115 | |
| BACKER, STEVEN | | 11926 DORRANCE LANE | | | STAFFORD | TX | 77477 | |
| BACKES, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY ST | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 364 OVERLOOK CT | | | AUBURN | GA | 30011 | |
| BACKHAUS, JESSICA LYNN | | 491 CLINTON ST | | | WYANDOTTE | MI | 48192 | |
| BACKHAUS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BACKLAS, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| BACKLUND, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BACKOR, ZACHARY | | ADDRESS REDACTED | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | HATTIESBURG | MS | 39401-0000 | |
| BACKSTROM, INDIA | | ADDRESS REDACTED | | | | | | |
| BACKUS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BACKUS, LASHAWNDA ANGIENETTE | | ADDRESS REDACTED | | | | | | |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | GRAND JUNCTION | CO | 81504 | |
| BACKUS, TRISHA INES | | ADDRESS REDACTED | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | ADDRESS REDACTED | | | | | | |
| BACLAAN, DERICK | | 98 250 KANUKU ST | | | AIEA | HI | 96701 | |
| BACLAAN, DERICK | | ADDRESS REDACTED | | | | | | |
| BACLAGAN, ROLLIE | | 620 VIA MIRABEL | | | SAN LORENZO | CA | 94580 | |
| BACLAGAN, ROLLIE | | ADDRESS REDACTED | | | | | | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | LEESBURG | VA | 20178 | |
| BACON JR, CHARLES | | 100 VILLA CR | | | DORA | AL | 35062-0000 | |
| BACON, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| BACON, ALISON TAMIKA | | 1307 EAST 12TH ST | | | JACKSONVILLE | FL | 32206 | |
| BACON, ALISON TAMIKA | | ADDRESS REDACTED | | | | | | |
| BACON, ANDREW | | ADDRESS REDACTED | | | | | | |
| BACON, CHARLES M | | ADDRESS REDACTED | | | | | | |
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | RIDGELAND | MS | 39157 | |
| BACON, DARRYL J | | ADDRESS REDACTED | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | CUMMING | GA | 30040-4224 | |
| BACON, DOUGLAS BUCKINGHAM | | 1117 E PUTNAM AVE 301 | | | RIVERSIDE | CT | 06878 | |
| BACON, DOUGLAS BUCKINGHAM | | ADDRESS REDACTED | | | | | | |
| BACON, DWAYNE LAMONT | | ADDRESS REDACTED | | | | | | |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | CLAYTON | WA | 99110 | |
| BACON, GREGORY MAURICE | | 1918 DABBS AVE | | | NASHVILLE | TN | 37217 | |
| BACON, GREGORY MAURICE | | ADDRESS REDACTED | | | | | | |
| BACON, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| BACON, KELLI | | ADDRESS REDACTED | | | | | | |
| BACON, LENARD DONTE | | ADDRESS REDACTED | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | WACO | TX | 76705 | |
| BACON, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | |
| BACON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BACON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | AUGUSTA | GA | 30906 | |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | COLUMBIA | SC | 29223 | |
| BACON, TYLER | | ADDRESS REDACTED | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | OAKLAND | CA | 94607 | |
| BACORN, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| BACSIK, SHAWN BRIAN | | ADDRESS REDACTED | | | | | | |
| BACULIK, CHARLES JOSEPH | | 299 JEFFERY AVE | | | HOLLY HILL | FL | 32117 | |
| BACY, RON C | | 7021 ELK CANYON RD | | | OKLAHOMA CITY | OK | 73162 | |
| BACZKOWSKI, WALTER JOHN | | ADDRESS REDACTED | | | | | | |
| BADAK, HUSEYIN SERDAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADAKHSHANIAN, KEYON J | | ADDRESS REDACTED | | | | | | |
| BADAL, BRANDON A | | 3410 NEIL RD | NO 6 | | RENO | NV | 89502 | |
| BADAL, BRANDON A | | ADDRESS REDACTED | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | 14544 RANCHERO RD | | | HESPERIA | CA | 92345 | |
| BADALAMENTI, ANTHONY DOMINICK | | ADDRESS REDACTED | | | | | | |
| BADALAMENTI, ANTHONY VITO | | 2261 S PORTLAND AVE | | | GILBERT | AZ | 85296 | |
| BADALAMENTI, ANTHONY VITO | | ADDRESS REDACTED | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BADALATY, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | |
| BADALIAN, MENOOA | | 416 PALM DR | 2 | | GLENDALE | CA | 91202 | |
| BADALIAN, MENOOA | | ADDRESS REDACTED | | | | | | |
| BADALYAN, GAYIK RICHARD | | ADDRESS REDACTED | | | | | | |
| BADAME, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BADAMO, LANCE JUSTIN | | ADDRESS REDACTED | | | | | | |
| BADAOUI, RYAN HADI KHALIL | | 8506 TAMAYO DR | | | HOUSTON | TX | 77083 | |
| BADAOUI, RYAN HADI KHALIL | | ADDRESS REDACTED | | | | | | |
| BADDELEY, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | OVERLAND PARK | KS | 66209 | |
| BADDERS, AMANDA MARIE | | 1529 HAZELTINE ST | | | ONTARIO | CA | 91761 | |
| BADDERS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | WINTER HAVEN | FL | 33884-1203 | |
| BADDING, DUNCAN A | | ADDRESS REDACTED | | | | | | |
| BADDING, DUNCANA | | 258 HIGH PARK | | | AMHERST | NY | 14226-0000 | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| BADE, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BADE, BRIAN M | | 11200 PRESCOTT PLACE | | | GLEN ALLEN | VA | 23059 | |
| BADE, BRIAN M | | ADDRESS REDACTED | | | | | | |
| BADE, JOSHUA WALTER | | ADDRESS REDACTED | | | | | | |
| BADEAUX, JONATHAN CECIL | | ADDRESS REDACTED | | | | | | |
| BADEAUX, JONATHAN M | | 2167 LITTLE CEDAR | | | KINGWOOD | TX | 77339 | |
| BADEAUX, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BADEAUX, LESLIE MICHELLE | | 2167 LITTLE CEDAR | | | KINGWOOD | TX | 77339 | |
| BADEAUX, LESLIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| BADEAUX, MARK RYAN | | 5105 S DAYTON PL | | | KENNEWICK | WA | 99337 | |
| BADEMAN, CHAZ | | 907 CHRISTOPHER DR | | | WYOMISSING | PA | 19610 | |
| BADEMAN, CHAZ | | ADDRESS REDACTED | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | DULUTH | GA | 30096 | |
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | BRIDGETON | MO | 63044-2732 | |
| BADER & ASSOCIATES | | SUITE 120 | | | BRIDGETON | MO | 63044 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | SUITE 101 | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | MONTGOMERY VILLAGE | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | SILVER SPRING | MD | 20915 | |
| BADER, CHAD LOUIS | | ADDRESS REDACTED | | | | | | |
| BADER, JASON ALAN | | 130 SUNSET BLVD | | | NORTH PEKIN | IL | 61554 | |
| BADER, JULIA LYNN | | 109 CLOVERDALE COURT | | | WINCHESTER | VA | 22602 | |
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | STUART | FL | 34997 | |
| BADER, NASER | | ADDRESS REDACTED | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DR | | | GLEN ALLEN | VA | 23060 | |
| BADER, REX J | | ADDRESS REDACTED | | | | | | |
| BADER, TODD ANTHONY | | ADDRESS REDACTED | | | | | | |
| BADERE, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| BADERTSCHER, JASON TREVOR | | 8542 FORESTVIEW AVE | | | MENTOR | OH | 44060 | |
| BADERTSCHER, JASON TREVOR | | ADDRESS REDACTED | | | | | | |
| BADESSA, CHRISTOFFER | | 31 OLD FARM RD | | | SICKLERVILLE | NJ | 08081 | |
| BADESSA, CHRISTOFFER | | ADDRESS REDACTED | | | | | | |
| BADESSA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BADEY, CRYSTAL T | | ADDRESS REDACTED | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | HARTSVILLE | TN | 37074 | |
| BADGER, CHRISTOPHER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BADGER, ELVAIA | | ADDRESS REDACTED | | | | | | |
| BADGER, JOSHUA MICHAEL | | 30 IVY ST | N/A | | EAST PROVIDENCE | RI | 02914 | |
| BADGER, KEENAN | | ADDRESS REDACTED | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | MIDLAND | TX | 79705-0000 | |
| BADGER, KRYSTAL LARAVEN | | ADDRESS REDACTED | | | | | | |
| BADGER, LOGAN NEAL | | ADDRESS REDACTED | | | | | | |
| BADGER, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | WAUKESHA | WI | 53189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADGETT, MARIE | | ADDRESS REDACTED | | | | | | |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | COLORADO SPRINGS | CO | 80918 5014 | |
| BADGLEY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BADGLEY, KEVIN LEE | | 2200 DUNKELD DR | | | GROVE CITY | OH | 43123 | |
| BADGLEY, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| BADI, AHSAN | | ADDRESS REDACTED | | | | | | |
| BADIA, ALEXA | | 6557 PEARTREE RD | | | LAS VEGAS | NV | 89108 | |
| BADIA, ALEXA | | ADDRESS REDACTED | | | | | | |
| BADIE, MONICA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| BADIKIAN, HAMLET | | ADDRESS REDACTED | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | PHOENIX | AZ | 85033 | |
| BADILLO, EVES A | | ADDRESS REDACTED | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | HOLLISTER | CA | 95023-4864 | |
| BADILLO, NELSON JOEL | | 7201 WOODHILL PARK DR | APT 115 | | ORLANDO | FL | 32818 | |
| BADILLO, NELSON JOEL | | ADDRESS REDACTED | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | 773 CLARINADA AVE | | | DALY CITY | CA | 94015 | |
| BADIOLA, MELVIGN LEGASPI | | ADDRESS REDACTED | | | | | | |
| BADO, ANDREW U | | ADDRESS REDACTED | | | | | | |
| BADO, MAXIMILIAN | | 11 BROOK DR | | | OCEAN | NJ | 07712 | |
| BADO, MAXIMILIAN | | ADDRESS REDACTED | | | | | | |
| BADON, CEZANNE TERESE | | 5131 SPAIN ST | | | NEW ORLEANS | LA | 70122 | |
| BADON, CEZANNE TERESE | | ADDRESS REDACTED | | | | | | |
| BADON, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BADOO, VICTOR | | ADDRESS REDACTED | | | | | | |
| BADR, TAMER WAFAI | | ADDRESS REDACTED | | | | | | |
| BADRPAY, KIYA | | ADDRESS REDACTED | | | | | | |
| BADUA, JOHN C | | 92 1246 MAKAKILO DR NO 58 | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | 92 1246 MAKAKILO DR NO 58 | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | ADDRESS REDACTED | | | | | | |
| BADUA, RONALD PABLO | | ADDRESS REDACTED | | | | | | |
| BADURA, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BAE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | SKOKIE | IL | 00006-0076 | |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | 4912 COBBLESTONE LNDG PL | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | ADDRESS REDACTED | | | | | | |
| BAECKEL, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| BAECKER, KENT S | | ADDRESS REDACTED | | | | | | |
| BAECKER, SHAWN F | | 418 S SEAWARD AVE | | | VENTURA | CA | 93003 | |
| BAECKER, SHAWN F | | ADDRESS REDACTED | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BAEK, KENNETH | | 75 BTIGHTMOOR | | | FLORISSANT | MO | 63033 | |
| BAEK, ANDREW SUNG | | ADDRESS REDACTED | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | PEMBROKE PINES | FL | 33024 | |
| BAER III, LESTER JOHN | | ADDRESS REDACTED | | | | | | |
| BAER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BAER, DAVID | | 234 YEOMAN DR | | | SPRINGFIELD | IL | 62704 | |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | EDEN PRAIRE | MN | 55347 | |
| BAER, JAMES | | 6384 HOLLYWOOD DR | | | FOREST PARK | GA | 30050 | |
| BAER, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| BAER, RYAN | | ADDRESS REDACTED | | | | | | |
| BAER, SHAWN | | 12 WINCHESTER ST | | | FREDERICK | MD | 21701-0000 | |
| BAER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | ADDRESS REDACTED | | | | | | |
| BAEZ, ADAM V | | 126 BLACKWALNUT DR | | | SUMMERVILLE | SC | 29483 | |
| BAEZ, ADAM V | | ADDRESS REDACTED | | | | | | |
| BAEZ, AILIN ESTELA | | 1765 DAVIDSON AVE | 3A | | BRONX | NY | 10453 | |
| BAEZ, AILIN ESTELA | | ADDRESS REDACTED | | | | | | |
| BAEZ, ALEJANDRO RAFAEL | | ADDRESS REDACTED | | | | | | |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | CHICAGO | IL | 60632-4603 | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | MILLVILLE | NJ | 08332 | |
| BAEZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| BAEZ, CHRISTINA RAQUEL | | ADDRESS REDACTED | | | | | | |
| BAEZ, DANIEL | | | | | HOPEWELL JUNCTION | | | |
| BAEZ, DANIEL L | | 218 AUGUSTA DR | | | | NY | 12533 | |
| BAEZ, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| BAEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| BAEZ, EDGAR MAGANA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | PORT ST LUCIE | FL | 34953-3534 | |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | GERMANTOWN | MD | 20876-0000 | |
| BAEZ, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| BAEZ, GERALD REYNA | | ADDRESS REDACTED | | | | | | |
| BAEZ, IGNACIO | | ADDRESS REDACTED | | | | | | |
| BAEZ, JEREMY V | | 4124 GALLANT FOX | | | PASADENA | TX | 77503 | |
| BAEZ, JEREMY V | | ADDRESS REDACTED | | | | | | |
| BAEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| BAEZ, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| BAEZ, LUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAEZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | FOUNTAIN | CO | 80817-3315 | |
| BAEZ, RICARDO M | | 9 MIDDLE WEST TURNPIKE | | | MANCHESTER | CT | 06040 | |
| BAEZ, RICARDO M | | ADDRESS REDACTED | | | | | | |
| BAEZ, RICHELLE | | ADDRESS REDACTED | | | | | | |
| BAEZ, RICKY J | | ADDRESS REDACTED | | | | | | |
| BAEZ, SABRINA | | ADDRESS REDACTED | | | | | | |
| BAEZ, YASMINE S | | ADDRESS REDACTED | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | BRIGHTON | MA | 02135-0000 | |
| BAEZA III, JOSE | | ADDRESS REDACTED | | | | | | |
| BAEZA, ANGEL | | ADDRESS REDACTED | | | | | | |
| BAEZA, GERARDO | | ADDRESS REDACTED | | | | | | |
| BAEZA, JONATHAN PETE | | ADDRESS REDACTED | | | | | | |
| BAEZA, JOSH PHILIP | | 340 AVENIDA ORTEGA | 3 | | PALM SPRINGS | CA | 92264 | |
| BAEZA, JOSH PHILIP | | ADDRESS REDACTED | | | | | | |
| BAEZA, MICHAEL ANTHONY | | 3105 WALNUT | | | AMARILLO | TX | 79107 | |
| BAEZA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAFFOUR, DESMOND | | ADDRESS REDACTED | | | | | | |
| BAFFOUR, RHYES | | 4930 BEAUREGAURD ST 203 | | | ALEXENDRIA | VA | 22312 | |
| BAFFOUR, RHYES | | ADDRESS REDACTED | | | | | | |
| BAFILE, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| BAGAAS, MICHAEL JAMES | | 4725 VENTURI LANE | | | FORT COLLINS | CO | 80525 | |
| BAGAAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W I 65 SERVICE RD | | | N MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | MOBILE | AL | 36608 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| BAGBY, KEVIN | | ADDRESS REDACTED | | | | | | |
| BAGBY, MARCUS A | | ADDRESS REDACTED | | | | | | |
| BAGDASARIAN, BRIAN | | 718 CORBIN AVE | | | NEW BRITAIN | CT | 06052 | |
| BAGDASARIAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| BAGDONAS, CHARLES | | 57 GARDNER ST | | | GARDNER | MA | 01440 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | DALLAS | TX | 75380 | |
| BAGG, DARIN M | | ADDRESS REDACTED | | | | | | |
| BAGG, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| BAGGALEY, GRANT THOMAS | | 3397 MARICOPA CT | | | CAMERON PARK | CA | 95682 | |
| BAGGALEY, GRANT THOMAS | | ADDRESS REDACTED | | | | | | |
| BAGGERLY, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| BAGGETT, CORBIN VAN | | 15704 GROVE CREST DR | | | FRISCO | TX | 75035 | |
| BAGGETT, CORY M | | ADDRESS REDACTED | | | | | | |
| BAGGETT, HEATHER | | ADDRESS REDACTED | | | | | | |
| BAGGETT, JOSHUA ALLEN | | 104 KING ST | | | ADAIRSVILLE | GA | 30103 | |
| BAGGETT, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | RALEIGH | NC | 27604-5892 | |
| BAGGETT, ROXANNE D | | ADDRESS REDACTED | | | | | | |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | BRONX | NY | 10467-0000 | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | HENDERSONVILLE | TN | 37075-0000 | |
| BAGGOTT, ALCY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BAGGS, DEVIN | | ADDRESS REDACTED | | | | | | |
| BAGGS, JENNIFER NICOLE | | 8801 HUNTERS LAKE DR | 233 | | TAMPA | FL | 33647 | |
| BAGGS, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| BAGGS, NATALIE DENICE | | ADDRESS REDACTED | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | ADDRESS REDACTED | | | | | | |
| BAGHDADI, SUHAIL | | ADDRESS REDACTED | | | | | | |
| BAGHDASARIAN, TANIA | | ADDRESS REDACTED | | | | | | |
| BAGHDASSARIAN, RICK | | ADDRESS REDACTED | | | | | | |
| BAGHERIAN, NIMA | | 208 NORTHILL CT | | | SAN RAMON | CA | 94583 | |
| BAGHERIAN, NIMA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | GRESHAM | OR | 97080 | |
| BAGHZOUZ, LILA | | ADDRESS REDACTED | | | | | | |
| BAGI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAGIROV, SIMON | | ADDRESS REDACTED | | | | | | |
| BAGIROV, YULIAN | | ADDRESS REDACTED | | | | | | |
| BAGLEY, ANTONIO | | ADDRESS REDACTED | | | | | | |
| BAGLEY, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | CHARLOTTE | NC | 28205 | |
| BAGLEY, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| BAGLEY, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | |
| BAGLEY, KAREEM | | ADDRESS REDACTED | | | | | | |
| BAGLEY, LUCAS ADAM | | ADDRESS REDACTED | | | | | | |
| BAGLEY, LYNN | | ADDRESS REDACTED | | | | | | |
| BAGLEY, MICHAEL J | | 277 PINECROFT AVE | | | ALTOONA | PA | 16601 | |
| BAGLEY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BAGLEY, MICHAEL STANTON | | ADDRESS REDACTED | | | | | | |
| BAGLEY, NATHAN LAVERN | | ADDRESS REDACTED | | | | | | |
| BAGLEY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| BAGLEY, RICHARD | | 6816 NORTH RIVERVIEW DR | | | KALAMAZOO | MI | 49004 | |
| BAGLIERI, ERNESTO ANGELO | | 1183 HAMPSHIRE ST | | | SAN FRANCISCO | CA | 94110 | |
| BAGLIERI, ERNESTO ANGELO | | ADDRESS REDACTED | | | | | | |
| BAGLIERI, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| BAGLIERI, NICOLE T | | 223 HAMILTON AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| BAGLIERI, NICOLE T | | ADDRESS REDACTED | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | CORONA | CA | 91719 | |
| BAGNALL, CURTIS HOWARD | | ADDRESS REDACTED | | | | | | |
| BAGNALL, JULIE ANN | | 3884 S HAZEL CT | | | SHERIDAN | CO | 80110 | |
| BAGNALL, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| BAGNAS, OSCAR NARTATEZ | | ADDRESS REDACTED | | | | | | |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | MACOMB | MI | 48044-3900 | |
| BAGNELL, WILLIAM | | 2413 BRIDGEHAVEN TERRACE | | | RICHMOND | VA | 23233 | |
| BAGNELL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAGOSY, MICHAEL | | 31 STODDARD DR | | | NEWARK | DE | 19702 | |
| BAGRAMYAN, GARY KAREN | | ADDRESS REDACTED | | | | | | |
| BAGSBY JR , TERRY L | | ADDRESS REDACTED | | | | | | |
| BAGSBY, BYRON | | 7633 TABER DR | | | ST LOUIS | MO | 00006-3133 | |
| BAGSBY, BYRON G | | ADDRESS REDACTED | | | | | | |
| BAGSBY, EWING DWIGHT | | ADDRESS REDACTED | | | | | | |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | ORLANDO | FL | 32811-7163 | |
| BAGSIC, ANDREW | | ADDRESS REDACTED | | | | | | |
| BAGTAS, GLENN MONTEPIO | | ADDRESS REDACTED | | | | | | |
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | BRONX | NY | 10453-0000 | |
| BAGUDEKIA, GAYLOR KAJAD M | | 801 CONCORD AVE | | | DREXEL HILL | PA | 19026 | |
| BAGUDEKIA, GAYLOR KAJAD M | | ADDRESS REDACTED | | | | | | |
| BAGWELL, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | |
| BAGWELL, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAGWELL, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| BAGWELL, CLINT J | | 613 NW 19TH ST | | | MOORE | OK | 73160 | |
| BAGWELL, CLINT J | | ADDRESS REDACTED | | | | | | |
| BAGWELL, JAKOB | | ADDRESS REDACTED | | | | | | |
| BAH, ALPHA | | 7320 OLIVER ST | | | LANHAM | MD | 20706 | |
| BAH, AMADU SARRAH | | ADDRESS REDACTED | | | | | | |
| BAH, ELIYASH | | ADDRESS REDACTED | | | | | | |
| BAH, MAJU | | 1019 IRVING ST NW | | | WASHINGTON | DC | 20010 | |
| BAH, MARLYATOU | | ADDRESS REDACTED | | | | | | |
| BAH, OMAR | | 18418 POIUNT SENECA PLACE | | | GERMANTOWN | MD | 20874 | |
| BAH, OMAR | | ADDRESS REDACTED | | | | | | |
| BAH, OSMAN | | ADDRESS REDACTED | | | | | | |
| BAH, UMU | | ADDRESS REDACTED | | | | | | |
| BAHA, EMRAN | | 1515 SOUTH 4TH ST | E1607 | | MINNEAPOLIS | MN | 55454 | |
| BAHA, EMRAN | | ADDRESS REDACTED | | | | | | |
| BAHAD, SALIM Y | | ADDRESS REDACTED | | | | | | |
| BAHADUR, DARSHAN CHRIS | | ADDRESS REDACTED | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | 2069 BAILEY CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| BAHAM, CELESTICA G | | ADDRESS REDACTED | | | | | | |
| BAHAM, KEVIN ROYCE | | ADDRESS REDACTED | | | | | | |
| BAHAM, RYAN JOSEPH | | 14 OAK PARK DR | | | MADISONVILLE | LA | 70447 | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | RIVERSIDE | CA | 92507 | |
| BAHAMONDE, MELISSA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAHAMUNDI, RAYMEE S | | ADDRESS REDACTED | | | | | | |
| BAHAN, JEFFREY | | 83 DRIFTWOOD BLVD | | | KENNER | LA | 70065 | |
| BAHAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | CHICAGO | IL | 60639 | |
| BAHENA, CESAR OMAR | | ADDRESS REDACTED | | | | | | |
| BAHENA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| BAHENA, GALDINO | | 46 MERCER DR | | | NEWARK | DE | 19713 | |
| BAHENA, GALDINO | | ADDRESS REDACTED | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAHENA, MAIRA | | ADDRESS REDACTED | | | | | | |
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | KATY | TX | 77493 | |
| BAHENA, PEDRO E | | ADDRESS REDACTED | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DR | | | SAN DIEGO | CA | 921097895 | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DR | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA, ALBERT NICHOL | | ADDRESS REDACTED | | | | | | |
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | MANASSAS | VA | 20109 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | DALTON | MA | 01226 | |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | LAKELAND | FL | 33813 | |
| BAHL, SAHIL | | ADDRESS REDACTED | | | | | | |
| BAHL, SHARON | | ADDRESS REDACTED | | | | | | |
| BAHL, SIDDHARTH | | ADDRESS REDACTED | | | | | | |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | BRANSON | MO | 65616 | |
| BAHNAN, GEORGE TONY | | ADDRESS REDACTED | | | | | | |
| BAHNIWAL, PARAMJIT | | 5024 BERISFORD PL | | | ANTELOPE | CA | 95843 | |
| BAHNSEN, HARRO CARSTEN | | 614 ANNIE WAY | | | FERNLEY | NV | 89408 | |
| BAHNSEN, HARRO CARSTEN | | ADDRESS REDACTED | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | CHINLE | AZ | 86503-3160 | |
| BAHR, AARON | | ADDRESS REDACTED | | | | | | |
| BAHR, ANDREA | | ADDRESS REDACTED | | | | | | |
| BAHR, CAREN LINDSAY | | ADDRESS REDACTED | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | SANTA MARIA | CA | 93454-1932 | |
| BAHR, PEGGY | | PO BOX 2041 | | | KENNESAW | GA | 30156-9100 | |
| BAHR, UNK | | 122 KAYWOOD DR | | | BOALSBURG | PA | 16827 | |
| BAHRAM, TAMEEM | | ADDRESS REDACTED | | | | | | |
| BAHRAMAND, MANSOOR | | ADDRESS REDACTED | | | | | | |
| BAHRAMI, CAMERON | | ADDRESS REDACTED | | | | | | |
| BAHRAMI, KAVEH | | ADDRESS REDACTED | | | | | | |
| BAHRAMI, MILAD | | 308 WHIDAH COURT | | | SCHAUMBURG | IL | 60194 | |
| BAHRAMI, MILAD | | ADDRESS REDACTED | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | 1335 GOAT NECK RD | | | CLEVELAND | GA | 30528 | |
| BAHRE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | EFFINGHAM | IL | 62401 | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | INDIANAPOLIS | IN | 46256 | |
| BAIARDI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | BURBANK | CA | 91501-0000 | |
| BAICHOO, DEREK B | | 1182 LIVINGSTON ST | A | | BETHLEHEM | PA | 18017 | |
| BAICHU, NANDRANIE | | ADDRESS REDACTED | | | | | | |
| BAIDA, RONI | | 1065 CAMPBELL GATE RD | | | LAWRENCEVILLE | GA | 30045 | |
| BAIDA, RONI | | ADDRESS REDACTED | | | | | | |
| BAIDOO, SAM | | 918 MORRIS AVE | | | BRONX | NY | 10451 | |
| BAIDOO, SAM | | ADDRESS REDACTED | | | | | | |
| BAIDWAN, JASJEET SINGH | | ADDRESS REDACTED | | | | | | |
| BAIER, CURRAN D | | 2054 BRITTANY MEADOWS DR | | | RENO | NV | 89521 | |
| BAIER, CURRAN D | | ADDRESS REDACTED | | | | | | |
| BAIER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | FERNANDINA BEACH | FL | 32034-7465 | |
| BAIG, EHSAN | | 13822 ROSEWOOD DR | | | DALE CITY | VA | 22193 | |
| BAIG, EHSAN | | ADDRESS REDACTED | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | ADDRESS REDACTED | | | | | | |
| BAIG, MIRZA SACHAL | | ADDRESS REDACTED | | | | | | |
| BAIG, MOHAMMAD | | 7662 DUNEIDEN LN | | | MANASSAS | VA | 20109 | |
| BAIG, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | WATERTOWN | MA | 02472 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| BAIGORRIA, JASON N | | 110 RIVER POINTE WAY 5211 | | | LAWRENCE | MA | 01843 | |
| BAIGORRIA, JASON N | | ADDRESS REDACTED | | | | | | |
| BAIGORRIA, VANESSA RENEE | | ADDRESS REDACTED | | | | | | |
| BAIJNATH, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BAIJNAUTH, DEOANAND | | 11 BARTON LN | | | HOPATCONG | NJ | 07843-1640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| BAIK, KELLY | | 2013 S JANETTE LN | | | ANAHEIM | CA | 92802 | |
| BAIK, KELLY | | ADDRESS REDACTED | | | | | | |
| BAILEM, DOROTHY | | 1165 HURO DR | | | MT PLEASANT | SC | 29466-0000 | |
| BAILEM, DOROTHY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAILER, THOMAS BROOKS | | 108 STONEFIELD DR | | | LAKE ARIEL | PA | 18436 | |
| BAILER, THOMAS BROOKS | | ADDRESS REDACTED | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 714960003 | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 71496-0003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | CHARLESTON | WV | 25312 | |
| BAILES, GERALD W | | ADDRESS REDACTED | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE DR | | | HURT | VA | 24563-3836 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | KINGSPORT | TN | 37660 | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DR | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | 1815 ALLIN ST | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 372410094 | |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 37241-0094 | |
| BAILEY CO | | PO BOX 3486 | | | KNOXVILLE | TN | 37917 | |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | ANNISTON | AL | 36201 | |
| BAILEY JOY J | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | |
| BAILEY JR , RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DR | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | BRYAN | TX | 77806 | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | VANCOUVER | WA | 98683 | |
| BAILEY RIVERA, MACKIE L | | ADDRESS REDACTED | | | | | | |
| BAILEY, AARON | | ADDRESS REDACTED | | | | | | |
| BAILEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAILEY, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | |
| BAILEY, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| BAILEY, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| BAILEY, ANDREW ROBERT | | 304 RUSH RD | | | FAYETTEVILLE | NC | 28305 | |
| BAILEY, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| BAILEY, ANTHONY MIGUEL | | 1505 ELKWOOD LN | 201 | | CAPITOL HEIGHTS | MD | 20743 | |
| BAILEY, ANTHONY MIGUEL | | ADDRESS REDACTED | | | | | | |
| BAILEY, APRIL SHAVONNE | | 13300 SHERRI DR | | | CHESTER | VA | 23851 | |
| BAILEY, APRIL SHAVONNE | | ADDRESS REDACTED | | | | | | |
| BAILEY, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| BAILEY, BARRY KANYLES | | ADDRESS REDACTED | | | | | | |
| BAILEY, BILL G | | 3149 B RD | | | GRAND JUNCTION | CO | 81503-9618 | |
| BAILEY, BILLY | | 301 FAIR OAKS BLVD | | | EULESS | TX | 76039-2755 | |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | ROYAL PALM BEACH | FL | 33411-7802 | |
| BAILEY, BRANDEN A | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | GLASSBORO | NJ | 08028-0000 | |
| BAILEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRANDON LORENZO | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRETT AUSTIN | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRETT WILLIAM | | 1704 KELLER RD | | | MODESTO | CA | 95355 | |
| BAILEY, BRIANNA | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | ROCKY FACE | GA | 30740-8711 | |
| BAILEY, BRINT HAYES | | 155 SELMAN RD | | | ROME | GA | 30165 | |
| BAILEY, BRITTANY L | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRITTANY NICHOLE | | 438 E LOCUST ST | | | DALLASTOWN | PA | 17313 | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | FRANKLIN | TN | 37064 | |
| BAILEY, BRYAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRYAN M | | ADDRESS REDACTED | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | BERKELEY | CA | 00009-4709 | |
| BAILEY, BYRON THOMAS | | ADDRESS REDACTED | | | | | | |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | FAIRVIEW PARK | OH | 44126 | |
| BAILEY, CATHERINE CLAUDIA | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | OKLAHOMA CITY | OK | 73119 | |
| BAILEY, CHAD M | | 1404 WILLIAMS DR | | | OKLAHOMA CITY | OK | 73119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, CHAD M | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHESTER | | 5652 CAMBRIDGE BAY DR | | | CHARLOTTE | NC | 28269 | |
| BAILEY, CHESTER | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | RALEIGH | NC | 27616-8726 | |
| BAILEY, CHRIS | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRIS WALTON | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRISOTPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | 9127 SENTINEL CT | | | STOCKTON | CA | 95212 | |
| BAILEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | 2703 APPLECREEK | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, CLINTON DEWANYE | | 5909 DOE RUN LANE | | | HARRISON | TN | 37341 | |
| BAILEY, CLINTON DEWANYE | | ADDRESS REDACTED | | | | | | |
| BAILEY, CORTLAND STAY | | 410 W 600 N | 301 G | | CENTERVILLE | UT | 84104 | |
| BAILEY, CORTLAND STAY | | ADDRESS REDACTED | | | | | | |
| BAILEY, COTY A | | 3549 CURRY LN | 2809 | | ABILENE | TX | 79606 | |
| BAILEY, COTY A | | ADDRESS REDACTED | | | | | | |
| BAILEY, CRAIG | | ADDRESS REDACTED | | | | | | |
| BAILEY, CRISA K | | 1706 JENKINS ST | | | ENDICOTT | NY | 13760 | |
| BAILEY, CRISA K | | ADDRESS REDACTED | | | | | | |
| BAILEY, DAN THOMAS | | 1150 N WOOD | | | GRIFFITH | IN | 46319 | |
| BAILEY, DANIEL | | PO BOX 895256 | | | LEESBURG | FL | 34789 | |
| BAILEY, DANIEL K | | ADDRESS REDACTED | | | | | | |
| BAILEY, DANIEL T | | 5313 WILSON PL | | | MERRILLVILLE | IN | 46410 | |
| BAILEY, DANIEL T | | ADDRESS REDACTED | | | | | | |
| BAILEY, DANIELH | | ADDRESS REDACTED | | | | | | |
| BAILEY, DANNY JOE | | ADDRESS REDACTED | | | | | | |
| BAILEY, DAVID L | | ADDRESS REDACTED | | | | | | |
| BAILEY, DAVID N | | ADDRESS REDACTED | | | | | | |
| BAILEY, DAVIS W | | ADDRESS REDACTED | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | CUMMING | GA | 30040-7374 | |
| BAILEY, DEBRA | | 220 PINE ST NW | | | ATLANTA | GA | 30313-2017 | |
| BAILEY, DESEAN MARQUESE | | ADDRESS REDACTED | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | 2715 EMMAUS AVE | 18 | | ZION | IL | 60099 | |
| BAILEY, DOMINIQUE TERRELL | | ADDRESS REDACTED | | | | | | |
| BAILEY, DONTE XAVIER | | 13094 CALIENTE DR | B | | DESERT HOT SPRINGS | CA | 92240 | |
| BAILEY, DONTE XAVIER | | ADDRESS REDACTED | | | | | | |
| BAILEY, DREW M | | 1426 JERROLD PLACE | | | CROFTON | MD | 21114 | |
| BAILEY, DREW M | | ADDRESS REDACTED | | | | | | |
| BAILEY, DUSTIN JOHN | | 813 FIGUEROA ST | | | FOLSOM | CA | 95630 | |
| BAILEY, DYLAN | | 1419 CHERRY LANE | | | CRYSTAL LAKE | IL | 60014 | |
| BAILEY, EDWARD L | | ADDRESS REDACTED | | | | | | |
| BAILEY, ERIC GORDON | | ADDRESS REDACTED | | | | | | |
| BAILEY, ERICA | | 2339 HIGHWAY 215 | | | EVARTS | KY | 40828 | |
| BAILEY, ERREKA JANAY | | ADDRESS REDACTED | | | | | | |
| BAILEY, GEORGE TABRINE | | 6900 CITY AVE | | | PHILADELPHIA | PA | 19151 | |
| BAILEY, GEORGE TABRINE | | ADDRESS REDACTED | | | | | | |
| BAILEY, GHIA R | | ADDRESS REDACTED | | | | | | |
| BAILEY, GREG | | ADDRESS REDACTED | | | | | | |
| BAILEY, JACK D | | ADDRESS REDACTED | | | | | | |
| BAILEY, JACSHA ANLEIGH | | 1314 AVALON AVE | | | ALBANY | GA | 31707 | |
| BAILEY, JACSHA ANLEIGH | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAMEL Q | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | MIDLAND | TX | 79706 | |
| BAILEY, JAMES A | | 1634 BLUEBELL ST | | | LANCASTER | CA | 93535 | |
| BAILEY, JAMES L | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, JARELL JASON | | ADDRESS REDACTED | | | | | | |
| BAILEY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAILEY, JASON C | | ADDRESS REDACTED | | | | | | |
| BAILEY, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BAILEY, JASON MATTHEW | | 411 CHESTER RD | | | COWARD | SC | 29530 | |
| BAILEY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAWAN CARLTON | | ADDRESS REDACTED | | | | | | |
| BAILEY, JEREMY DONALD | | ADDRESS REDACTED | | | | | | |
| BAILEY, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, JERVON TRISTAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, JESSIE TRUTT | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | HOUSTON | TX | 77059 | |
| BAILEY, JOHN | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOHN C | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DR | | | BALTIMORE | MD | 21218-0000 | |
| BAILEY, JONATHAN BOYD | | ADDRESS REDACTED | | | | | | |
| BAILEY, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BAILEY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| BAILEY, JORDAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | LANSING | MI | 48910 | |
| BAILEY, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOSHUA DUANE | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| BAILEY, JOY | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | MAGNOLIA | TX | 77355 | |
| BAILEY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, KAREN SUE | | ADDRESS REDACTED | | | | | | |
| BAILEY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | |
| BAILEY, KEENAN DUANE | | ADDRESS REDACTED | | | | | | |
| BAILEY, KEITH | | 3154 DENTON PLACE | | | ROSWELL | GA | 30075 | |
| BAILEY, KEITH D | | ADDRESS REDACTED | | | | | | |
| BAILEY, KENNETH DAVID | | 8787 SOUTH SIDE BLVD | 2714 | | JACKSONVILLE | FL | 32256 | |
| BAILEY, KENNETH DAVID | | ADDRESS REDACTED | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | MORENO VALLEY | CA | 925577843 | |
| BAILEY, KEVIN | | 6270 PROCTOR AVE | | | KALAMAZOO | MI | 49048 | |
| BAILEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| BAILEY, KIM | | LOC NO 8033 PETTY CASH | | | | | | |
| BAILEY, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| BAILEY, KIMBERLY RENEE | | 971 W CHESHIRE | | | RIALTO | CA | 92376 | |
| BAILEY, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| BAILEY, KRYSTAL | | 215 W 30TH ST | | | RICHMOND | VA | 23225 | |
| BAILEY, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| BAILEY, LASHAN A | | ADDRESS REDACTED | | | | | | |
| BAILEY, LEE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BAILEY, LOUIS ERIC | | ADDRESS REDACTED | | | | | | |
| BAILEY, LOWELL LEWIS | | ADDRESS REDACTED | | | | | | |
| BAILEY, MAGAN FELICIA | | ADDRESS REDACTED | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | WAVERLY | VA | 23890-3536 | |
| BAILEY, MATT | | ADDRESS REDACTED | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | KATY | TX | 77494-0000 | |
| BAILEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, MATTHEW CRAIG | | 4711 DEVONSHIRE | | | WICHITA FALLS | TX | 76302 | |
| BAILEY, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | |
| BAILEY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| BAILEY, MATTHEW L | | 1545 WALNUT GROVE RD | | | HARRISBURG | IL | 62946 | |
| BAILEY, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| BAILEY, MICHAEL | | 3230 SOUTH ADAMS RD | | | AUBURN HILLS | MI | 48326 | |
| BAILEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAILEY, MICHAEL BOYD | | ADDRESS REDACTED | | | | | | |
| BAILEY, MICHAEL D | | 18 10 21ST AVE | 2 F | | ASTORIA | NY | 11105 | |
| BAILEY, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| BAILEY, MICHELLE CAPECE | | ADDRESS REDACTED | | | | | | |
| BAILEY, MONTY B | | ADDRESS REDACTED | | | | | | |
| BAILEY, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAILEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| BAILEY, OKITTO | | ADDRESS REDACTED | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | |
| BAILEY, RACHEL K | | ADDRESS REDACTED | | | | | | |
| BAILEY, RANDALL | | 407 PLUM ST | | | EDWARDSVILLE | IL | 62025 | |
| BAILEY, RANDY WAYNE | | ADDRESS REDACTED | | | | | | |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | |
| BAILEY, REID F | | 1891 E SHANNON ST | | | GILBERT | AZ | 85295 | |
| BAILEY, REID F | | ADDRESS REDACTED | | | | | | |
| BAILEY, RICCO MONTINEZ | | 1443 WEST AVE | C | | HIGH POINT | NC | 27260 | |
| BAILEY, RICCO MONTINEZ | | ADDRESS REDACTED | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | NILES | OH | 44446 | |
| BAILEY, RICHARD R | | 32 GREEN VALLEY DR | | | ENFIELD | CT | 06082 | |
| BAILEY, RICHARD R | | ADDRESS REDACTED | | | | | | |
| BAILEY, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, ROBERT M | | ADDRESS REDACTED | | | | | | |
| BAILEY, ROBERT MELVIN | | 9050 YOUREE DR | | | SHREVEPORT | LA | 71115 | |
| BAILEY, ROBERT MELVIN | | ADDRESS REDACTED | | | | | | |
| BAILEY, ROBERT PARKMAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | HUNTINGTON | WV | 25704 | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | CHESTERFIELD | MO | 63005 | |
| BAILEY, RUBY J | | 4275 CCC RD | | | RUTHER GLEN | VA | 22546 | |
| BAILEY, RUBY J | | ADDRESS REDACTED | | | | | | |
| BAILEY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BAILEY, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BAILEY, RYAN KENYON | | ADDRESS REDACTED | | | | | | |
| BAILEY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BAILEY, SABRINA E | | ADDRESS REDACTED | | | | | | |
| BAILEY, SABRINA E | | CONNECTICUT AVE 25 | | | STAMFORD | CT | 06902 | |
| BAILEY, SARAH | | ADDRESS REDACTED | | | | | | |
| BAILEY, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAILEY, SEAN KENNETH | | 1101 TARA CIRCLE | | | MEDFORD | OR | 97504 | |
| BAILEY, SEAN KENNETH | | ADDRESS REDACTED | | | | | | |
| BAILEY, SEAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| BAILEY, SHELBY DAWN | | ADDRESS REDACTED | | | | | | |
| BAILEY, SHELLY LEE | | ADDRESS REDACTED | | | | | | |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | DETROIT | MI | 48221-2919 | |
| BAILEY, SONGHUI | | ADDRESS REDACTED | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 5 | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| BAILEY, STEPHEN LOUIS | | 3 WESTBORO RD | | | NORTH GRAFTON | MA | 01536 | |
| BAILEY, STEPHEN LOUIS | | ADDRESS REDACTED | | | | | | |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | FPO | AP | 96664 | |
| BAILEY, SYLVESTER CURTIS | | ADDRESS REDACTED | | | | | | |
| BAILEY, TAYLOR | | 1417 57TH STE | | | BRADENTON | FL | 34208-6303 | |
| BAILEY, TIFFANY DANDREA | | ADDRESS REDACTED | | | | | | |
| BAILEY, TIFFANY JENNE | | ADDRESS REDACTED | | | | | | |
| BAILEY, TIMOTHY DAVID | | 2139 W BATAAN DR | | | KETTERING | OH | 45420 | |
| BAILEY, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| BAILEY, TIMOTHY W | | 6666 DYKERSBURG RD | | | STONEFORT | IL | 62987 | |
| BAILEY, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| BAILEY, TINA LEE | | ADDRESS REDACTED | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | BLAIRSVILLE | PA | 15717-0000 | |
| BAILEY, TONY R | | 1048 SMOKY OAKS LN | | | COLLIERVILLE | TN | 38017-3775 | |
| BAILEY, TONY R | | 3520 HORN LAKE RD | HELP I HAVE ELECTRONICS | | MEMPHIS | TN | 38109 | |
| BAILEY, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | HAMPTON | GA | 30228 | |
| BAILEY, TREMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | BRANDON | FL | 33510-3841 | |
| BAILEY, VIANCA VIANCA | | ADDRESS REDACTED | | | | | | |
| BAILEY, VINCE JAY | | ADDRESS REDACTED | | | | | | |
| BAILEY, WADE CARSON | | 9950 E PARADISE DR | | | SCOTTSDALE | AZ | 85260 | |
| BAILEY, WADE CARSON | | ADDRESS REDACTED | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | CLEVES | OH | 45002 | |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | RICHMOND | VA | 23236 | |
| BAILEY, WILLIAM | | 13318 CANTERBURY DOWNS WA | | | MORENO VALLEY | CA | 92555 | |
| BAILEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAILEY, WILLIAM WALKER | | ADDRESS REDACTED | | | | | | |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | LAKELAND | FL | 33815 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | SAVANNAH | GA | 31419 | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | TIMONIUM | MD | 21093 | |
| BAILEYS CROSSROADS SHOPPING | | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | ATLANTA | GA | 30318 | |
| BAILEYS, BRIAN C | | ADDRESS REDACTED | | | | | | |
| BAILEYS, MICHAEL B | | 1427 COUNTRY CLUB COURT | | | HARRISONBURG | VA | 22802 | |
| BAILEYS, MICHAEL BRUCE | | 1427 COUNTRY CLUB COURT | | | HARRISONBURG | VA | 22802 | |
| BAILEYS, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | |
| BAILIE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | NEWBERG | OR | 97132 | |
| BAILIN, PAUL | | PO BOX 1456 | | | SKOKIE | IL | 60076-8456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | |
| BAILLARGEON, KYLE MARC | | 65 HIGHLAND AVE | | | CUMBERLAND | RI | 02864 | |
| BAILLARGEON, KYLE MARC | | ADDRESS REDACTED | | | | | | |
| BAILON, ARTHUR | | ADDRESS REDACTED | | | | | | |
| BAILOUS, CHE XAVIER | | ADDRESS REDACTED | | | | | | |
| BAILY, GREG | | 38 DUNLAP ST | | | SALEM | MA | 01970-2364 | |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | CLEARWATER | FL | 33755 | |
| BAIMA, KURT MARTIN | | ADDRESS REDACTED | | | | | | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | BOSTON | MA | 02211 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX ST | | | LOWELL | MA | 018511279 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX ST | | | LOWELL | MA | 01851-1279 | |
| BAIN, ALICIA NICHOLE | | 1217 BAXLEY LANE | | | LONGVIEW | TX | 75604 | |
| BAIN, ALLYSON M | | ADDRESS REDACTED | | | | | | |
| BAIN, BRIAN MARK | | ADDRESS REDACTED | | | | | | |
| BAIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| BAIN, CHRISTOPHER RYAN | | 1730 N LENNOX | 24 C | | OLATHE | KS | 66061 | |
| BAIN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | HELLAM | PA | 17406-1007 | |
| BAIN, DAVID IAN | | 4506 GULFWINDS DR | | | TAMPA | FL | 33558 | |
| BAIN, DAVID IAN | | ADDRESS REDACTED | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | LEXINGTON | KY | 40514-1854 | |
| BAIN, DONALD D | | ADDRESS REDACTED | | | | | | |
| BAIN, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| BAIN, JERRY | | P O BOX 302 | | | NESBIT | MS | 38651 | |
| BAIN, JONATHAN ROSS | | 8237 HWY 70 S | | | NASHVILLE | TN | 37221 | |
| BAIN, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| BAIN, RYAN EVAN | | 1400 GLACIER DR | | | PLANO | TX | 75023 | |
| BAIN, RYAN EVAN | | ADDRESS REDACTED | | | | | | |
| BAIN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BAIN, TERRY JEROME | | 307 CHANDLER ST | | | DOTHAN | AL | 36301 | |
| BAIN, TERRY JEROME | | ADDRESS REDACTED | | | | | | |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012 | |
| BAIN, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | 25200 CHAGRIN BLVD STE 300 | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | AURORA | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT GROUP | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| BAINBRIDGE, JASON MICHAEL | | 300 MADISON ST | | | RIVERSIDE | NJ | 08075 | |
| BAINBRIDGE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAINBRIDGE, TAMMY LYNNE | | ADDRESS REDACTED | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | VIRGINIA BEACH | VA | 23452 | |
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | ATLANTA | GA | 30331 | |
| BAINES, CRAIG A | | ADDRESS REDACTED | | | | | | |
| BAINES, JAMEL S | | ADDRESS REDACTED | | | | | | |
| BAINES, JEFF | | 2229 OLD JACKSONVILLE RD | APT I | | SPRINGFIELD | IL | 62704 | |
| BAINES, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| BAINES, LARRY MARSELL | | ADDRESS REDACTED | | | | | | |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | SICKLERVILLE | NJ | 08081 | |
| BAINES, ROBERT J | | ADDRESS REDACTED | | | | | | |
| BAINES, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | TAYLORSVILLE | UT | 84118 | |
| BAIO, GERARD T | | ADDRESS REDACTED | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | VISALIA | CA | 93277-0000 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | EAST PETERSBURG | PA | 17520 | |
| BAIR, CATHARINE E | | ADDRESS REDACTED | | | | | | |
| BAIR, CORY LEE | | ADDRESS REDACTED | | | | | | |
| BAIR, DEREK DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIR, ERIC EDWIN | | ADDRESS REDACTED | | | | | | |
| BAIR, JARED W | | ADDRESS REDACTED | | | | | | |
| BAIR, JASON | | 31 HIGH STREAM CT | | | GERMAN TOWN | MD | 20874 | |
| BAIR, JASON | | ADDRESS REDACTED | | | | | | |
| BAIR, JASON A | | ADDRESS REDACTED | | | | | | |
| BAIR, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| BAIR, KAITLIN AMANDA | | 369 SOUTH URSULA WAY | | | AURORA | CO | 80012 | |
| BAIR, KAITLIN AMANDA | | ADDRESS REDACTED | | | | | | |
| BAIR, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | LANTANA | FL | 33462-2861 | |
| BAIR, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | CHICAGO | IL | 60606 | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | JOHNSON CITY | TN | 37605 | |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | MURFREESBORO | TN | 37129-0845 | |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | WATERLOO | IA | 50703-1026 | |
| BAIRD, ANDREW | | 1161 SUMNER DRIVE | | | GURNEE | IL | 60031-0000 | |
| BAIRD, ANDREW G | | ADDRESS REDACTED | | | | | | |
| BAIRD, APRIL | | ADDRESS REDACTED | | | | | | |
| BAIRD, BRIAN ALLAN | | 8 KAREN DR | | | WILBRAHAM | MA | 01095 | |
| BAIRD, BRIAN ALLAN | | ADDRESS REDACTED | | | | | | |
| BAIRD, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | CROWN POINT | IN | 46307-2684 | |
| BAIRD, CLORINDA C | | 4467 SE MASON HILL DR | | | MILWAUKIE | OR | 97222 | |
| BAIRD, CLORINDA C | | ADDRESS REDACTED | | | | | | |
| BAIRD, CORY TAYLOR | | ADDRESS REDACTED | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | CARPINTERIA | CA | 93013 | |
| BAIRD, GARRY JACK | | ADDRESS REDACTED | | | | | | |
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | 2572 MOON GLOW DR | | | POWHATAN | VA | 23139 | |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | ADDRESS REDACTED | | | | | | |
| BAIRD, HERSHELL M | | ADDRESS REDACTED | | | | | | |
| BAIRD, JAMES LEE | | 4560 SCAWTHORN DR | | | TALLAHASSEE | FL | 32303 | |
| BAIRD, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| BAIRD, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | HONOLULU | HI | 96821 | |
| BAIRD, KILO W | | ADDRESS REDACTED | | | | | | |
| BAIRD, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAIRD, MATTHEW TODD | | 3551 WAYSIDE | | | FORT WORTH | TX | 76110 | |
| BAIRD, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| BAIRD, PAUL LEWIS | | ADDRESS REDACTED | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | BIRMINGHAM | MI | 48012-0786 | |
| BAIRD, RANDAL | | 400 UNION ST | | | PLAINWELL | MI | 49080 | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | |
| BAIRD, SEAN | | ADDRESS REDACTED | | | | | | |
| BAIRD, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BAIRD, STACEY ANNE | | ADDRESS REDACTED | | | | | | |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| BAIRD, TREVOR | | ADDRESS REDACTED | | | | | | |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | HENRYVILLE | IN | 47126-8921 | |
| BAIROS, TONY | | ADDRESS REDACTED | | | | | | |
| BAIS, TRACY NICOLE | | ADDRESS REDACTED | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | |
| BAISCH, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAISCH, SAM | | 7011 PLYMOUTH AVE | | | SAINT LOUIS | MO | 63130 | |
| BAISDEN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BAISE, ANTHONY DARNELL | | ADDRESS REDACTED | | | | | | |
| BAISION, ROBERT DONALD | | ADDRESS REDACTED | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 311932152 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | ATLANTA | GA | 30368-2403 | |
| BAITZ, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BAIZ, ELIZABETH | | 515 MULLICA HILL RD | C 108 | | GLASSBORO | NJ | 08028 | |
| BAIZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAIZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | ORLANDO | FL | 00003-2818 | |
| BAIZE, JAMES A | | ADDRESS REDACTED | | | | | | |
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | AUSTIN | TX | 787669559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | AUSTIN | TX | 78766-9559 | |
| BAJAJ, ANUJ | | 2220 HOLLYBUSH LN | | | BEDFORD | TX | 76021 | |
| BAJAJ, ANUJ | | ADDRESS REDACTED | | | | | | |
| BAJAJ, RISHI LALU | | ADDRESS REDACTED | | | | | | |
| BAJANA, MARCELO | | 220 MT VERNON AVE | | | ROCHESTER | NY | 00001-4620 | |
| BAJANA, MARCELO | | ADDRESS REDACTED | | | | | | |
| BAJAWORY, FAWAD | | ADDRESS REDACTED | | | | | | |
| BAJEMA, JACOB CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | ROCKY MOUNTAIN | VA | 24151 | |
| BAJIER, KELLY LYNNE | | ADDRESS REDACTED | | | | | | |
| BAJIT, JEHAN RADAM | | 521 E BROADWAY ST | | | MISHAWAKA | IN | 46545 | |
| BAJOREK, ANDREW DONALD | | ADDRESS REDACTED | | | | | | |
| BAJORSKI, ROBERT | | ADDRESS REDACTED | | | | | | |
| BAJRAMI, FUAD | | 3229 GETTYSBURG CT | | | MARINA | CA | 93933 | |
| BAJRAMI, FUAD | | ADDRESS REDACTED | | | | | | |
| BAJWA, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BAJWA, AMANDA MARIE | | PO BOX 1376 | | | PLAINFIELD | IL | 60544 | |
| BAJWA, SALMAN ZAFAR | | ADDRESS REDACTED | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | CHINO HILLS | CA | 91709 | |
| BAK, DMITRIY | | ADDRESS REDACTED | | | | | | |
| BAK, DMITRIY N | | 4510 NE 95TH WAY | | | VANCOUVER | WA | 98665 | |
| BAK, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAK, TOMASZ DOMINIK | | 9363 BAY COLONY DR APT NO 1N | | | DES PLAINES | IL | 60016 | |
| BAK, TOMASZ DOMINIK | | ADDRESS REDACTED | | | | | | |
| BAKALIAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKANE, CHRISTOPHER MARK | | 2871 TREESTEAD CIR | | | GREENSBORO | NC | 27410 | |
| BAKANE, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| BAKAYSA, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BAKEBERG, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | AMMAN | | 11953 | JORDAN |
| BAKEER, ZAHER N | | ADDRESS REDACTED | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | CARY | NC | 27511 | |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MILLER PC | | 211 W WACKER DR 17TH FL | | | CHICAGO | IL | 606061217 | |
| BAKER & MILLER PC | | 211 W WACKER DR 17TH FL | | | CHICAGO | IL | 60606-1217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | GRAND RAPIDS | MI | 49505 | |
| BAKER COLLEGE OF FLINT | | | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | 1050 W BRISTOL RD | ATTN JENNIFER ACKLEY | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVE NO 1130 | | | PHOENIX | AZ | 85012 | |
| BAKER DAVIS, SHANIQUE LATRICE | | 116 DICKERSON ST | 3 | | NEWARK | NJ | 07107 | |
| BAKER DAVIS, SHANIQUE LATRICE | | ADDRESS REDACTED | | | | | | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 2200 RIVERVIEW TOWER | 900 S GAY ST | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | MANDEVILLE | LA | 70471 | |
| BAKER FREDDY | | 2290 FELUCCA DR | | | MIDDLEBURG | FL | 32068 | |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | AUBURN | CA | 95602 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DR | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | EL PASO | TX | 79923-3896 | |
| BAKER II, MICHAEL CEDRIC | | ADDRESS REDACTED | | | | | | |
| BAKER III, JOHN | | 4221 MANZANITA | | | IRVINE | CA | 92604 | |
| BAKER JAMES | | P O BOX 142 | | | CHAMOIS | MO | 65024 | |
| BAKER JOAN | | 1001 DIRK DR | | | RICHMOND | VA | 23227 | |
| BAKER JR , WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER JR, ANTONIO MASON | | ADDRESS REDACTED | | | | | | |
| BAKER JR, DAVID | | ADDRESS REDACTED | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH  SUITE 100 | ATTN  CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | READING | MA | 01867 | |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | FREDERICK | MD | 21702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER ROOFING CO | | PO BOX 1896 | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 068045091 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 06804-5091 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | NASHVILLE | TN | 37204 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | NORTHRIDGE | CA | 91324 | |
| BAKER, AARON | | ADDRESS REDACTED | | | | | | |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | WEST JORDAN | UT | 84084 | |
| BAKER, ADAM PERRY | | ADDRESS REDACTED | | | | | | |
| BAKER, ADAM R | | ADDRESS REDACTED | | | | | | |
| BAKER, ADAM WILLIAM | | 48 NORTH WALNUT LANE | | | SCHUAMBURG | IL | 60194 | |
| BAKER, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAKER, AKIRA KEYANA | | ADDRESS REDACTED | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | SMYRNA | TN | 37167 | |
| BAKER, ALBERT CLARK | | ADDRESS REDACTED | | | | | | |
| BAKER, ALEX HUNTER | | ADDRESS REDACTED | | | | | | |
| BAKER, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| BAKER, ALFRED | | 409 BAINBRIDGE CT | | | LEXINGTON | KY | 40509 | |
| BAKER, ALLEN BRIAN | | 1437 AMAZON DR | | | JUSTIN | TX | 76247 | |
| BAKER, ALLEN BRIAN | | ADDRESS REDACTED | | | | | | |
| BAKER, AMANDAH KATURAH | | ADDRESS REDACTED | | | | | | |
| BAKER, AMBER DANIELLE | | ADDRESS REDACTED | | | | | | |
| BAKER, AMBER DAWN | | 704 FILLMORE ST | | | WICHITA FALLS | TX | 76301 | |
| BAKER, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| BAKER, AMY | | 1324 COLLEGE AVE | | | DUNMORE | PA | 18509 | |
| BAKER, AMY LEE | | 424 NE 34TH ST | | | BOCA RATON | FL | 33431 | |
| BAKER, AMY LEE | | ADDRESS REDACTED | | | | | | |
| BAKER, AMY M | | 618 GATES LN | | | ENOLA | PA | 17025-1600 | |
| BAKER, AMY M | | ADDRESS REDACTED | | | | | | |
| BAKER, ANDRA | | PO BOX 164 | | | LUPTON | AZ | 86508-1164 | |
| BAKER, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| BAKER, ANDREW M | | ADDRESS REDACTED | | | | | | |
| BAKER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BAKER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| BAKER, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| BAKER, ARCHIE LEE | | ADDRESS REDACTED | | | | | | |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | NASHUA | NH | 03062-4456 | |
| BAKER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BAKER, AUBREY D | | ADDRESS REDACTED | | | | | | |
| BAKER, BARRETT JAMES | | 1013 ALVIN AVE | | | LEHIGH ACRES | FL | 33971 | |
| BAKER, BARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | NORTH ATTLEBORO | MA | 02760-0000 | |
| BAKER, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | |
| BAKER, BOLTON WAYNE | | ADDRESS REDACTED | | | | | | |
| BAKER, BRANDEN | | ADDRESS REDACTED | | | | | | |
| BAKER, BRANDON E | | 116 LAKEVIEW LOOP | | | DAPHNE | AL | 36526 | |
| BAKER, BRANDON E | | ADDRESS REDACTED | | | | | | |
| BAKER, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| BAKER, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| BAKER, BREEANNA MAY | | 1719 E 68TH ST | | | LONG BEACH | CA | 90805 | |
| BAKER, BREEANNA MAY | | ADDRESS REDACTED | | | | | | |
| BAKER, BRENT | | ADDRESS REDACTED | | | | | | |
| BAKER, BRITTANY JANAY | | ADDRESS REDACTED | | | | | | |
| BAKER, BRITTANY SHABRIE | | ADDRESS REDACTED | | | | | | |
| BAKER, BRYCE W | | ADDRESS REDACTED | | | | | | |
| BAKER, BRYSON KENNETH | | 16931 MT GALE CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| BAKER, CANDI LYNN | | ADDRESS REDACTED | | | | | | |
| BAKER, CAROLE J | | 3300 SUNSET TERRACE | | | MARION | IL | 62959 | |
| BAKER, CAROLE J | | ADDRESS REDACTED | | | | | | |
| BAKER, CASSANDRA LYNN | | 1945 N COUNTRY CLUB | | | NEWCASTLE | OK | 73065 | |
| BAKER, CHAD JORDAN | | ADDRESS REDACTED | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | LA PLATA | MD | 20646 | |
| BAKER, CHARLES LUKE | | ADDRESS REDACTED | | | | | | |
| BAKER, CHARLIE CLAY | | 220 MITTMANN CIRCLE | | | NEW BRAUNFELS | TX | 78132 | |
| BAKER, CHARLIE CLAY | | ADDRESS REDACTED | | | | | | |
| BAKER, CHAUNCY MARSHALL | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | BARBERTON | OH | 44203 | |
| BAKER, CHRIS | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRIS CASEY | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRIS GORDON | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRISTINA MARIE | | 591 NE 140TH | | | SILVER SPRINGS | FL | 34488 | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | LAREDO | TX | 78045 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRISTOPHER GLEN | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRISTOPHER RYAN | | 6615 ALVEY DR | 213 | | ARLINGTON | TX | 76179 | |
| BAKER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BAKER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAKER, CINDY NICOLE | | ADDRESS REDACTED | | | | | | |
| BAKER, CODY | | ADDRESS REDACTED | | | | | | |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | ACWORTH | GA | 30101-0000 | |
| BAKER, CRAIG AARON | | ADDRESS REDACTED | | | | | | |
| BAKER, CRAIG AARON | | PO BOX 769 | | | CHICOPEE | MA | 01021 | |
| BAKER, CRYSTAL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BAKER, DAISY T | | ADDRESS REDACTED | | | | | | |
| BAKER, DALE L | | 904 KEY ST | | | BELLINGHAM | WA | 98225 | |
| BAKER, DALE L | | ADDRESS REDACTED | | | | | | |
| BAKER, DAMARIS CARMEN | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL LEWIS | | 10 GRAYBRIDGE DR | | | WILMINGTON | DE | 19810 | |
| BAKER, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL LYNN | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL MARC | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAKER, DANIELLE TYISHA | | ADDRESS REDACTED | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | SALT LAKE CITY | UT | 84118-3265 | |
| BAKER, DARRELL | | 132 CHAMBORD | | | MAUMELLE | AR | 72113 | |
| BAKER, DAVID | | 1050 CROSS RD PIKE | | | CORINTH | KY | 410105089 | |
| BAKER, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | ROCHESTER | PA | 15074-1902 | |
| BAKER, DAVID STUART | | ADDRESS REDACTED | | | | | | |
| BAKER, DEBORAH L | | 34 BOYNTON AVE | | | SOUTH HADLEY | MA | 01075 | |
| BAKER, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| BAKER, DELISA MONIQUE | | 1347 EAST EVA BLVD | | | CHESAPEAKE | VA | 23320 | |
| BAKER, DELISA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | RIVERTON | UT | 84065 | |
| BAKER, DELORES A | | ADDRESS REDACTED | | | | | | |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | STAR | ID | 83669-5101 | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | CORAL SPRINGS | FL | 33067-2027 | |
| BAKER, DERECK MAURICE | | 22 BONNELL PLACE | | | MIDDLETOWN | NY | 10940 | |
| BAKER, DERECK MAURICE | | ADDRESS REDACTED | | | | | | |
| BAKER, DESA R | | ADDRESS REDACTED | | | | | | |
| BAKER, DESMOND J | | ADDRESS REDACTED | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | FORT BRAGG | NC | 28307 | |
| BAKER, DONALD | | 1513 OAKLEY RD | | | CASTLE HAYNE | NC | 28429 | |
| BAKER, DONZELLO ALFORD | | ADDRESS REDACTED | | | | | | |
| BAKER, DOROTHY MARIE | | ADDRESS REDACTED | | | | | | |
| BAKER, DYLAN CODY | | ADDRESS REDACTED | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | VANCOUVER | WA | 98683-0000 | |
| BAKER, EASTON JEFFERY | | ADDRESS REDACTED | | | | | | |
| BAKER, EDDIE | | ADDRESS REDACTED | | | | | | |
| BAKER, EDWARD | | 24 WALNUT ST | | | WATSONTOWN | PA | 17777 | |
| BAKER, EDWARD A | | ADDRESS REDACTED | | | | | | |
| BAKER, ELLIOTT L | | 3566 GLOUCESTER LANE | | | PHILADELPHIA | PA | 19114 | |
| BAKER, ELLIOTT L | | ADDRESS REDACTED | | | | | | |
| BAKER, ENJOLI E | | ADDRESS REDACTED | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | LAURELTON | NY | 11413-0000 | |
| BAKER, ERIC | | 62 GLENMERE CIRCLE | | | READING | MA | 01867 | |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | BRIMLEY | MI | 49715-9280 | |
| BAKER, ERIC | | ADDRESS REDACTED | | | | | | |
| BAKER, ERIC HUNTER | | ADDRESS REDACTED | | | | | | |
| BAKER, ERIC M | | 20386 WALLACE | | | ROSEVILLE | MI | 48066 | |
| BAKER, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAKER, ERIN MICHAEL | | 900 SE PARKCREST AVE | A4 | | VANCOUVER | WA | 98683 | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | ST CLAIR SHORE | MI | 48080-3360 | |
| BAKER, EUREKA MICIALA | | ADDRESS REDACTED | | | | | | |
| BAKER, FAITH DANIELLE | | ADDRESS REDACTED | | | | | | |
| BAKER, FAUSTINA | | 601 LENORA ST | | | PITTSBURGH | PA | 15206-2617 | |
| BAKER, FRANCES AMBROSIA | | 2190 MEMORIAL DR | 105 | | CLARKSVILLE | TN | 37043 | |
| BAKER, FRANCES AMBROSIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, FRANK ANTHONY | | 14599 BEGONIA ST | | | VICTORVILLE | CA | 92392 | |
| BAKER, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAKER, FRED H | | ADDRESS REDACTED | | | | | | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | ALVIN | TX | 77511 | |
| BAKER, GERALD | | 11 710 GARNET WAY | NO 3 | | AUBURN | CA | 95602 | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | CLEVES | OH | 45002 | |
| BAKER, GREG SCOTT | | ADDRESS REDACTED | | | | | | |
| BAKER, HAROLD | | PO BOX 463 | | | FORT WORTH | TX | 76101-0463 | |
| BAKER, HAROLD DOUGLAS | | 3109 JENNE HILL | | | COLUMBIA | MO | 65203 | |
| BAKER, HAROLD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | JAMAICA | NY | 11434 | |
| BAKER, HAYDEN WILLIAMS | | 5412 132ND ST W | | | SAVAGE | MN | 55378 | |
| BAKER, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| BAKER, HEATHER MICHELLE | | P O BOX 925 | | | GATE CITY | VA | 24251 | |
| BAKER, HELEN M | | ADDRESS REDACTED | | | | | | |
| BAKER, HOPE MARIE | | ADDRESS REDACTED | | | | | | |
| BAKER, IAN JAMES | | 22 BLAINE AVE | | | AUGUSTA | ME | 04330 | |
| BAKER, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| BAKER, IAN L | | ADDRESS REDACTED | | | | | | |
| BAKER, J PAUL | | 3803 E 40TH ST | | | TULSA | OK | 74135 | |
| BAKER, J PAUL | | ADDRESS REDACTED | | | | | | |
| BAKER, JABARI ANDREW | | 311 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| BAKER, JABARI ANDREW | | ADDRESS REDACTED | | | | | | |
| BAKER, JACK THOMAS | | ADDRESS REDACTED | | | | | | |
| BAKER, JACOB RAY | | ADDRESS REDACTED | | | | | | |
| BAKER, JAMES | | 2726 S MERRIMAC PL | | | BOISE | ID | 83709 | |
| BAKER, JAMES | | 400 S  OAK ST  NO 2 | | | SEARCY | AR | 72143 | |
| BAKER, JAMES | | 624 OLD STAGE RD | | | SURGOINSVILLE | TN | 37873 | |
| BAKER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| BAKER, JAMES R | | ADDRESS REDACTED | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | RIVERSIDE | CA | 92503-1729 | |
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | SNOHOMISH | WA | 98290-0000 | |
| BAKER, JARED | | ADDRESS REDACTED | | | | | | |
| BAKER, JASMINE IESHA | | 820 SO SOUTHERN ST | | | SEATTLE | WA | 98108 | |
| BAKER, JASMINE IESHA | | ADDRESS REDACTED | | | | | | |
| BAKER, JASON | | 5500 10TH AVE N | | | SAINT PETERSBURG | FL | 33710-6428 | |
| BAKER, JASON M | | 5750 38TH | | | LUBBOCK | TX | 79407 | |
| BAKER, JASON M | | ADDRESS REDACTED | | | | | | |
| BAKER, JASON RORY | | 721 KEEBLER AVE | | | COLLINSVILLE | IL | 62234 | |
| BAKER, JATISHA S | | 2025 PAULETTE RD | | | DUNDALK | MD | 21222 | |
| BAKER, JATISHA S | | ADDRESS REDACTED | | | | | | |
| BAKER, JAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAKER, JENNA SHAY | | ADDRESS REDACTED | | | | | | |
| BAKER, JENNIFER NIKOLE | | 347 MORRIS DR | | | FAIRBORN | OH | 45324 | |
| BAKER, JENNIFER NIKOLE | | ADDRESS REDACTED | | | | | | |
| BAKER, JERRY JAMES | | ADDRESS REDACTED | | | | | | |
| BAKER, JERRY W | | ADDRESS REDACTED | | | | | | |
| BAKER, JERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| BAKER, JESSICA ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | WALNUTPORT | PA | 18088 | |
| BAKER, JOHN | | ADDRESS REDACTED | | | | | | |
| BAKER, JOLIE NATILE | | 5151 S WABASH | UNIT 2 | | CHICAGO | IL | 60615 | |
| BAKER, JOLIE NATILE | | ADDRESS REDACTED | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | LAKE BARRINGTON | IL | 60010 | |
| BAKER, JONATHAN L | | 519 NORFOLK ST | | | DUNEDIN | FL | 34698 | |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | PONTE VEDRA BEAC | FL | 32082-2109 | |
| BAKER, JORDAN ALAN | | 4800 STERLING WAY | 107 | | MUKILTEO | WA | 98275 | |
| BAKER, JORDAN ALAN | | ADDRESS REDACTED | | | | | | |
| BAKER, JORDAN RYAN | | 134 BAY BLVD | | | HAVRE DE GRACE | MD | 21078 | |
| BAKER, JORDAN RYAN | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSEPH R | | 554 CONNECTICUT AVE | 218 | | NORWALK | CT | 06854 | |
| BAKER, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSHUA CRAIG | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSHUA PETER | | ADDRESS REDACTED | | | | | | |
| BAKER, JUSTAN LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | MATTHEWS | NC | 00002-8104 | |
| BAKER, JUSTIN | | 5588 MANSFIELD PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BAKER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BAKER, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| BAKER, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| BAKER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| BAKER, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| BAKER, KAITLIN COLLEEN | | ADDRESS REDACTED | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | MOBILE | AL | 36693 | |
| BAKER, KAREN M | | ADDRESS REDACTED | | | | | | |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | BATTLE CREEK | MI | 49015-9322 | |
| BAKER, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAKER, KEITH ALAN | | 850 S SILVERADO DR | 306 | | FAYETTEVILLE | AR | 72701 | |
| BAKER, KEVIN ANDERSON | | ADDRESS REDACTED | | | | | | |
| BAKER, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| BAKER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| BAKER, KEVIN ROY | | ADDRESS REDACTED | | | | | | |
| BAKER, KIMBERLY | | 10061 RIO SAN DIEGO DR | NO 299 | | SAN DIEGO | CA | 92108-0000 | |
| BAKER, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| BAKER, KRISTINA | | 12155 SYCAMORE TERRACE DR | B | | CINCINNATI | OH | 45249 | |
| BAKER, KRISTINA | | ADDRESS REDACTED | | | | | | |
| BAKER, KRYSTAL RENAE | | ADDRESS REDACTED | | | | | | |
| BAKER, KYLE | | ADDRESS REDACTED | | | | | | |
| BAKER, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAKER, LAUREL ANNA | | ADDRESS REDACTED | | | | | | |
| BAKER, LEANGELA J | | ADDRESS REDACTED | | | | | | |
| BAKER, LINDLEY FRANCES | | ADDRESS REDACTED | | | | | | |
| BAKER, LORENZA L | | ADDRESS REDACTED | | | | | | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | ARDMORE | OK | 73401 | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | ARDMORE | OK | 73401 | |
| BAKER, LOUISA M | | ADDRESS REDACTED | | | | | | |
| BAKER, LUIS THATCHER | | ADDRESS REDACTED | | | | | | |
| BAKER, MADELYN JEAN | | 12 WORDEN PLACE | | | WEST BABYLON | NY | 11704 | |
| BAKER, MADELYN JEAN | | ADDRESS REDACTED | | | | | | |
| BAKER, MAGGIE ANITA | | ADDRESS REDACTED | | | | | | |
| BAKER, MARCUS BRANDON | | 7209 MAGONLIA PL | | | FONTANA | CA | 92336 | |
| BAKER, MARCUS BRANDON | | ADDRESS REDACTED | | | | | | |
| BAKER, MARCUS GREGORY | | 8704 PENNSBURY PL | 6 | | RICHMOND | VA | 23294 | |
| BAKER, MARCUS GREGORY | | ADDRESS REDACTED | | | | | | |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | SODDY DAISY | TN | 37379-7006 | |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | FORT WAYNE | IN | 46802 | |
| BAKER, MARK A | | ADDRESS REDACTED | | | | | | |
| BAKER, MARK L | | ADDRESS REDACTED | | | | | | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069-1846 | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069 | |
| BAKER, MATT | | 3859 BEECH DR | | | YPSILANTI | MI | 48197 | |
| BAKER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAKER, MATTHEW COLBY | | ADDRESS REDACTED | | | | | | |
| BAKER, MATTHEW NORMAN | | 3011 LONGVIEW AVE | | | ROCHESTER HILLS | MI | 48307 | |
| BAKER, MATTHEW NORMAN | | ADDRESS REDACTED | | | | | | |
| BAKER, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | |
| BAKER, MATTHEW T | | 407 E 102ND ST | | | INDIANAPOLIS | IN | 46280 | |
| BAKER, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| BAKER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BAKER, MAXWELL KYLE | | ADDRESS REDACTED | | | | | | |
| BAKER, MELANIE NICHOLE | | 419 W WHITNER ST LOT 6 | | | ANDERSON | SC | 29625 | |
| BAKER, MELANIE NICHOLE | | ADDRESS REDACTED | | | | | | |
| BAKER, MELINDA ROBERTS | | ADDRESS REDACTED | | | | | | |
| BAKER, MELINDA ROBERTS | | P O BOX 54045 | | | JACKSONVILLE | FL | 32245 | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | NEW SMYRNA BEACH | FL | 32168-7971 | |
| BAKER, MICAHEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL | | 121 AARON DR | | | LAFAYETTE | LA | 70508 | |
| BAKER, MICHAEL | | 2219 SORRENTO CIRCLE | | | WINTER PARK | FL | 32792 | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | LOUISVILLE | KY | 40258 | |
| BAKER, MICHAEL | | 9463 STONE SPRING DR | | | MECHANICSVILLE | VA | 23116 | |
| BAKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | QUINCY | MA | 02169 | |
| BAKER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL JAMES | | 200 COVE WAY | UNIT 1004 | | QUINCY | MA | 02169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL JARROD | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL THAD | | ADDRESS REDACTED | | | | | | |
| BAKER, MITCH GREOGERY | | 13809 SAN LAZARO AVE | | | BAKERSFIELD | CA | 93314 | |
| BAKER, MITCHELL CHET | | ADDRESS REDACTED | | | | | | |
| BAKER, NATAISHA CHANELLE | | ADDRESS REDACTED | | | | | | |
| BAKER, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| BAKER, NEIL | | 10 GRAYBRIDGE DR | | | WILMINGTON | DE | 19810 | |
| BAKER, NEIL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BAKER, NICHOLAS COLIN | | ADDRESS REDACTED | | | | | | |
| BAKER, NICHOLE LEE | | ADDRESS REDACTED | | | | | | |
| BAKER, NICOLE MARIE | | 12201 NOTRE DAME COURT WEST | | | FAIR HAVEN | MI | 48023 | |
| BAKER, NOAH | | 8306 CAROLINA DR | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, NOAH WEBSTER | | ADDRESS REDACTED | | | | | | |
| BAKER, OBIE DANIEL | | ADDRESS REDACTED | | | | | | |
| BAKER, OSCAR DANIEL | | 3121 ARROWHEAD DR | | | GAINESVILLE | GA | 30506 | |
| BAKER, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | |
| BAKER, PATRICE D | | ADDRESS REDACTED | | | | | | |
| BAKER, PATRICK | | 85 MAYERS TRACE | | | SLIDELL | LA | 70460 | |
| BAKER, PATRICK JAMES | | 418 OVERLOOK | | | FRIENDSWOOD | TX | 77546 | |
| BAKER, PATRICK JUSTIN | | ADDRESS REDACTED | | | | | | |
| BAKER, PAUL JOHN | | 307 WALTER SMITH TERRACE APPT 104 | | | CORNING | NY | 14803 | |
| BAKER, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | DEARBORN | MI | 48126-2373 | |
| BAKER, REGINA | | PO BOX 182 | | | MACCLESFIELD | NC | 27852 | |
| BAKER, REGINALD H | | 3014 ORION LANE | | | UPPER MARLBORO | MD | 20774 | |
| BAKER, REGINALD H | | ADDRESS REDACTED | | | | | | |
| BAKER, RICHARD P | | ADDRESS REDACTED | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | LAKE FOREST | CA | 92630 | |
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | CHARLOTTE | NC | 28213-6737 | |
| BAKER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | STANFORD | KY | 40484 | |
| BAKER, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| BAKER, ROBERTJ | | 33509 10TH ST | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | ROCKFORD | IL | 61103 | |
| BAKER, RONDA | | 153 SW | | | MIAMI | FL | 33 177 00 | |
| BAKER, ROSS ALLEN | | ADDRESS REDACTED | | | | | | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | VICTORVILLE | CA | 92394 | |
| BAKER, RYAN A | | ADDRESS REDACTED | | | | | | |
| BAKER, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, RYAN LEE | | 240 WALT CARMICHAEL RD | | | NEWNAN | GA | 30263 | |
| BAKER, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| BAKER, SANDRA DENISE | | ADDRESS REDACTED | | | | | | |
| BAKER, SCOTT | | 7292 US 258 N | | | FARMVILLE | NC | 27828 | |
| BAKER, SEAN | | ADDRESS REDACTED | | | | | | |
| BAKER, SELAPHEA DEVON | | ADDRESS REDACTED | | | | | | |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | MERRITT ISLAND | FL | 32952-0000 | |
| BAKER, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | |
| BAKER, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAKER, SHYMANE | | 700 PEORIA | | | CHICAGO HEIGHTS | IL | 60411 | |
| BAKER, SHYMANE | | ADDRESS REDACTED | | | | | | |
| BAKER, STEPHANIE ELIZABETH | | 37 MAPLE ST | | | SOMERSWORTH | NH | 03878 | |
| BAKER, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAKER, STEPHANIE MELISSA | | ADDRESS REDACTED | | | | | | |
| BAKER, STEPHEN EUGENE | | ADDRESS REDACTED | | | | | | |
| BAKER, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| BAKER, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| BAKER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKER, STUART M | | ADDRESS REDACTED | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | NEW YORK | NY | 10032 | |
| BAKER, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, TERRY | | 6409 WHITECLIFF WAY | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| BAKER, TERRY DREW | | ADDRESS REDACTED | | | | | | |
| BAKER, TEVIN TERRELL | | 905 SW 15TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BAKER, TEVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| BAKER, THOMAS DONALD | | ADDRESS REDACTED | | | | | | |
| BAKER, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | |
| BAKER, THOMAS U | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, TIMOTHY | | 508 SORRELLS DR | | | JACKSONVILLE | AR | 72076-0000 | |
| BAKER, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| BAKER, TRACY A | | 2843 S BENNET CT | | | TUCSON | AZ | 85708-1502 | |
| BAKER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BAKER, TRAVIS ANDREW | | ADDRESS REDACTED | | | | | | |
| BAKER, TY | | ADDRESS REDACTED | | | | | | |
| BAKER, TYLER B | | ADDRESS REDACTED | | | | | | |
| BAKER, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, VALERIE DEE | | ADDRESS REDACTED | | | | | | |
| BAKER, WALTER | | 45 OCEAN AVE | | | MONMOUTH BEACH | NJ | 07750-1301 | |
| BAKER, WILHELMENIA | | 5940 TIGER LILY LANE APT NO 102 | | | RICMOND | VA | 23223 | |
| BAKER, WILHELMENIA | | ADDRESS REDACTED | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | HAMPTON | VA | 23669-4024 | |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | BEDFORD | NH | 03110 | |
| BAKER, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| BAKER, WILLIAM MICHAEL | | 1612 OAK AVE | | | ROUND LAKE BEACH | IL | 60073 | |
| BAKER, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKER, WILLIAM PHILLIP | | ADDRESS REDACTED | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | SAN LEANDRO | CA | 94577 | |
| BAKER, XAVIER JAMAR | | ADDRESS REDACTED | | | | | | |
| BAKER, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | HOUSTON | TX | 77036 | |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | 1707 EYE ST | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DR STE 8 | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | LANCASTER | CA | 93539 | |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | SANTA ANA | CA | 92799-5120 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| BAKHARYAN, YERVAND | | ADDRESS REDACTED | | | | | | |
| BAKHSH, CORDES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | 99 05 63RD DR | 14E | | REGO PARK | NY | 11374 | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS REDACTED | | | | | | |
| BAKHTADZE, GEORGIY Z | | ADDRESS REDACTED | | | | | | |
| BAKHTAMYAN, KHOREN | | ADDRESS REDACTED | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | IRVINE | CA | 92612-0000 | |
| BAKHTAVAR, ASAL | | ADDRESS REDACTED | | | | | | |
| BAKHTIARI, MOE | | ADDRESS REDACTED | | | | | | |
| BAKIBINGA, JEREMY M | | 4793 SWEETBRIER DR | | | HARRISBURG | PA | 17111 | |
| BAKION, BRIAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BAKK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765 | |
| BAKKALI, LAILA | | 11055 SW 5TH CT | | | PEMBROKE PINES | FL | 33025-0000 | |
| BAKKEN, TONY S | | ADDRESS REDACTED | | | | | | |
| BAKKEN, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | |
| BAKKO, JUSTIN | | 1664 BLOOMFIELD PLACE DR | 324A | | BLOOMFIELD HILLS | MI | 48302-0876 | |
| BAKKO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BAKO, DANIEL R | | ADDRESS REDACTED | | | | | | |
| BAKSH, HABIBUR RAHMAN | | ADDRESS REDACTED | | | | | | |
| BAKSH, IMRAN AHMAD | | 6245 WESTGATE DR | 1909 | | ORLANDO | FL | 32835 | |
| BAKSH, IMRAN AHMAD | | ADDRESS REDACTED | | | | | | |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | MIAMI | FL | 33157-0000 | |
| BAKSI, DEVLEEN RONOMIT | | ADDRESS REDACTED | | | | | | |
| BAKTHASEKARAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAKUM, DMITRIY | | ADDRESS REDACTED | | | | | | |
| BAKUTIS, RICHARD | | ADDRESS REDACTED | | | | | | |
| BAKUWEL, BRANDON GERRIT | | ADDRESS REDACTED | | | | | | |
| BAL OT, BYRON S | | 5681 STEEPLE POINTE BLVD | | | GURNEE | IL | 60031 | |
| BAL, NURBIR S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | SPARKS | NV | 89431 | |
| BALABAEVA, ALLA A | | 10505 RUNNYMEADE DR | | | GLEN ALLEN | VA | 23059 | |
| BALABAEVA, ALLA A | | ADDRESS REDACTED | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | CHICAGO | IL | 60609 | |
| BALABAN, BRETT ERIC | | ADDRESS REDACTED | | | | | | |
| BALABAN, JARED H | | ADDRESS REDACTED | | | | | | |
| BALABAN, JASON | | ADDRESS REDACTED | | | | | | |
| BALABANIS, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BALABANOFF, SINJUN | | ADDRESS REDACTED | | | | | | |
| BALAC, JELENA | | 10221 IDLEWILD LANE | | | HIGHLAND | IN | 46322 | |
| BALADAD, TERI LINN | | 754 N RIVERSIDE | 5 | | MEDFORD | OR | 97501 | |
| BALAGAT, NICHOLAS JORDAN | | 4195 HOPEFUL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BALAGAT, NICHOLAS JORDAN | | ADDRESS REDACTED | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | 4195 HOPFEUL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BALAGAT, SAMANTHA JAIMES | | ADDRESS REDACTED | | | | | | |
| BALAGBIS, MARK LYNDON | | ADDRESS REDACTED | | | | | | |
| BALAGTAS, ALGINO AGUILERA | | ADDRESS REDACTED | | | | | | |
| BALAGTAS, JOSHUA NEIL | | 106 WADDINGTON TRACE | | | GOOSE CREEK | SC | 29445 | |
| BALAGTAS, JOSHUA NEIL | | ADDRESS REDACTED | | | | | | |
| BALAGUER, ROSA ESTELA | | 19001 US HWY 18 NO 10 | | | APPLE VALLEY | CA | 92307 | |
| BALAGUER, ROSA ESTELA | | ADDRESS REDACTED | | | | | | |
| BALAJADIA, EDWARDS | | ADDRESS REDACTED | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | COLUMBUS | OH | 43235-0000 | |
| BALANAG, EDDIE JOE DELA CRUZ | | ADDRESS REDACTED | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | ANN ARBOR | MI | 48108-2262 | |
| BALANDRANO, GABRIEL RAUL | | 3123 W 70ST | | | HIALEAH | FL | 33018 | |
| BALANESCU, ANDREW | | ADDRESS REDACTED | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | RAHWAY | NJ | 07065-0000 | |
| BALANZAT, VAN KRISTOFF | | ADDRESS REDACTED | | | | | | |
| BALAS, SHAY | | 300 W PALMETTO PK RD | 404 | | BOCA RATON | FL | 33432-0000 | |
| BALAS, SHAY | | ADDRESS REDACTED | | | | | | |
| BALASINORWALA, MURTUZA | | 5477 FULLER DR | | | GLEN ALLEN | VA | 23059 | |
| BALASUBRAMANIAN, KARTIK | | ADDRESS REDACTED | | | | | | |
| BALATBAT, RON PUNASI | | ADDRESS REDACTED | | | | | | |
| BALAZA, DONALD PETER | | 3207 MEADE AVE | 19 | | SAN DIEGO | CA | 92116 | |
| BALAZIC, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BALAZIC, COURTNEY ELAINE | | ADDRESS REDACTED | | | | | | |
| BALAZIC, ERIN MARIE | | 2450 W PECOS RD | 3117 | | CHANDLER | AZ | 85224 | |
| BALAZIC, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| BALBERCHAK, JOSEPH M | | 2117 FIRST AVE | | | ALTOONA | PA | 16602 | |
| BALBI, MICHAEL | | 27 WACHUSETT ST APT 42 | | | WORCESTER | MA | 01609 | |
| BALBI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALBI, NESTOR | | 50 EAST 172 ST | 5B | | BRONX | NY | 10452 | |
| BALBI, NESTOR | | ADDRESS REDACTED | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, CLEMENTE SANTA CRUZ | | ADDRESS REDACTED | | | | | | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | CHERRY HILL | NJ | 08002 | |
| BALBONI, FLAVIO J | | ADDRESS REDACTED | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | HOLLAND | MI | 49423-3325 | |
| BALCER, WILLIAM | | 803 JONES CIR | | | SPRING HILL | TN | 37174 | |
| BALCERAK, CHRIS TYLER | | ADDRESS REDACTED | | | | | | |
| BALCERAK, MARK A | | ADDRESS REDACTED | | | | | | |
| BALCETA, ERIC J | | 6690 BULLOCK DR | | | SAN DIEGO | CA | 92114 | |
| BALCETA, ERIC J | | ADDRESS REDACTED | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCH, RYAN | | 40 MELROSE AVE | | | WILKES BARRE | PA | 18702 | |
| BALCOM, GREG | | 7098 S WESTSHORE DR | | | ROTHBURY | MI | 49452 | |
| BALCOMB, CHRISTIN | | 8607 TUPELO DR | | | TAMPA | FL | 33637-9025 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | SEMINOLE | FL | 33772 | |
| BALD, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BALDARI, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| BALDASSARI, PATRICK JAMES | | 2061 SPYGLASS LANE | | | EL DORADO HILLS | CA | 95762 | |
| BALDASSARI, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BALDASTI, RICK | | 11071 SW 9TH PL | | | DAVIE | FL | 33324 | |
| BALDASTI, RICK | | ADDRESS REDACTED | | | | | | |
| BALDAUF, JASON D | | 94 756 MAKOU PLACE | | | WAIPAHU | HI | 96797 | |
| BALDAUF, JASON D | | ADDRESS REDACTED | | | | | | |
| BALDAUF, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDAUF, JUSTIN MICHAEL | | 57 BRUNSWICK AVE | | | TROY | NY | 12180 | |
| BALDAUF, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | LAKE STATION | IN | 46405-1738 | |
| BALDELLI, KEITH R | | 26 FOREST AVE | | | DANBURY | CT | 06810 | |
| BALDEMAR, C | | 238 SEGURA ST | | | SAN ANTONIO | TX | 78237 | |
| BALDER, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | MUSKEGON | MI | 49441 | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | NEW CASTLE | PA | 16105 | |
| BALDERAS JR, JESUS | | ADDRESS REDACTED | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | LAS CRUCES | NM | 88001 | |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | CHICAGO | IL | 60609-2306 | |
| BALDERAS, JANELLE MARISSA | | ADDRESS REDACTED | | | | | | |
| BALDERAS, MARISOL | | ADDRESS REDACTED | | | | | | |
| BALDERAS, VERONICA ANA | | ADDRESS REDACTED | | | | | | |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | ALLEN | TX | 75002-0000 | |
| BALDERAZ, MICHAEL JOE | | ADDRESS REDACTED | | | | | | |
| BALDERELLI, ANTHONY JOSEPH | | 6 PLEASANT RD | | | HOLLAND | MA | 01521 | |
| BALDERRAMA, CECILIO | | ADDRESS REDACTED | | | | | | |
| BALDERRAMA, DANIEL | | ADDRESS REDACTED | | | | | | |
| BALDERSON, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BALDETTI, NICK | | ADDRESS REDACTED | | | | | | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | APTOS | CA | 95003-4412 | |
| BALDI, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BALDI, SUSAN | | ADDRESS REDACTED | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD NO A | | | WINCHESTER | NH | 03470 | |
| BALDINI, CARLO ROBERT | | ADDRESS REDACTED | | | | | | |
| BALDINI, DOMINICK A | | ADDRESS REDACTED | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 221221417 | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 22122-1417 | |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | 3544 W SUZANNE PL | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | ADDRESS REDACTED | | | | | | |
| BALDO, BENITA A | | ADDRESS REDACTED | | | | | | |
| BALDO, FEDERICO | | 3641 TURTLE RUN BLVD | 922 | | CORAL SPRINGS | FL | 33067 | |
| BALDO, FEDERICO | | ADDRESS REDACTED | | | | | | |
| BALDOCK, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | CLARKSVILLE | TN | 37042-5935 | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | MARINA | CA | 93933-0000 | |
| BALDONADO, JENIELYN | | ADDRESS REDACTED | | | | | | |
| BALDONADO, ROMY | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMY M | | ADDRESS REDACTED | | | | | | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | 5301 DEMARET | 36 | | BAKERDSFILED | CA | 93309 | |
| BALDONE, FELIX ADRIAN | | ADDRESS REDACTED | | | | | | |
| BALDONI, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DR | SUITE 200 | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | SUITE 200 | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE, BLAIR ARMAND | | 8321 STONEWOOD DR | | | OKLAHOMA CITY | OK | 73135 | |
| BALDRIDGE, BLAIR ARMAND | | ADDRESS REDACTED | | | | | | |
| BALDRIDGE, KENNY PAUL | | ADDRESS REDACTED | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | 1213 EWELL | | | VIRGINIA BEACH | VA | 23455 | |
| BALDUCCI, CHRIS | | 5404 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | HANOVER | VA | 23069-1855 | |
| BALDUCCI, SEAN C | | ADDRESS REDACTED | | | | | | |
| BALDUS, PETER JAMES | | 2995 NASSAU DR | | | BROOKFIELD | WI | 53045 | |
| BALDUS, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | DALLAS | TX | 75226 | |
| BALDWIN COOKE | | PO BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | CAROL STREAM | IL | 601974757 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINATTE | AL | 36507 | |
| BALDWIN COUNTY | | BALDWIN COUNTY | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | BAY MINETTE | AL | | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | ST LOUIS | MO | 63110 | |
| BALDWIN SR, JOHN C | | ADDRESS REDACTED | | | | | | |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | CIBOLO | TX | 78108-0000 | |
| BALDWIN, ALLEN | | 2704 W MAIN ST | APT A | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN, ALLEN | | ADDRESS REDACTED | | | | | | |
| BALDWIN, AMANDA J | | ADDRESS REDACTED | | | | | | |
| BALDWIN, ANDREW | | 1212 W APOLLO AVE | | | ANAHEIM | CA | 92802 | |
| BALDWIN, ASHLEE P | | 13834 E LEHIGH AVE NO A | | | AURORA | CO | 80014-6128 | |
| BALDWIN, AUSTIN LEE | | 1469 FATIMA ST | | | MENASHA | WI | 54952 | |
| BALDWIN, BAILLEE DANIELLE | | 3807 E MAGNUS CIR | | | QUEEN CREEK | AZ | 85240 | |
| BALDWIN, BAILLEE DANIELLE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, BETTY J | | 4267 PANORAMA BLVD | | | MOBILE | AL | 36609 | |
| BALDWIN, BETTY J | | ADDRESS REDACTED | | | | | | |
| BALDWIN, BRANDON | | 4561 CAPE MAY AVE | | | SAN DIEGO | CA | 92110 | |
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | SIMPSONVILLE | SC | 29681 | |
| BALDWIN, BRETT AARON | | ADDRESS REDACTED | | | | | | |
| BALDWIN, BRIELLE TRELLIS | | ADDRESS REDACTED | | | | | | |
| BALDWIN, CHAZ SHAKEL | | 7121 WOODFIELD DR | | | TAMPA | FL | 33613 | |
| BALDWIN, CHAZ SHAKEL | | ADDRESS REDACTED | | | | | | |
| BALDWIN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BALDWIN, COREY MICHAEL | | 15044 SAGEWOOD ST | | | GULFPORT | MS | 39503 | |
| BALDWIN, CYRIL HENRY | | ADDRESS REDACTED | | | | | | |
| BALDWIN, DANIEL DARRYL | | ADDRESS REDACTED | | | | | | |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | LITIZ | PA | 00001-7543 | |
| BALDWIN, DONAVON SCOTT | | ADDRESS REDACTED | | | | | | |
| BALDWIN, EDWARD | | 95 SWEARINGEN RD | | | WEIRTON | WV | 26062-0000 | |
| BALDWIN, EDWARD ALLEN | | 1507 PINE DR | J14 | | COLLEGE PARK | GA | 30349 | |
| BALDWIN, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | |
| BALDWIN, EDWARD RAY | | ADDRESS REDACTED | | | | | | |
| BALDWIN, ELWOOD L | | ADDRESS REDACTED | | | | | | |
| BALDWIN, ERIK ALBERT | | ADDRESS REDACTED | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN, GLEN | | 20506 INDIANA | | | DETROIT | MI | 48221 | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | WOMELSDORF | PA | 19567-9214 | |
| BALDWIN, JAMES BENOIT | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JASON LEE | | 1902 S HWY 121 | APT NO 310 | | LEWISVILLE | TX | 75067 | |
| BALDWIN, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | CANFIELD | OH | 44405 | |
| BALDWIN, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JERROD A | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JONATHON WELDON | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| BALDWIN, JUSTIN R | | 204 N LEXINGTON AVE SPO 5 | | | WILMORE | KY | 40390 | |
| BALDWIN, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BALDWIN, KYLE JOSEPH | | 2814 S GREENWOOD DR | APT 31 | | JOHNSON CITY | TN | 37604 | |
| BALDWIN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BALDWIN, LAURIE | | 13613 HORSELYDOWN LANE | | | RICHMOND | VA | 23233 | |
| BALDWIN, LAURIE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | FPO | AP | 96349 5555 | |
| BALDWIN, LINDSEY ELIZABETH | | 8800 SE CAUSEY LOOP | B210 | | HAPPY VALLEY | OR | 97086 | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | JOHNSON CITY | TN | 37615 | |
| BALDWIN, MARVIN C | | ADDRESS REDACTED | | | | | | |
| BALDWIN, MARVIN C | | P O BOX 9058 | | | CHARLOTTE | NC | 28299 | |
| BALDWIN, MEAGAN C | | ADDRESS REDACTED | | | | | | |
| BALDWIN, MELISSA | | ADDRESS REDACTED | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | 1445 PARADISE CT | | | MERRITTT ISLAND | FL | 32952 | |
| BALDWIN, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | ARLINGTON | TX | 76016 | |
| BALDWIN, PHARIS F | | 1000 TRALEE DR | 26 | | DUNCAN | SC | 29334 | |
| BALDWIN, RONALD CRAIG | | ADDRESS REDACTED | | | | | | |
| BALDWIN, ROY | | 121 ST LOUIS DR | | | ELKTON | MD | 21921 | |
| BALDWIN, SCOTT LEE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, SIMON GEORGE | | 10 FRANCIS ST | | | PAINTED POST | NY | 14870 | |
| BALDWIN, SIMON GEORGE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | SAN ANTONIO | TX | 78253-5373 | |
| BALDWIN, TIFFANY KAMELLE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, TIFFANY MONET | | 208 MAGNOLIA ST | | | LINCOLN | AL | 35096 | |
| BALDWIN, TIFFANY MONET | | ADDRESS REDACTED | | | | | | |
| BALDWIN, VICTORIA | | ADDRESS REDACTED | | | | | | |
| BALDWIN, WESLEY BLAKE | | ADDRESS REDACTED | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | 2240 CANDLELIGHT WOODS DR | | | MATTHEWS | NC | 28105 | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | CARROLLTON | GA | 30116 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDY, MARY H | | ADDRESS REDACTED | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | PARMA | OH | 44134 | |
| BALDYGA, LISA J | | 15539 PINEHURST FOREST DR | | | MONTPELIER | VA | 23192 | |
| BALDYGA, LISA J | | ADDRESS REDACTED | | | | | | |
| BALENGER, JUANITA | | 27 W BANK ST B | | | PETERSBURG | VA | 23803 | |
| BALENTINE, ASHLEY SYLVIA | | ADDRESS REDACTED | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | NAPERVILLE | IL | 60540 | |
| BALES CHARLES L | | 7406 MAURER LANE | | | LOUISVILLE | KY | 40258 | |
| BALES, AARON C | | 2202 7TH ST | | | COLUMBUS | IN | 47201 | |
| BALES, AARON C | | ADDRESS REDACTED | | | | | | |
| BALES, ANDREA LYNNE | | ADDRESS REDACTED | | | | | | |
| BALES, BARRY L | | 8517 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| BALES, BRETT | | ADDRESS REDACTED | | | | | | |
| BALES, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BALES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| BALES, DUSTIN BENNETT | | ADDRESS REDACTED | | | | | | |
| BALES, JOHN ALEX | | ADDRESS REDACTED | | | | | | |
| BALES, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BALES, SARA LEANN | | 9911 SE WOODSTOCK CT | | | PORTLAND | OR | 97266 | |
| BALES, SARAH JEAN | | 47927 THORNWOOD | 11307 | | WIXOM | MI | 48393 | |
| BALESTERI, JOSEPH PETER | | 3106 LAKE DR NO 25 | | | MARINA | CA | 93933 | |
| BALESTERI, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| BALESTRA, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| BALESTRIERI, JOHN TYLER | | ADDRESS REDACTED | | | | | | |
| BALFOUR, BYRON M | | 5488 COURTYARD DR | | | MARGATE | FL | 33063 | |
| BALFOUR, BYRON MAURICE | | 1350 N E 50TH COURT | APT NO 216 | | FORT LAUDERDALE | FL | 33334 | |
| BALFOUR, BYRON MAURICE | | ADDRESS REDACTED | | | | | | |
| BALFOUR, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| BALFOUR, GEORGE DAVID | | ADDRESS REDACTED | | | | | | |
| BALGAVY, PAUL | | 2720 LAKE RIDGE CT | | | CHESAPEAKE | VA | 23323 | |
| BALGOBIN, CALVIN KAREEM | | ADDRESS REDACTED | | | | | | |
| BALGOBIN, KELLY | | 1923 CRESTRIDGE DR | | | CLERMONT | FL | 34711 | |
| BALGOBIN, KELLY | | ADDRESS REDACTED | | | | | | |
| BALI, HARPREET SINGH | | 8301 RIVER RD | | | BETHESDA | MD | 20817 | |
| BALI, HARPREET SINGH | | ADDRESS REDACTED | | | | | | |
| BALIDIO, MATTHEW | | 95 1121 KOOLANI DR | | | MILILANI | HI | 96789 | |
| BALIDIO, MATTHEW AKIO | | ADDRESS REDACTED | | | | | | |
| BALIGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | KAPOLEI | HI | 96707 | |
| BALIGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | KAPOLEI | HI | 96707 | |
| BALIGUAT, ABNER K | | ADDRESS REDACTED | | | | | | |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503-7779 | |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503 | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | CHICAGO | IL | 60659-4101 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | DALY CITY | CA | 94015 | |
| BALINO, ROBIN CAPISTRANO | | ADDRESS REDACTED | | | | | | |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | HIALEAH | FL | 33013-2335 | |
| BALINT, ADAM DAVID | | 165 2ND ST | APT 1 | | TROY | NY | 12180 | |
| BALINT, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| BALINT, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BALINTFY, ERICA LYN | | ADDRESS REDACTED | | | | | | |
| BALIO, JOHN | | 284 TAFT ST | | | NAPLES | FL | 34104-0000 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| BALISTRERI, CHAE | | ADDRESS REDACTED | | | | | | |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | LA MESA | CA | 91941 | |
| BALISTRERI, JASON M | | ADDRESS REDACTED | | | | | | |
| BALISTRERI, SALVATORE | | ADDRESS REDACTED | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | NATIONAL CITY | CA | 91950 | |
| BALK, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| BALKARAN, RODEEISH O | | ADDRESS REDACTED | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | JAMAICA | NY | 11418-0000 | |
| BALKARAN, SYLVAN | | ADDRESS REDACTED | | | | | | |
| BALKCOM, ASHLEY SHANTAE | | 3964 WEST OAK DR | | | MACON | GA | 31210 | |
| BALKCOM, ASHLEY SHANTAE | | ADDRESS REDACTED | | | | | | |
| BALKE, CRYSTAL GAYLE | | 12303 BAILEY OAK PLACE | | | MIDLOTHIAN | VA | 23112 | |
| BALKE, CRYSTAL GAYLE | | ADDRESS REDACTED | | | | | | |
| BALKE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BALKEMA, ERICA DANNELLE | | ADDRESS REDACTED | | | | | | |
| BALKOVEC, DAVID MICHAEL | | 33 CEDRICTON ST | | | PITTSBURGH | PA | 15210 | |
| BALKOVEC, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | CAMP HILL | PA | 17011-7308 | |
| BALKUS, TARA MARIE | | 2429 MEADOWS LANDING | | | CHESAPEAKE | VA | 23321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALKUS, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | LOWELL | MI | 49331 | |
| BALL JANIK LLP | | 101 SW MAIN STE 1100 | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | 101 S W MAIN ST | SUITE 1100 | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | TAZEWELL | TN | 37879 | |
| BALL, ADAM | | 3102 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| BALL, AMANDA JASMINE | | 513 WILLOMETT AVE | | | RICHMOND | VA | 23227 | |
| BALL, AMANDA JASMINE | | ADDRESS REDACTED | | | | | | |
| BALL, ANDREW | | 6209 NIGEL DR | | | LOUISVILLE | KY | 40216 | |
| BALL, ANDREW | | ADDRESS REDACTED | | | | | | |
| BALL, ANDREW BRIAN | | 463 BURNT BARK RD | | | BRICK | NJ | 08723 | |
| BALL, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| BALL, ANDREW J | | ADDRESS REDACTED | | | | | | |
| BALL, ANETRA D | | ADDRESS REDACTED | | | | | | |
| BALL, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BALL, ASHYRII L | | ADDRESS REDACTED | | | | | | |
| BALL, BEDHAN K | | ADDRESS REDACTED | | | | | | |
| BALL, BERTRAND FRANCIS | | ADDRESS REDACTED | | | | | | |
| BALL, BOBBY JOE | | ADDRESS REDACTED | | | | | | |
| BALL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BALL, BRIAN ASHLEY | | 15932 N 177TH DR | | | SURPRISE | AZ | 85388 | |
| BALL, BRIAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| BALL, CASEY JONES | | ADDRESS REDACTED | | | | | | |
| BALL, CASSANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| BALL, CHARLETTA | | ADDRESS REDACTED | | | | | | |
| BALL, CHARRANCE ETHAN | | ADDRESS REDACTED | | | | | | |
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | OAKWOOD VILLAGE | OH | 44146 | |
| BALL, CHRISTOPHER MICHAEL | | 33 BUNER HILL AVE | | | STRATHAM | NH | 03885 | |
| BALL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALL, CLARENCE W | | ADDRESS REDACTED | | | | | | |
| BALL, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | ADDRESS REDACTED | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| BALL, GEORGE WREY | | ADDRESS REDACTED | | | | | | |
| BALL, JACK LELAND | | 2101 LAKELINE | 313 | | CEDAR PARK | TX | 78613 | |
| BALL, JACK LELAND | | ADDRESS REDACTED | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | FESTUS | MO | 63028-0000 | |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | SPRING HILL | FL | 34610 | |
| BALL, JASON CAMERON | | ADDRESS REDACTED | | | | | | |
| BALL, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| BALL, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BALL, JASON R | | ADDRESS REDACTED | | | | | | |
| BALL, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | |
| BALL, JESSICA ERIN | | ADDRESS REDACTED | | | | | | |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | JACKSON | MI | 49201 | |
| BALL, JONATHAN NATHAN | | ADDRESS REDACTED | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1109 | |
| BALL, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BALL, LAREN ALLEN | | 424 TANGLEWOOD DR | | | SLIDELL | LA | 70458 | |
| BALL, LAREN ALLEN | | ADDRESS REDACTED | | | | | | |
| BALL, LARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| BALL, MELVYN DUDLEY | | 31 WOODLAND PARK DR | | | HAVERHILL | MA | 01830-2262 | |
| BALL, MELVYN DUDLEY | | ADDRESS REDACTED | | | | | | |
| BALL, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BALL, MICHAEL ANTHONY | | 1708 MONTANA AVE | | | KENNER | LA | 70062 | |
| BALL, MICHAEL DAWSON | | ADDRESS REDACTED | | | | | | |
| BALL, MICHAEL GREGORAY | | 1155 PENNSYLVANIA AVE | 11G | | BROOKLYN | NY | 11239 | |
| BALL, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| BALL, NATE | | ADDRESS REDACTED | | | | | | |
| BALL, NICK PAUL | | ADDRESS REDACTED | | | | | | |
| BALL, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BALL, RONI L | | ADDRESS REDACTED | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | LONGMONT | CO | 80501-3064 | |
| BALL, SAMANTHA ELYSE | | ADDRESS REDACTED | | | | | | |
| BALL, SARAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, SARAH JAYNE | | ADDRESS REDACTED | | | | | | |
| BALL, SKYLER A | | ADDRESS REDACTED | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | LAS VEGAS | NV | 00008-9131 | |
| BALL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BALL, THELMA | | RR 3 BOX 141B | | | BRIDGEPORT | WV | 26330-9408 | |
| BALL, VICTORIA | | 5130 N AUSTIN | | | CHICAGO | IL | 60630-2211 | |
| BALL, WILLIAM SAMUEL | | ADDRESS REDACTED | | | | | | |
| BALLA, JAMES WILLIAM | | 2209 SPRUCE CIRCLE | | | MCKINNEY | TX | 75071 | |
| BALLA, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| BALLA, KORBOI | | 10601 SMETANA RD NO 201 | | | MINNETONKA | MN | 55343 | |
| BALLA, KORBOI | | ADDRESS REDACTED | | | | | | |
| BALLADARES, GERMAN J | | ADDRESS REDACTED | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | SAN FRANCISCO | CA | 94112 | |
| BALLADARES, YOLIBETH RAQUEL | | ADDRESS REDACTED | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLADEO, KRYSTLE ANN | | ADDRESS REDACTED | | | | | | |
| BALLAN, JENNIFER KRISTEN | | ADDRESS REDACTED | | | | | | |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | ALLISON PARK | PA | 15101 | |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | MC CLURE | IL | 62957 | |
| BALLANCE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BALLANCO, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BALLANTINE, JOHN | | 206 LORRAINE DR | | | LIMERICK | PA | 19468 | |
| BALLANTINE, JOHN W | | ADDRESS REDACTED | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | ROCKFORD | IL | 61125 | |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | LAS VEGAS | NV | 89120 | |
| BALLARD GLENN B | | 2844 TY DR | | | LOUISVILLE | TN | 37777 | |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | MECHANICSVILLE | VA | 23111 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | PHILADELPHIA | PA | 19103759 | |
| BALLARD SUPPLY CORPORATION | | 2430 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 841191571 | |
| BALLARD SUPPLY CORPORATION | | 2430 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-1571 | |
| BALLARD, BRANDON KENT | | ADDRESS REDACTED | | | | | | |
| BALLARD, BRENNAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALLARD, BRYCE G | | ADDRESS REDACTED | | | | | | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | ROCHESTER | NY | 14626 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, CHRISTOPHER KYLE | | 7203 MAPLE WALK DR | | | HUMBLE | TX | 77346 | |
| BALLARD, COREY RASHAD | | 64 IRELAND ST | | | HAMPTON | VA | 23663 | |
| BALLARD, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| BALLARD, DANIELLE RANEE | | 3058 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | |
| BALLARD, DANIELLE RANEE | | ADDRESS REDACTED | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | RICHMOND | VA | 23229 | |
| BALLARD, DAVID | | ADDRESS REDACTED | | | | | | |
| BALLARD, DONNISHA DASHON | | ADDRESS REDACTED | | | | | | |
| BALLARD, DOROTHY | | 1219 PINE LOG RD | | | CONYERS | GA | 30012 | |
| BALLARD, DOROTHY JEAN | | ADDRESS REDACTED | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | CHICAGO | IL | 60629-1119 | |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | MCKINNEY | TX | 75071 | |
| BALLARD, FRED | | 108 REMMINGTON RD | | | HOPKINSVILLE | KY | 42240 | |
| BALLARD, GEORGE RONALD | | ADDRESS REDACTED | | | | | | |
| BALLARD, GREGORY | | 9314 SKYVIEW DR | | | RICHMOND | VA | 23229 | |
| BALLARD, JANE | | 2406 BOYLE AVE | | | RICHMOND | VA | 23230 | |
| BALLARD, JANE C | | ADDRESS REDACTED | | | | | | |
| BALLARD, JASON EARL | | ADDRESS REDACTED | | | | | | |
| BALLARD, JASONEARL | | 506 SOUTH CENTRAL AVE | | | MINOA | NY | 13116-0000 | |
| BALLARD, JERROD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BALLARD, JESSICA TYAN | | ADDRESS REDACTED | | | | | | |
| BALLARD, JONATHAN | | 1165 CREEKLEDGE COURT | | | STREETSBORO | OH | 44241 | |
| BALLARD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BALLARD, JOSHUA KEITH | | 4332 BRANCHESTER PARKWAY | | | PRINCE GEORGE | VA | 23875 | |
| BALLARD, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| BALLARD, JOSHUA S | | 51 OVERHILL CIRCLE | | | MEDIA | PA | 19063 | |
| BALLARD, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| BALLARD, KACI ELAINE | | ADDRESS REDACTED | | | | | | |
| BALLARD, KAYLA ANN | | ADDRESS REDACTED | | | | | | |
| BALLARD, KELLY J | | ADDRESS REDACTED | | | | | | |
| BALLARD, KESHA M | | ADDRESS REDACTED | | | | | | |
| BALLARD, MICHAEL DENNIS | | 17533 MADISON AVE | 119 | | LAKEWOOD | OH | 44107 | |
| BALLARD, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| BALLARD, PATRICK V | | ADDRESS REDACTED | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLARD, SCOTT M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BALLARD, SHARDAY LASHONDA | | ADDRESS REDACTED | | | | | | |
| BALLARD, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BALLARD, SIERRA L | | ADDRESS REDACTED | | | | | | |
| BALLARD, STEPHEN WAYNE | | ADDRESS REDACTED | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-1554 | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640 | |
| BALLARD, THADEUS MAURICE | | 1757 JED CT | | | CHAMBERSBURG | PA | 17201 | |
| BALLARD, THADEUS MAURICE | | ADDRESS REDACTED | | | | | | |
| BALLARD, TROY NILES | | ADDRESS REDACTED | | | | | | |
| BALLARD, TYRONE J | | ADDRESS REDACTED | | | | | | |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | RENO | NV | 89509 | |
| BALLARDO, GABRIELA | | 3425 BALDWIN PARK BLVD APT19 | | | BALDWIN PARK | CA | 91706-4880 | |
| BALLARDO, GABRIELA | | ADDRESS REDACTED | | | | | | |
| BALLASH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BALLATO, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | FAIRFAX | VA | 22033 | |
| BALLENGER, KIMBERLY DENISE | | ADDRESS REDACTED | | | | | | |
| BALLENTINE, ALEXIS | | ADDRESS REDACTED | | | | | | |
| BALLENTINE, PAUL MATTHEW | | 3412 FARWOOD DR | | | MONTGOMERY | AL | 36109 | |
| BALLENTINE, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| BALLENTINE, VINCENT V | | ADDRESS REDACTED | | | | | | |
| BALLERT, MATTHEW RYAN | | 59 SUMMER ST | 6C | | PLYMOUTH | MA | 02360 | |
| BALLERT, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BALLES, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| BALLES, KEISHELLE MAUREEN | | 711 BYFORD BLVD | | | ENDWELL | NY | 13760 | |
| BALLES, KEISHELLE MAUREEN | | ADDRESS REDACTED | | | | | | |
| BALLES, MICHAEL F | | 1113 FURMAN DR | | | EGG HARBOR TWP | NJ | 08023 | |
| BALLES, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| BALLESTER, DANIEL JAMES | | 15 REED PLACE | | | WHITMAN | MA | 02382 | |
| BALLESTER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BALLESTER, JOSE D | | ADDRESS REDACTED | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | 4598 STELLA ST | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | 3704 CARROLLWOOD PLACE CI | 102 | | TAMPA | FL | 33624 | |
| BALLESTEROS, ALISSA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | CHICAGO | IL | 60618-5411 | |
| BALLESTEROS, JOSHUA D | | 7542 S FILLMORE WAY | | | CENTENNIAL | CO | 80122 | |
| BALLESTEROS, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | SANTA ANA | CA | 92701-0000 | |
| BALLESTEROS, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, MARIO | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, VICTOR M | | ADDRESS REDACTED | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | WOODRIDGE | IL | 60517-0000 | |
| BALLETTO, CATHERINE E | | ADDRESS REDACTED | | | | | | |
| BALLEW, BENNIE J | | ADDRESS REDACTED | | | | | | |
| BALLEW, JAMES MARK | | ADDRESS REDACTED | | | | | | |
| BALLEW, JEREMY KREGG | | ADDRESS REDACTED | | | | | | |
| BALLI, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | MERCED | CA | 95340-0000 | |
| BALLI, DEAN CHESTER | | ADDRESS REDACTED | | | | | | |
| BALLI, JAIME | | 1541 E NORTH BEAR CREEK DR | | | MERCED | CA | 95348 | |
| BALLI, JAIME | | ADDRESS REDACTED | | | | | | |
| BALLICK, KEVIN | | 1394 STEEPLECHASE RD | | | DOWNINGTOWN | PA | 19335 | |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | MUNITH | MI | 49259-9622 | |
| BALLIET, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| BALLIN II, ROY GABERIEL | | 7211 FOXBRICK LANE | 8302 | | HUMBLE | TX | 77338 | |
| BALLIN, DONALD JR | | 23218 OYSTER CT | PO BOX 120 | | CARROLLTON | VA | 23114-2239 | |
| BALLIN, GREGORY | | ADDRESS REDACTED | | | | | | |
| BALLINAS, CESAR A | | ADDRESS REDACTED | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | HOUSTON | TX | 77047-0000 | |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | LAGRANGE | IN | 46761-9351 | |
| BALLINGER, BRADLEY WARREN | | ADDRESS REDACTED | | | | | | |
| BALLINGER, JUSTIN CARL | | ADDRESS REDACTED | | | | | | |
| BALLINGER, SCOTT | | 261 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | |
| BALLINGER, SCOTT | | ADDRESS REDACTED | | | | | | |
| BALLIS, SOFIA | | 7030 34TH ST | | | BERWYN | IL | 60402-3370 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | CHEYENNE | WY | 82003 | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 1511 W MORELL ST | | | JACKSON | MI | 49203 | |
| BALLOON EMPORIUM LTD , THE | | 1511 WEST MORELL ST | | | JACKSON | MI | 49203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | CHINO | CA | 91710-5528 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DR | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH ST | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DR | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 794101732 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 79410-1732 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | DAYTON | OH | 45410 | |
| BALLOONS GALORE | | 1816 HEATON RD | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD RD | | | DEARBORN HTS | MI | 48127 | |
| BALLOONS N TUNES | | 9733 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD RD | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DR NE | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | LOUISVILLE | CO | 80027 | |
| BALLOS, STEPHEN TYLER | | 8300 RAVEN RUN DR | | | MECHANAICSVILLE | VA | 23116 | |
| BALLOS, STEPHEN TYLER | | ADDRESS REDACTED | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| BALLOWE, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | LOS ANGELES | CA | 90025 | |
| BALLS, JESSIE S | | ADDRESS REDACTED | | | | | | |
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | PORT ST LUCIE | FL | 00003-4953 | |
| BALLSRUD, JACOB KURT | | ADDRESS REDACTED | | | | | | |
| BALLSRUD, NICK DAVID | | ADDRESS REDACTED | | | | | | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALLWIN ELECTRIC INC | | 302 RIES RD | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | PARKESBURG | PA | 19365-9617 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | WASHINGTON | DC | 20042 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | ATLANTIC CITY | NJ | 08401-6709 | |
| BALMACEDA, ROGER ARNULFO | | ADDRESS REDACTED | | | | | | |
| BALMER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BALMERT, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BALMES, DEVIN ANN | | ADDRESS REDACTED | | | | | | |
| BALOCH, JAVED | | C 297 PHASE ONE QASIMABAD | NEAR SHAHAB COLLEDGE | | HYDERABAD | PAKIST | | |
| BALOCKI, JAMES DAN | | ADDRESS REDACTED | | | | | | |
| BALOGA, JOSEPH STEPHEN | | 975 MOUNTAIN RD | | | LARKSVILLE | PA | 18651 | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | MINNEAPOLIS | MN | 55416 | |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, LUKE STEVEN | | ADDRESS REDACTED | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | MIAMI BEACH | FL | 33140 | |
| BALOGH, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | NORTH HAVEN | CT | 06473 | |
| BALON, JOSEPH | | 8345 ERICSON DR | | | WILLIAMSVILLE | NY | 14221 | |
| BALORDA, GORAN | | ADDRESS REDACTED | | | | | | |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | MONEE | IL | 60449 | |
| BALOUSEK, TODD R | | ADDRESS REDACTED | | | | | | |
| BALRAM, CODY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALRAM, SATYAVAN KEITH | | 311 SHARONDALE RD | | | SAVANNAH | GA | 31419 | |
| BALRAM, SATYAVAN KEITH | | ADDRESS REDACTED | | | | | | |
| BALSAI, BRAUN | | ADDRESS REDACTED | | | | | | |
| BALSAMA, RICH | | ADDRESS REDACTED | | | | | | |
| BALSAMO, DEREK LOGAN | | 608 N 34TH | | | NEDERLAND | TX | 77627 | |
| BALSAMO, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| BALSECA, EDUARDO G | | 1600 LEHIGH PARKWAY EAST | APT 6J | | ALLENTOWN | PA | 18103 | |
| BALSECA, EDUARDO G | | ADDRESS REDACTED | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| BALSEIRO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| BALSEIRO, MICHELLE IRAIDA | | ADDRESS REDACTED | | | | | | |
| BALSER, HARRY CALVIN | | ADDRESS REDACTED | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| BALSLEY, VANESSA MICHELLE | | 197 AEGEAN WAY | 58 | | VACAVILLE | CA | 95687 | |
| BALSLEY, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALTAYAN, CHARLES | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, AMBER AMANDA | | 15022 DANBROOK DR | | | WHITTIER | CA | 90604 | |
| BALTAZAR, AMBER AMANDA | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, ERICK JAVIER | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, JORGE | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, ROY | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | WAHIAWA | HI | 96786 | |
| BALTAZAR, SALVADOR P | | ADDRESS REDACTED | | | | | | |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | OWINGS MILLS | MD | 21117 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | ST LOUIS | MO | 63105 | |
| BALTHAZAR, MARK W | | 155 WILLIAMSBURG CT | | | ALBANY | NY | 12203 | |
| BALTHAZAR, SHETERICA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | LINEELA PARK | MI | 48146 | |
| BALTIERRA, SAMUEL | | 4184 W PIONNER DR | 1079 | | IRVING | TX | 75061 | |
| BALTIERRA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | CATONSVILLE | MD | 21228 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | CHICAGO | IL | 60693 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 212030778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | BALTIMORE COUNTY | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | TOWSON | MD | | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 212856754 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | TOWSON | MD | 212856758 | |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | BALTIMORE | MD | 21264-4281 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 2126442 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 21264-42 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY RECORDING CLERK | LAND RECORDS DEPARTMENT | 401 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 400 WASHINGTON AVE RM 152 | | TOWSON | MD | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY TAX SALE | TAX COLLECTOR | 400 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 212031431 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 21203-1431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | BALTIMORE | MD | 21263-0712 | |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN ST | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT ST | | BALTIMORE | MD | 21278 | |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203 | |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203-1013 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | BALTIMORE | MD | 21297 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | BALTIMORE | MD | 21237 | |
| BALTIMORE TIMES | | 12 W 25TH ST | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | VENICE | FL | 34285-3136 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | BALTIMORE | MD | 21202 | |
| BALTIMORE, LATOSHA ANDREA | | ADDRESS REDACTED | | | | | | |
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | MASSASAS | VA | 20111 | |
| BALTIMORE, SHUNDREA RENEE | | 1350 N WOODFORD ST | | | DECATUR | IL | 62521 | |
| BALTIMORE, SHUNDREA RENEE | | ADDRESS REDACTED | | | | | | |
| BALTIMORE, TYSON L | | ADDRESS REDACTED | | | | | | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | DALY CITY | CA | 94014-0000 | |
| BALTOS, JASON HADDOCK | | 1495 BRAWLEY SCHOOL RD | | | MOORESVILLE | NC | 28117 | |
| BALTOS, JASON HADDOCK | | ADDRESS REDACTED | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DR | | | BENTON | AR | 72015-0000 | |
| BALTZ, CHRISTOPHER KEA | | ADDRESS REDACTED | | | | | | |
| BALTZ, JEFFREY K | | 4314 N BALTIMORE ST | | | TACOMA | WA | 98407 | |
| BALTZ, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| BALTZ, JONATHAN DAVID | | 4126 INVERRARY BLVD 2402 | | | LAUDERHILL | FL | 33319 | |
| BALTZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| BALTZ, STEPHEN A | | 29 AZALEA LANE | | | LEVITTOWN | PA | 19055 | |
| BALTZ, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| BALTZELL, WESLEY ALAN | | 8703 WABASH AVE | 33 | | TERRE HAUTE | IN | 47803 | |
| BALTZELL, WESLEY ALAN | | ADDRESS REDACTED | | | | | | |
| BALTZER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BALUJA, TEODY | | 2203 SW 137 PL | | | MIAMI | FL | 33175-0000 | |
| BALUJA, TEODY | | ADDRESS REDACTED | | | | | | |
| BALUKAS, RYAN T | | ADDRESS REDACTED | | | | | | |
| BALUN, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| BALUN, ERICA | | ADDRESS REDACTED | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | RICHTON PARK | IL | 60471 | |
| BALUN, STEVEN K | | ADDRESS REDACTED | | | | | | |
| BALUYOT, JAN LEANDRO FAJARDA | | 866 RIFFLE AVE | | | RAHWAY | NJ | 07065 | |
| BALUYOT, JAN LEANDRO FAJARDA | | ADDRESS REDACTED | | | | | | |
| BALUYOT, KIRSTEN MARIE | | 34357 TORREY PINE LANE | | | UNION CITY | CA | 94587 | |
| BALUYOT, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | |
| BALUYOT, RUTH | | 501 116TH AVE N APTNO 61 | | | ST PETERSBURG | FL | 33716 | |
| BALUYOT, RUTH S | | ADDRESS REDACTED | | | | | | |
| BALWA, IMRAN ISMAIL | | ADDRESS REDACTED | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | HAWTHORNE | CA | 90250-0000 | |
| BALZANO, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| BALZANO, ANDREW SCOOT | | 121 BRYDEN RD | | | STEUBENVILLE | OH | 43953 | |
| BALZARINI, DUSTIN LEDEE | | ADDRESS REDACTED | | | | | | |
| BALZER JR, WILLIAM | | 102 GLEN INVERNESS DR | C | | GLENSHAW | PA | 15116 | |
| BALZER JR, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | ACWORTH | GA | 30101 | |
| BALZER, BELINDA J | | ADDRESS REDACTED | | | | | | |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | ACWORTH | GA | 30101 | |
| BALZER, TIMOTHY CHARLES | | 26 HOWARD ST | | | MILLVALE | PA | 15209 | |
| BALZER, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 361021801 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 36102-1801 | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | LIVONIA | MI | 48152-3638 | |
| BAMBA, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAMBA, YOQUETA TENELLE | | ADDRESS REDACTED | | | | | | |
| BAMBACUS, ALEXIA | | 1721 PINE DR | | | MANAKIN SABOT | VA | 23103 | |
| BAMBACUS, ALEXIA | | ADDRESS REDACTED | | | | | | |
| BAMBARA, VIVION | | 1508 CLEARWATER RD | | | ST CLOUD | MN | 56301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAMBARA, VIVION | | ADDRESS REDACTED | | | | | | |
| BAMBER, NICHOLAS | | 815 LARCH ST | | | ROSELLE PARK | NJ | 07204 | |
| BAMBER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | SPRINGFIELD | MA | 01129 | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | BAMBERG | SC | 29003 | |
| BAMBINO, GREGORY | | ADDRESS REDACTED | | | | | | |
| BAMBU, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| BAME, JEFF STEVEN | | ADDRESS REDACTED | | | | | | |
| BAMFORD, ANTHONY JAY | | ADDRESS REDACTED | | | | | | |
| BAMFORD, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAMFORD, JOSH CLINTON | | 2606 QUINTON DR | APT 101 | | TAMPA | FL | 33618 | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY RITA | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720 | |
| BAMFORD, LINDSEY RITA | | ADDRESS REDACTED | | | | | | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DR | | | BRENTWOOD | TN | 37027-0000 | |
| BAMIGBOYE, OLUTOSIN ADEWALE | | ADDRESS REDACTED | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | HOUSTON | TX | 77014 | |
| BAMMEL, NICHOLE RENEE | | ADDRESS REDACTED | | | | | | |
| BAMUHAIRA, BRIAN D | | ADDRESS REDACTED | | | | | | |
| BAN, MARLON JOEL | | ADDRESS REDACTED | | | | | | |
| BAN, PHILIP | | ADDRESS REDACTED | | | | | | |
| BANAAG, ERICK ANDRE | | ADDRESS REDACTED | | | | | | |
| BANAAG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BANAAG, PATRICK RAY | | ADDRESS REDACTED | | | | | | |
| BANACH, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| BANACH, MATHEW | | ADDRESS REDACTED | | | | | | |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | CAROL STREAM | IL | 60188-1747 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | COLUMBUS | OH | 43608 | |
| BANAGAN, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| BANAHENE, HENRY O | | ADDRESS REDACTED | | | | | | |
| BANALES, LIZBETH | | ADDRESS REDACTED | | | | | | |
| BANARES, BERWIN FLORES | | ADDRESS REDACTED | | | | | | |
| BANAS, DAVID JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| BANAS, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | JACKSONVILLE | FL | 32225-5521 | |
| BANASEK, RYAN | | ADDRESS REDACTED | | | | | | |
| BANASZAK, JARED | | 3318 OSBORNE BLVD | | | RACINE | WI | 53405 | |
| BANASZAK, JARED | | ADDRESS REDACTED | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | ST LOUIS | MO | 63150-3446 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | SPRINGFIELD | IL | 62794-9266 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVE | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | BOSTON | MA | 02105 | |
| BANCO POPULAR | AMARILIS GINNES | 209 PONCE DE LEON AVE | POPULAR CENTER BUILDING FLOOR 6 | | HATO REY | | 00917 | PUERTO RICO |
| BANCONE, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BANCROFT II, DOUGLAS L | | ADDRESS REDACTED | | | | | | |
| BANCROFT JR, JAMES HOWARD | | ADDRESS REDACTED | | | | | | |
| BANCROFT, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| BANCROFT, MARK | | 225 ALDEN AVE | | | MORRISVILLE | PA | 19067 | |
| BANCROFT, MARK FORREST | | ADDRESS REDACTED | | | | | | |
| BANDA GARCIA, CRISTAL | | 964 NORTHWEST BLVD | | | ARDMORE | OK | 73401 | |
| BANDA GARCIA, CRISTAL | | ADDRESS REDACTED | | | | | | |
| BANDA, JESUS ESTEBAN | | 1908 HILLVIEW AVE | | | MILLERSVILLE | PA | 17551 | |
| BANDA, JESUS ESTEBAN | | ADDRESS REDACTED | | | | | | |
| BANDA, MABEL | | ADDRESS REDACTED | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | JAX | FL | 32246 | |
| BANDA, SILAS | | 844 S LINWOOD ST | | | VISALIA | CA | 93277-0000 | |
| BANDA, SILAS RICHARD | | ADDRESS REDACTED | | | | | | |
| BANDA, TINASHE | | 5626 SOUTHAMPTON DR | | | SPRINGFIELD | VA | 22151 | |
| BANDA, TINASHE | | ADDRESS REDACTED | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | LOS ANGELAS | CA | 900514857 | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | ACWORTH | GA | 30101 | |
| BANDEJAS, RAVEN MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | SAINT LOUIS | MO | 63104-4045 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | SAN ANTONIO | TX | 78212-0570 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | SANTA MARIA | CA | 93454-0000 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | MORRISON | CO | 80465 | |
| BANDLI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| BANDLI, ZACAHRY EUGENE | | 30356 AVE JAUREZ | | | CATHEDRAL CITY | CA | 92234 | |
| BANDLI, ZACAHRY EUGENE | | ADDRESS REDACTED | | | | | | |
| BANDONG, MICARRO | | ADDRESS REDACTED | | | | | | |
| BANDOR, TIM JOHN | | 3414 DORR ST | 301 | | TOLEDO | OH | 43607 | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | |
| BANDUSKY, TRACY | | 7 S STOLP AVE | 1104 | | AURORA | IL | 60506 | |
| BANDUSKY, TRACY | | ADDRESS REDACTED | | | | | | |
| BANDY JR, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | 2127 S CURSON AVE | | | LOS ANGELES | CA | 90016 | |
| BANDY, ABRAHAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BANDY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| BANDY, CHRIS B | | ADDRESS REDACTED | | | | | | |
| BANDY, DAVID | | 317 N NEW ST | | | WEST CHESTER | PA | 19380 | |
| BANDY, ERIC SHANE | | 425 MOUNTAIN RD | | | ROME | GA | 30165 | |
| BANDY, ERIC SHANE | | ADDRESS REDACTED | | | | | | |
| BANDY, JAMES P | | 2924 VANNA LA | | | RICHMOND | VA | 23233 | |
| BANDY, JAMES P | | ADDRESS REDACTED | | | | | | |
| BANDY, KIMBERLY LASAHWN | | 1320 BIGGER ST | | | GARY | IN | 46404 | |
| BANDY, SHAUN MICHAEL | | 1915 S FIFTH ST | | | SPRINGFIELD | IL | 62703 | |
| BANDY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BANDY, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | CHANDLER | AZ | 85224-4183 | |
| BANE, ALLISON NICOLE | | ADDRESS REDACTED | | | | | | |
| BANE, JACOB EARL | | ADDRESS REDACTED | | | | | | |
| BANE, MICHAEL R | | 7 OVERLOOK RD | | | NORTHWOOD | NH | 3261 | |
| BANE, WESLEY H | | 7304 TRAILING ROCK RD | | | PRINCE GEORGE | VA | 23875 | |
| BANE, WESLEY H | | ADDRESS REDACTED | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | ROCKFORD | MI | 49341 | |
| BANEGAS, VANESSA LYNN | | ADDRESS REDACTED | | | | | | |
| BANEGAS, WENDY | | ADDRESS REDACTED | | | | | | |
| BANERJEE & GOFF | | 408 W FRANKLIN STE 200 | | | RICHMOND | VA | 23220 | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| BANES, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | SHALIMAR | FL | 32579 | |
| BANEY, PATRICK B | | 25 N HANNA ST | | | LOCK HAVEN | PA | 17745-2243 | |
| BANEZ, ALLISON ANNE BERNARDINO | | ADDRESS REDACTED | | | | | | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720 | |
| BANEZ, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| BANFIELD, KARL W | | ADDRESS REDACTED | | | | | | |
| BANFIELD, MARK | | ADDRESS REDACTED | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| BANG, SHENG | | 2510 A ST | | | PHILADELPHIA | PA | 19125-0000 | |
| BANG, SHENG | | ADDRESS REDACTED | | | | | | |
| BANG, SHERRILL J | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| BANGA, NATHAN RYAN | | 3790 W 61ST AVE | | | HOBART | IN | 46342 | |
| BANGA, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| BANGANAY, MELIA | | 15 LEA CT | | | POMONA | NY | 10970-3219 | |
| BANGARI, KEVIN EMANUEL | | 2335 HOLLYFIELD LN | | | KATY | TX | 77493 | |
| BANGARI, KEVIN EMANUEL | | ADDRESS REDACTED | | | | | | |
| BANGERT, KARL CHRISTIAN | | 8135 KIMBLE DR | | | PINCKNEY | MI | 48169 | |
| BANGERT, WAYNE OLIVER | | ADDRESS REDACTED | | | | | | |
| BANGIYEV, JOHN | | 5555 PINEHURST LN | | | COLUMBIA | MO | 65202 | |
| BANGIYEV, JOHN N | | ADDRESS REDACTED | | | | | | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| BANGOR GAS | | PO BOX 980 | | | BANGOR | ME | 04401-0980 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 4401 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | BANGOR | ME | 04402-0932 | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O  BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 73 HARLOW ST | | BANGOR | ME | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANGOR NEWS | | KEITH ENGLEHART | 491 MAIN ST | | BANGOR | ME | 04402 | |
| BANGOR WATER DISTRICT | | P O  BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| BANGOR WATER DISTRICT | | PO BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | BANGOR | ME | 04402-0937 | |
| BANGOR, CITY OF | | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANGS II, DAVID | | 7328 ROYAL MELBOURNE DR | | | LAS VEGAS | NV | 89131-0000 | |
| BANGS, MATTHEW | | 10 SUPERIOR DR | | | NASHUA | NH | 03060 | |
| BANGS, SARAH JEANLOUISE | | ADDRESS REDACTED | | | | | | |
| BANGURA, SAIDU I | | ADDRESS REDACTED | | | | | | |
| BANGURA, SHEKU GABRIEL | | ADDRESS REDACTED | | | | | | |
| BANGURAH, SANTIGIE | | ADDRESS REDACTED | | | | | | |
| BANH, HUNG KIEN | | ADDRESS REDACTED | | | | | | |
| BANIK, STEVEN MARK | | ADDRESS REDACTED | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | WOODBRIDGE | VA | 22193-2202 | |
| BANISTER, RUSSELL BRADLEY | | 438 BORDER RD | | | EL PASO | TX | 79906 | |
| BANISTER, RUSSELL BRADLEY | | ADDRESS REDACTED | | | | | | |
| BANJOMAN, CORELLE HUSTON | | ADDRESS REDACTED | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 606786028 | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 60678-6028 | |
| BANK OF AMERICA | JAY NORRIS | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | KATHY DIMOCK | 101 SOUTH TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | TURNER COGGIN | 100 FEDERAL ST   MA5 100  09 09 | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | | 185 BERRY ST 3RD FLOOR | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 425 FIRST ST 2ND FLOOR | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | 75 STATE ST | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | PO BOX 32509 | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | PO BOX 34414 | | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA/CRP SECURITIES, LLC | LAURA BYNUM | 600 PEACHTREE ST  NE | 4TH FLOOR | | BOSTON | MA | 02110 | |
| BANK OF NEW YORK | | ONE WALL ST 8TH FLOOR | ATTN PAULA DIPONZIO | | ATLANTA | GA | 30308 | |
| BANK OF NEW YORK | PAULA DIPONZIO | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | |
| BANK ONE | | 1717 MAIN ST | | | NEW YORK | NY | 10286 | |
| BANK ONE | MELODIE BREWER | | | | DALLAS | TX | 75201 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | DAYTON | OH | 45423 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | KETTERING | OH | 45420 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE ARIZONA | | PO BOX 52874 | | | PHOENIX | AZ | 85034-9701 | |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | PHOENIX | AZ | 85072-2874 | |
| | | | | | ELGIN | IL | 50123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | CHARLESTON | WV | 25324-1113 | |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | WILMINGTON | DE | 19801 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | BERKELEY | CA | 94708 | |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | BOSTON | MA | 02105-1843 | |
| BANKER, MICHAEL | RICHARD WATTERS | P O  BOX 87 | | | MOBILE | AL | 36601 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 563021493 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 56302-1493 | |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | SUITE 150 | | CEDAR RAPIDS | IA | 52401 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY ST | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | NEW YORK | NY | 10008 | |
| BANKETT, CHARISSE DEANN | | 7700 CORPORATE DR | 504 | | HOUSTON | TX | 77036 | |
| BANKETT, CHARISSE DEANN | | ADDRESS REDACTED | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DR | | | MISSOURI CITY | TX | 77489 | |
| BANKETT, SHARONDA TRANEICE | | ADDRESS REDACTED | | | | | | |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | INDIANAPOLIS | IN | 46218 | |
| BANKHEAD JR, GEORGE W | | ADDRESS REDACTED | | | | | | |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | MERRITT ISLAND | FL | 32952-6057 | |
| BANKHEAD, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| BANKHEAD, TYE | | ADDRESS REDACTED | | | | | | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 303415565 | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 30341-5565 | |
| BANKO INC | | PO BOX 7247 6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKO, JASON | | 8328 ALTON ST | | | CANTON | MI | 48187 | |
| BANKO, JASON A | | ADDRESS REDACTED | | | | | | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | TUSTIN | CA | 92780 | |
| BANKS DAVID J | | 6905 WEST RD | | | CHESTERFIELD | VA | 23832 | |
| BANKS II, LEON LEROY | | 8440 N SAM HOUSTON PKWY | 836 | | HUMBLE | TX | 77396 | |
| BANKS II, LEON LEROY | | ADDRESS REDACTED | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | 236 ELMER AVE | | | BATON ROUGE | LA | 70807 | |
| BANKS JR , MARK | | ADDRESS REDACTED | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DR | | | FAIRFIELD | OH | 45014 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | RICHMOND | VA | 23285-4451 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| BANKS, AARON | | ADDRESS REDACTED | | | | | | |
| BANKS, AARON S | | ADDRESS REDACTED | | | | | | |
| BANKS, AERIAL | | 2008 ARGOSY DR | | | MEMPHIS | TN | 38116-0000 | |
| BANKS, AERIAL NICHELLE | | ADDRESS REDACTED | | | | | | |
| BANKS, ALEX R | | ADDRESS REDACTED | | | | | | |
| BANKS, ALICIA | | 962 S IVORY CIR | D | | AURORA | CO | 80017 | |
| BANKS, ALICIA | | ADDRESS REDACTED | | | | | | |
| BANKS, ALONZO ABDIEL | | ADDRESS REDACTED | | | | | | |
| BANKS, ALONZO R | | ADDRESS REDACTED | | | | | | |
| BANKS, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| BANKS, ANTHONY O | | 8100 ELORA LN | | | BRANDYWINE | MD | 20613 | |
| BANKS, ANTHONY O | | ADDRESS REDACTED | | | | | | |
| BANKS, ASA COLBY | | ADDRESS REDACTED | | | | | | |
| BANKS, ASHLIE L | | ADDRESS REDACTED | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA E | | ADDRESS REDACTED | | | | | | |
| BANKS, BENJAMIN GRANT | | 4 MCDOWELL DR | APT 4 | | WAKE FOREST | NC | 27587 | |
| BANKS, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | |
| BANKS, BRANDON JOHN | | 3788 E CLOUDBURST DR | | | GILBERT | AZ | 85297 | |
| BANKS, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| BANKS, BRIAN E | | 9 CHAMBERS ST | | | TRENTON | NJ | 08609 | |
| BANKS, BRIAN E | | ADDRESS REDACTED | | | | | | |
| BANKS, BRIAN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BANKS, CHANDRA DEVETTE | | ADDRESS REDACTED | | | | | | |
| BANKS, CHANDRA KAY MARIE | | 1021 COLUMBIA RD | | | HAGERSTOWN | MD | 21742 | |
| BANKS, CHANDRA KAY MARIE | | ADDRESS REDACTED | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737-8907 | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737 | |
| BANKS, CHRISTOP | | 2839 GREENVIEW DR | | | JACKSON | MS | 39212-0000 | |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | BATON ROUGE | LA | 70807-0000 | |
| BANKS, CHRISTOPHER | | 231 W 145 ST | 4A | | NEW YORK | NY | 10039 | |
| BANKS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BANKS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BANKS, CORDERO LARON | | ADDRESS REDACTED | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | FAYETTEVILLE | NC | 28314 | |
| BANKS, CYNTHIA S | | ADDRESS REDACTED | | | | | | |
| BANKS, DANIEL KEITH | | ADDRESS REDACTED | | | | | | |
| BANKS, DARRELL | | 617 S CAPITOL AVE | | | LANSING | MI | 48933 | |
| BANKS, DEBRA E | | ADDRESS REDACTED | | | | | | |
| BANKS, DENIECE | | 13 CEDAR RUN | | | ATLANTA | GA | 30350-0000 | |
| BANKS, DENIS | | ADDRESS REDACTED | | | | | | |
| BANKS, DERRELL AQUIL | | ADDRESS REDACTED | | | | | | |
| BANKS, DONTE JUAN | | ADDRESS REDACTED | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BANKS, DSHAWN ANDRE | | ADDRESS REDACTED | | | | | | |
| BANKS, ELI | | ADDRESS REDACTED | | | | | | |
| BANKS, FRANCESCA CHANEL | | ADDRESS REDACTED | | | | | | |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | CHATTANOOGA | TN | 37421 | |
| BANKS, JACQUELINE RAE | | 3788 E CLOUDBURST DR | | | GILBERT | AZ | 85297 | |
| BANKS, JACQUELINE RAE | | ADDRESS REDACTED | | | | | | |
| BANKS, JAMES AARON | | 5108 LANSING DR | | | TEMPLE HILLS | MD | 20748 | |
| BANKS, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| BANKS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | WEST PALM BEACH | FL | 33415 | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | PEEKSKILL | NY | 10566 | |
| BANKS, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | CHATTANOOGA | TN | 37403-0000 | |
| BANKS, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| BANKS, JOSHUA OMAR | | ADDRESS REDACTED | | | | | | |
| BANKS, JOSHUA W | | 7055 GLENWILLOW DR | | | BEAUMONT | TX | 77706 | |
| BANKS, JOSHUA W | | ADDRESS REDACTED | | | | | | |
| BANKS, KASHONDA | | ADDRESS REDACTED | | | | | | |
| BANKS, KEITH | | 3245 IVY RD | | | GREENVILLE | NC | 278587122 | |
| BANKS, KEN | | 15025 72ND RD | | | FLUSHING | NY | 11367-2133 | |
| BANKS, KYTAH YARIN | | ADDRESS REDACTED | | | | | | |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | |
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | |
| BANKS, LATESHA | | 7900 VARINA CHASE DR | | | RICHMOND | VA | 23231 | |
| BANKS, LATESHA | | ADDRESS REDACTED | | | | | | |
| BANKS, LINDA | | 146 LIONS GATE RD | | | SAVANNAH | GA | 31419 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANKS, MARIO | | ADDRESS REDACTED | | | | | | |
| BANKS, MARK A | | 1508 KENNEDY STATION LANE | | | GLEN ALLEN | VA | 23060 | |
| BANKS, MARK A | | ADDRESS REDACTED | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | ADDRESS REDACTED | | | | | | |
| BANKS, MARVIN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | KINGSLAND | GA | 31548 | |
| BANKS, MELANIE JOY | | ADDRESS REDACTED | | | | | | |
| BANKS, MICAH | | 420 REDDING RD | 303 | | LEXINGTON | KY | 40517-0000 | |
| BANKS, MICAH RAY | | ADDRESS REDACTED | | | | | | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | PLAINVILLE | CT | 06062-1002 | |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | MILWAUKEE | WI | 53126 | |
| BANKS, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| BANKS, MITCH LEVANDER | | ADDRESS REDACTED | | | | | | |
| BANKS, MONIQUE ALISA | | 245 COZINE AVE | 4E | | BROOKLYN | NY | 11207 | |
| BANKS, MORRIS W | | ADDRESS REDACTED | | | | | | |
| BANKS, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BANKS, PHILLIP D | | 13234 NICKLESON DR | | | WOODBRIDGE | VA | 22193-4123 | |
| BANKS, RAHMAAD MICHEAL | | ADDRESS REDACTED | | | | | | |
| BANKS, RAY | | 906 EAST 17TH ST | | | WILMINGTON | DE | 19802-0000 | |
| BANKS, RAY JAMES | | ADDRESS REDACTED | | | | | | |
| BANKS, REGGIE | | ADDRESS REDACTED | | | | | | |
| BANKS, RICHARD LOGAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, RICKY | | ADDRESS REDACTED | | | | | | |
| BANKS, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| BANKS, RODERICK TERRELL | | ADDRESS REDACTED | | | | | | |
| BANKS, ROSLYN RENEE | | ADDRESS REDACTED | | | | | | |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | WASHINGTON | DC | 20009-3627 | |
| BANKS, SEAN | | 3690 EAST AVE | | | ROCHESTER | NY | 00001-4618 | |
| BANKS, SEAN ELLIOT | | ADDRESS REDACTED | | | | | | |
| BANKS, SHAREESE S | | ADDRESS REDACTED | | | | | | |
| BANKS, SHEENA LEONTYNE | | ADDRESS REDACTED | | | | | | |
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | 1283 A BAYVIEW COURT | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | ADDRESS REDACTED | | | | | | |
| BANKS, STEPHEN LAMAR | | ADDRESS REDACTED | | | | | | |
| BANKS, SUMMER LEIGH | | ADDRESS REDACTED | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | MANSFIELD | LA | 71052-1013 | |
| BANKS, TAMMY MICHELLE | | 2355 HUMBOLDT AVE | 4 | | OAKLAND | CA | 94601 | |
| BANKS, TANIQUA SHAQUEENA | | ADDRESS REDACTED | | | | | | |
| BANKS, TEREASA SOPHIE | | ADDRESS REDACTED | | | | | | |
| BANKS, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BANKS, TIA S | | 5381 W LEON TR | | | MILWAUKEE | WI | 53216 | |
| BANKS, TIA S | | ADDRESS REDACTED | | | | | | |
| BANKS, TIARRA DEONDRA | | ADDRESS REDACTED | | | | | | |
| BANKS, TIEHEARRA | | ADDRESS REDACTED | | | | | | |
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | CEDAR HILL | TX | 75104 | |
| BANKS, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| BANKS, TOMMY LYNN | | ADDRESS REDACTED | | | | | | |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | SAINT LOUIS | MO | 63134 | |
| BANKS, WADE JEROME | | ADDRESS REDACTED | | | | | | |
| BANKS, WILBERT H | | ADDRESS REDACTED | | | | | | |
| BANKS, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | RICHMOND | VA | 23228 | |
| BANKSTON II, RODNI ISAAC | | ADDRESS REDACTED | | | | | | |
| BANKSTON, BRANDON | | ADDRESS REDACTED | | | | | | |
| BANKSTON, BYRON JOHN W | | 25A GREENWOODE LN | | | PONTIAC | MI | 48340 | |
| BANKSTON, BYRON JOHN W | | ADDRESS REDACTED | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | ADDRESS REDACTED | | | | | | |
| BANKSTON, LAUREN MONIQUE | | ADDRESS REDACTED | | | | | | |
| BANKSTON, MONICA LEIGHANN | | ADDRESS REDACTED | | | | | | |
| BANKSTON, RACHEL BROOKE | | 76140 HARD RD | | | COVINGTON | LA | 70435 | |
| BANKSTON, TAWANDA PATRICE | | ADDRESS REDACTED | | | | | | |
| BANNA, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| BANNAN, DILLON JEFFREY | | ADDRESS REDACTED | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | MANTECA | CA | 95336 | |
| BANNEMER, HANS P | | ADDRESS REDACTED | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | MANTECA | CA | 95336 | |
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER BROTHERS INC | | SUITE 2 | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVE | C/O BANNER MANAGEMENT | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 109 W MAIN | | | MARION | IL | 62959 | |
| BANNER FINANCE | | 822 E POPLAR | | | HARRISBURG | IL | 62946 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | KOKOMO | IN | 76902 | |
| BANNER II, WADE ASWAN | | ADDRESS REDACTED | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | SCHAUMBURG | IL | 60173 | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER ST | | | MILWAUKEE | WI | 53222 | |
| BANNER, ANTIA JERE | | ADDRESS REDACTED | | | | | | |
| BANNER, BRANDON | | ADDRESS REDACTED | | | | | | |
| BANNER, BRIDGET | | 420 W RUSTLING LEAVES LA | | | ROEBUCK | SC | 29376 | |
| BANNER, ELLEN M | | PO BOX 66942 | | | SEATTLE | WA | 98166 | |
| BANNER, JULIE CATHERINE | | ADDRESS REDACTED | | | | | | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | COMMERCE | CA | 90022 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | REDFORD | MI | 48239-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANNESTER, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | 10801 OLD MANCHACA | 1213 | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BANNISTER, CHAD R | | ADDRESS REDACTED | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | WEYMOUTH | MA | 02191 | |
| BANNISTER, JAMES ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | HILO | HI | 96720-3671 | |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | GAINESVILLE | FL | 32608-0000 | |
| BANNISTER, NATALYA RUBY | | ADDRESS REDACTED | | | | | | |
| BANNISTER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BANNISTER, TOMMY E | | ADDRESS REDACTED | | | | | | |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | CHESTER | PA | 19013-0000 | |
| BANNISTER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | |
| BANNON, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DR | | | TYLER | TX | 75701 | |
| BANNON, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| BANNON, DAN | | PO BOX 627 | | | GRIFFITH | IN | 46319 | |
| BANNON, HALEY PERRY | | 66 BARNETT RD | | | SUTTON | MA | 01590 | |
| BANNON, JAMES M | | ADDRESS REDACTED | | | | | | |
| BANNON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BANNON, SHELLEY LANE | | ADDRESS REDACTED | | | | | | |
| BANNON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| BANNON, SUSAN LYNNE | | ADDRESS REDACTED | | | | | | |
| BANNON, VALERIE P | | ADDRESS REDACTED | | | | | | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | MONROVIA | CA | 91016-0000 | |
| BANNORA, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| BANOCY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BANOGR, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | FALLS CHURCH | VA | 22042-2630 | |
| BANOUVONG, ROBERT | | ADDRESS REDACTED | | | | | | |
| BANSAH, ENO AKUA | | ADDRESS REDACTED | | | | | | |
| BANSAL, SHEFALI | | 9516 HUNGARYWOODS DR | | | GLEN ALLEN | VA | 23060 | |
| BANSAL, SHEFALI | | ADDRESS REDACTED | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | YIGO | GU | 96929-2406 | |
| BANT, BENJAMIN | | 3110 NAVIGATION DR | | | COLORADO SPRINGS | CO | 80920 | |
| BANT, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BANT, IAN | | 5585 LODGE POLE | | | WRIGHTWOOD | CA | 92397 | |
| BANTA, ADAM NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BANTA, JOEL | | ADDRESS REDACTED | | | | | | |
| BANTE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BANTIGUE, JONATHAN MAYO | | 1075 FROST ST EAST | | | JACKSONVILLE | FL | 32221 | |
| BANTIGUE, JONATHAN MAYO | | ADDRESS REDACTED | | | | | | |
| BANTILES, SABRINA E | | 1100 HOWE AVE | 192 | | SACRAMENTO | CA | 95825 | |
| BANTING, DAVID A | | ADDRESS REDACTED | | | | | | |
| BANTON, LACKISHA D | | 100 DONIZETTI PLACE | 9F | | BRONX | NY | 10475 | |
| BANTON, LACKISHA D | | ADDRESS REDACTED | | | | | | |
| BANTZ, PHILLIP JUSTIN | | ADDRESS REDACTED | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | OAKLAND | CA | 94608-0000 | |
| BANUELAS, ARMANDO MANUEL | | ADDRESS REDACTED | | | | | | |
| BANUELOS, ANTONIO | | ADDRESS REDACTED | | | | | | |
| BANUELOS, ANTONIO RAMON | | ADDRESS REDACTED | | | | | | |
| BANUELOS, ASHLEY NICOLE | | 2912 DREW ST | 330 | | CLEARWATER | FL | 33759 | |
| BANUELOS, DANIEL | | ADDRESS REDACTED | | | | | | |
| BANUELOS, GILBERTO | | 6220 DARTLE ST | | | LAS VEGAS | NV | 89130 | |
| BANUELOS, GILBERTO | | ADDRESS REDACTED | | | | | | |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSE ANTONIA | | 1860 ELWOOD ST | | | POMONA | CA | 91768 | |
| BANUELOS, JOSHUA JOB | | 4463 N WARNER DR | | | APACHE JUNCTION | AZ | 85220 | |
| BANUELOS, LISA LORRAINE | | PO BOX 3154 | | | SOMERTON | AZ | 85350 | |
| BANUELOS, LISA LORRAINE | | ADDRESS REDACTED | | | | | | |
| BANUELOS, SERGIO | | 2757 FILLMORE ST | | | DENVER | CO | 80205 | |
| BANUELOS, SERGIO | | ADDRESS REDACTED | | | | | | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | VISTA | CA | 92083-0000 | |
| BANUELOS, YOSEL M | | ADDRESS REDACTED | | | | | | |
| BANUET, ANDREW | | ADDRESS REDACTED | | | | | | |
| BANYAI, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | |
| BANYARD, LESLIE FREDERICK | | ADDRESS REDACTED | | | | | | |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | DARLINGTON | SC | 29532 | |
| BANZHAF, SAM BRETT | | 5712 BISCAYNE AVE | | | CINCINNATI | OH | 45248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANZHAF, SAM BRETT | | ADDRESS REDACTED | | | | | | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 381480002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | TAMPA | FL | 33631 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| BAPTIST, ALEXANDER | | 8339 SOUTH HERMITAGE AVE | | | CHICAGO | IL | 60620 | |
| BAPTIST, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BAPTIST, BEATRICE LATRISHA | | ADDRESS REDACTED | | | | | | |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | HENDERSONVILLE | NC | 28739-0000 | |
| BAPTIST, DORSEY DANE | | ADDRESS REDACTED | | | | | | |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | NASHVILLE | TN | 37210-4929 | |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | LAKEVILLE | MA | 02347-0000 | |
| BAPTISTA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | ADDRESS REDACTED | | | | | | |
| BAPTISTA, KRISTEN PERES | | 17 DYER ST | | | FRAMINGHAM | MA | 01702 | |
| BAPTISTA, KRISTEN PERES | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, ANDRIA | | 837 NW 10TH TERR | 2 | | FORT LAUDERDALE | FL | 33311 | |
| BAPTISTE, BRYNITA MARIE | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | 1405 RIVERS EDGE TRACE | | | CHESAPEAKE | VA | 23323 | |
| BAPTISTE, CLAUDE JACQUES | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, DIANA | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, ELANO B | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | EAST ORANGE | NJ | 07018-0000 | |
| BAPTISTE, ERIC LAMAR | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, GERALD | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, JEEVON EDWARD | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, JOVANY | | 16 YUILL CIRCLE | | | BOSTON | MA | 02136-0000 | |
| BAPTISTE, JOVANY | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, MARQUISE HENRY ALEX | | 14716 SADDLEPEAK DR | | | FONTANA | CA | 92336 | |
| BAPTISTE, MICARLIE PASCALE | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | 9 | | BROOKLYN | NY | 11225 | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| BAPTISTE, NYRONE | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, REGGY MOORE | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | PHILADELPHIA | PA | 19120-1862 | |
| BAPTISTE, TYRANNIE LYNN | | ADDRESS REDACTED | | | | | | |
| BAPTISTE, WINSTON J | | 2709 DOREEN LANE | | | MARRERO | LA | 70072 | |
| BAPTISTE, WINSTON J | | ADDRESS REDACTED | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | LOUISVILLE | KY | 40213 | |
| BAQUERIZO, PAOLA ANDREA | | 16814 RIPPLING MILL DR | | | SUGAR LAND | TX | 77478 | |
| BAQUERIZO, PAOLA ANDREA | | ADDRESS REDACTED | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | WEST PALM BEACH | FL | 33415 | |
| BAQUERO, JUAN D | | ADDRESS REDACTED | | | | | | |
| BAQUERO, MISAEL | | PO BOX 1661 | | | COVINA | CA | 91722 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 232181213 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 23218-1213 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | ARNETT | OK | 73832 | |
| BAR ZION, GIL | | ADDRESS REDACTED | | | | | | |
| BAR ZION, SOPHIA | | ADDRESS REDACTED | | | | | | |
| BAR, GRILL | | 181 S JOLIET CIR | | | AURORA | CO | 80012-0000 | |
| BARABAN, MARCY ANN | | 65 EASTMEADOW WAY | | | MANCHESTER | NH | 03109 | |
| BARABAN, MARCY ANN | | ADDRESS REDACTED | | | | | | |
| BARABINO, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| BARADA, ALI | | ADDRESS REDACTED | | | | | | |
| BARADA, HASSAN | | 1142 EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127-0000 | |
| BARADA, HASSAN | | ADDRESS REDACTED | | | | | | |
| BARAHONA, DIEGO A | | ADDRESS REDACTED | | | | | | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | RENO | NV | 89506-0000 | |
| BARAHONA, HAZELT | | ADDRESS REDACTED | | | | | | |
| BARAHONA, HENRY A | | ADDRESS REDACTED | | | | | | |
| BARAHONA, JEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| BARAHONA, JOHN CHRIS | | ADDRESS REDACTED | | | | | | |
| BARAHONA, JONATHAN ANGEL | | 10221 ORCHARD GRASS CT | | | CHARLOTTE | NC | 28278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAHONA, JONATHAN ANGEL | | ADDRESS REDACTED | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | ANTIOCH | CA | 94531 | |
| BARAHONA, MIGUEL | | 10221 ORCHARD GRASS CT | | | CHARLOTTE | NC | 00002-8278 | |
| BARAHONA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BARAHONA, MIKE A | | ADDRESS REDACTED | | | | | | |
| BARAHONA, MIRYAN | | ADDRESS REDACTED | | | | | | |
| BARAHONA, OSWALDO | | ADDRESS REDACTED | | | | | | |
| BARAHONA, RICHARD R | | 149 NORTH PORTLAND AVE 6C | | | BROOKLYN | NY | 11205 | |
| BARAHONA, RICHARD R | | ADDRESS REDACTED | | | | | | |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | KING OF PRUSSIA | PA | 19406-2720 | |
| BARAJAS, ADRIAN JOSE | | ADDRESS REDACTED | | | | | | |
| BARAJAS, ANTONIO RAFAEL | | 195 RICHFIELD DR | | | LAKE PLACID | FL | 33852 | |
| BARAJAS, ANTONIO RAFAEL | | ADDRESS REDACTED | | | | | | |
| BARAJAS, CESAR | | ADDRESS REDACTED | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | 2920 S MONTERREY ST | | | LAREDO | TX | 78046 | |
| BARAJAS, DESIREE ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARAJAS, IRVING FRANCISCO | | 766 CAMBRIDGE CT | N/A | | LANCASTER | CA | 93535 | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JESSICA PAULINA | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JOHANA C | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JONATHAN JOSE | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JOSE | | 21595 VIENTO RD | | | APPLE VALLEY | CA | 92308 | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | CHICAGO | IL | 60647-0000 | |
| BARAJAS, JOSE A | | 625 N HAZARD AVE | | | LOS ANGELES | CA | 90063 | |
| BARAJAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JOSE I | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| BARAJAS, KAREN | | ADDRESS REDACTED | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | CHICAGO | IL | 60652-2221 | |
| BARAJAS, MELISSA LETHINA | | ADDRESS REDACTED | | | | | | |
| BARAJAS, OSCAR VICENTE | | 3 NOTRE DAME ST | | | LAKE PLACID | FL | 33852 | |
| BARAJAS, OSCAR VICENTE | | ADDRESS REDACTED | | | | | | |
| BARAJAS, PEDRO | | ADDRESS REDACTED | | | | | | |
| BARAJAS, PEDRO | | P O BOX 1834 | | | APPLE VALLEY | CA | 92307 | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | |
| BARAJAS, RANDY EFRAIN | | ADDRESS REDACTED | | | | | | |
| BARAJAS, RICHARD | | 3313 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| BARAJAS, RICHARD | | ADDRESS REDACTED | | | | | | |
| BARAJAS, STEFAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARAJAS, VICENTE | | 14038 BRIDLE RIDGE RD | | | SYLMAR | CA | 91342 | |
| BARAJAS, VICENTE | | ADDRESS REDACTED | | | | | | |
| BARAKA, HAVON KESEAN | | ADDRESS REDACTED | | | | | | |
| BARAKAT, SHADEN N | | 1817 SCHMALE CT | | | GLENDALE HTS | IL | 60139 | |
| BARAKAT, SHADEN N | | ADDRESS REDACTED | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| BARAKZAI, ZAKEEI | | ADDRESS REDACTED | | | | | | |
| BARAL, SRIMAD | | ADDRESS REDACTED | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | RIVER GROVE | IL | 60171-1803 | |
| BARAN, CYNDL ANNE | | ADDRESS REDACTED | | | | | | |
| BARAN, IGA M | | 4455 SW 34TH ST NO LL200 | | | GAINESVILLE | FL | 32608 | |
| BARAN, IGA M | | ADDRESS REDACTED | | | | | | |
| BARAN, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | AVON | NJ | 07717 | |
| BARAN, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARAN, MATTHEW RICHARD | | 135 BLAKE AVE | | | BOHEMIA | NY | 11716 | |
| BARAN, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| BARAN, TOMASZ | | 33 91ST LANE NE | | | BLAINE | MN | 55434 | |
| BARAN, TOMASZ | | ADDRESS REDACTED | | | | | | |
| BARANARD, CLAUDIA | | 241 LE CLERC RD | | | OLDTOWN | ID | 83822-9588 | |
| BARANCHUK, STEVEN | | ADDRESS REDACTED | | | | | | |
| BARANCYK, NEIL JOSEPH | | 651 WEST 700 SOUTH | | | HEBRON | IN | 46341 | |
| BARANCYK, NEIL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | ADDRESS REDACTED | | | | | | |
| BARANDA SUAREZ, MAGALI | | ADDRESS REDACTED | | | | | | |
| BARANDA SUAREZ, MAGALI | | POBOX 6563 LOIZA STATION | | | SAN JUAN | PR | 009146563 | |
| BARANDES, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| BARANET, CARRIE | | ADDRESS REDACTED | | | | | | |
| BARANISHYN, NATHAN R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARANOWSKI, JOSEPH JAMES | | 10421 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | BRICK | NJ | 08724-0000 | |
| BARANOWSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BARANOWSKI, PAWEL | | ADDRESS REDACTED | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | ADDRESS REDACTED | | | | | | |
| BARANSKI, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| BARAQUIL, GINO J | | ADDRESS REDACTED | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | OAK PARK | CA | 91377-0000 | |
| BARARI, NEAMA CORY | | ADDRESS REDACTED | | | | | | |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064 2620 | |
| BARATTINI, HOPE | | ADDRESS REDACTED | | | | | | |
| BARATUCCI, ANDREW SCOTT | | 6516 SANIBEL DR | | | HARRISBURG | PA | 17111 | |
| BARATUCCI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| BARATZ, ALYSSA RAE | | ADDRESS REDACTED | | | | | | |
| BARAUSKAS, MICHAEL J | | 3522 BYRNE RD | | | PHILADELPHIA | PA | 19154 | |
| BARAUSKAS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | ADDRESS REDACTED | | | | | | |
| BARAVARIAN, JOSHUA | | 53 BUSHWICK ST | | | MELVILLE | NY | 11747 | |
| BARAVARIAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | ADDRESS REDACTED | | | | | | |
| BARB, DAVE | | 4483 SOUTH BLVD NW APT 7 | | | CANTON | OH | 44718 | |
| BARB, DAVE R | | ADDRESS REDACTED | | | | | | |
| BARB, GLENN W | | 185 SCARLET MAPLE DR | APT 302 | | WINCHESTER | VA | 22603 | |
| BARB, GLENN W | | ADDRESS REDACTED | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | ADDRESS REDACTED | | | | | | |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | GLENDALE | CA | 91205 | |
| BARBA, ELENA | | ADDRESS REDACTED | | | | | | |
| BARBA, ENRIQUE | | 1841 S HUNTINGTON ST | | | POMONA | CA | 91766 | |
| BARBA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | KELLER | TX | 76248-0000 | |
| BARBA, HENRY | | ADDRESS REDACTED | | | | | | |
| BARBA, KALEBH RAYMOND | | 267 DUNNING RD | | | SUMMERVILLE | SC | 29483 | |
| BARBA, KALEBH RAYMOND | | ADDRESS REDACTED | | | | | | |
| BARBA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BARBA, MARY LOURDES | | ADDRESS REDACTED | | | | | | |
| BARBA, MICAH ANDRES | | ADDRESS REDACTED | | | | | | |
| BARBA, RAYMOND B | | ADDRESS REDACTED | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBAN, JESSE LEWIS | | ADDRESS REDACTED | | | | | | |
| BARBANTI, THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | GLENDALE | AZ | 85306 | |
| BARBAO, AMANDA ERIN | | ADDRESS REDACTED | | | | | | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | DRADELL | NJ | 07649-1320 | |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C ST SW | | | ARDMORE | OK | 73401 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT  SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBARA L SALAS | SALAS BARBARA L | 525 OSPREY DR | | | PATTERSON | CA | 95363-8713 | |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 8514 ACADEMY RD | | | RICHMOND | VA | 23229-6404 | |
| BARBARA, GABERT | | 24 S 5TH ST | | | NEWPORT | PA | 17074-9523 | |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | PARKVILLE | MO | 64155-0000 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | VAN NUYS | CA | 91405-0000 | |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | NEW ORLEANS | LA | 70126-4628 | |
| BARBAREE, JUSTIN | | 5801 CALHOUN ST | | | PINE BLUFF | AR | 71602 | |
| BARBARETTA, JAMES M JR | | 13533 N HORRELL RD | | | FENTON | MI | 48430 | |
| BARBARITO, EDWARD | | 2017 MARYE BRANT LOOP NOR | | | NEPTUNE BEACH | FL | 32266 | |
| BARBARITO, SEBASTIAN JOSEPH | | 1214 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| BARBARITO, SEBASTIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARBARO, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARBARO, MARCUS CARLO | | ADDRESS REDACTED | | | | | | |
| BARBARO, ROCCO ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARBARO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | PAOLI | PA | 19301-1745 | |
| BARBATO, NICHOLAS CAMILLO | | ADDRESS REDACTED | | | | | | |
| BARBATOE, JONATHAN | | 16108 TUDE | | | APPLE VALLEY | CA | 92307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBATOE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BARBE, CHRIS VINCENT | | 15130 TEMPLE BLVD | | | LOXAHATCHEE | FL | 33470 | |
| BARBE, CHRIS VINCENT | | ADDRESS REDACTED | | | | | | |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | FREDERICK | MD | 21702 | |
| BARBE, STEPHANIE ELAINE | | 14 TREEWAY CT | 4C | | TOWSON | MD | 21286 | |
| BARBEAU, STEVEN JEFFREY | | 842 SMITHFIELD AVE | | | LINCOLN | RI | 02865 | |
| BARBEAU, STEVEN JEFFREY | | ADDRESS REDACTED | | | | | | |
| BARBECHO, THANIA | | 109 30 54TH AVE | APT NO 2 | | CORONA | NY | 11368 | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | PHOENIX | AZ | 85040 | |
| BARBEE, AMANDA LAUREN | | ADDRESS REDACTED | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | FLINT | MI | 00004-8503 | |
| BARBEE, BRANDON W | | ADDRESS REDACTED | | | | | | |
| BARBEE, DAKARAI W | | ADDRESS REDACTED | | | | | | |
| BARBEE, EDWINA NAIOMI | | 10 MEADHALL COURT | | | DURHAM | NC | 27713 | |
| BARBEE, EDWINA NAIOMI | | ADDRESS REDACTED | | | | | | |
| BARBEE, ERRON | | ADDRESS REDACTED | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | LOUISVILLE | KY | 40218 | |
| BARBEE, LAQUIVIA SHONNETTE | | ADDRESS REDACTED | | | | | | |
| BARBEE, SCOTT LEE | | ADDRESS REDACTED | | | | | | |
| BARBEE, SHIHAN A S | | 583 MACDONOUGH ST | | | BROOKLYN | NY | 11233 | |
| BARBEE, SHIHAN A S | | ADDRESS REDACTED | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | LUMBERTON | NJ | 08048 | |
| BARBEQUES GALORE | | NO A | | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | TULSA | OK | 74103 | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | TALLAHASSEE | FL | 32311 | |
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | RICHMOND | VA | 23226 | |
| BARBER II, TERRY LYNDELL | | ADDRESS REDACTED | | | | | | |
| BARBER JR, ROYE L | | ADDRESS REDACTED | | | | | | |
| BARBER, AARON PAUL | | 1200 MATHEWS AVE | | | UTICA | NY | 13502 | |
| BARBER, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| BARBER, ALBERT | | 1312 LOGAN ST | | | DURHAM | NC | 27704 | |
| BARBER, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| BARBER, ANDRE MICHEL | | 3 JENNIE PL | | | PISCATAWAY | NJ | 08854 | |
| BARBER, ANDRE MICHEL | | ADDRESS REDACTED | | | | | | |
| BARBER, ANGELA MARIE | | 3741 MARINE | | | ST LOUIS | MO | 63118 | |
| BARBER, APRIL STAR | | ADDRESS REDACTED | | | | | | |
| BARBER, BLAKE DAGGETT | | 881 TALL PINE LANE | | | BLANCHARD | OK | 73010 | |
| BARBER, BLAKE DAGGETT | | ADDRESS REDACTED | | | | | | |
| BARBER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARBER, BRETT ANDREW | | 4645 TUTTLES BROOKE DR | | | DUBLIN | OH | 43016 | |
| BARBER, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| BARBER, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BARBER, BRYAN D | | ADDRESS REDACTED | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | MEMPHIS | TN | 38106-8040 | |
| BARBER, CHAKA SHANIA | | 9039 HOMEWOOD DR | | | RIVERDALE | GA | 30274 | |
| BARBER, CHAKA SHANIA | | ADDRESS REDACTED | | | | | | |
| BARBER, CHRIS | | ADDRESS REDACTED | | | | | | |
| BARBER, CHRIS MARK | | ADDRESS REDACTED | | | | | | |
| BARBER, CHRIS R | | ADDRESS REDACTED | | | | | | |
| BARBER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BARBER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BARBER, CHYNA SHYANNA | | ADDRESS REDACTED | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | |
| BARBER, DANIEL NOZOMI | | ADDRESS REDACTED | | | | | | |
| BARBER, DARRELL | | 6441 INGRAM DR | | | BATON ROUGE | LA | 70812 | |
| BARBER, DAVID | | 18423 96TH AVE E | | | PUYALLUP | WA | 98375 | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | KILLEEN | TX | 76549-0000 | |
| BARBER, DIONNE SHANTESE | | ADDRESS REDACTED | | | | | | |
| BARBER, EDWARD JAMES | | 4502 SENECA ST | | | PASADENA | TX | 77504 | |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | PORTSMOUTH | VA | 23701-2463 | |
| BARBER, GUINEVERE JANETTE | | 214 NORTHRIDGE RD | | | COLUMBUS | OH | 43214 | |
| BARBER, GUINEVERE JANETTE | | ADDRESS REDACTED | | | | | | |
| BARBER, HOLLY NEVA | | 5309B ATLAS LOOP | | | CHEYENNE | WY | 82001 | |
| BARBER, JAMES | | ADDRESS REDACTED | | | | | | |
| BARBER, JARED MICHAEL | | 1400 FRAZIER ST | 128 | | CONROE | TX | 77301 | |
| BARBER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARBER, JASON E | | ADDRESS REDACTED | | | | | | |
| BARBER, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | SAN DIEGO | CA | 92130-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBER, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| BARBER, JOSEPH CHRIS | | ADDRESS REDACTED | | | | | | |
| BARBER, JOSEPH DAVID | | 5501 E HARMON AVE | 128 | | LAS VEGAS | NV | 89122 | |
| BARBER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| BARBER, KAREN DENISE | | ADDRESS REDACTED | | | | | | |
| BARBER, KAREN DENISE | | PO BOX 2513 | | | CONWAY | AR | 72033 | |
| BARBER, KARI L | | ADDRESS REDACTED | | | | | | |
| BARBER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | MARIETTA | GA | 30066-6908 | |
| BARBER, KLA INEZ | | 1849 SEDGWICK AVE | 16F | | BRONX | NY | 10453 | |
| BARBER, KLA INEZ | | ADDRESS REDACTED | | | | | | |
| BARBER, MARIA LACHELLE | | ADDRESS REDACTED | | | | | | |
| BARBER, MEAGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| BARBER, MELISSA S | | 2208 ESSEX RD | | | RICHMOND | VA | 23228 | |
| BARBER, MELISSA S | | ADDRESS REDACTED | | | | | | |
| BARBER, MICHAEL KERRY | | ADDRESS REDACTED | | | | | | |
| BARBER, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | NEW PORT RICHEY | FL | 34654 | |
| BARBER, QUINCY MONTRELL | | ADDRESS REDACTED | | | | | | |
| BARBER, RICO SAJUAN | | 3210 CALIVER PLACE | | | CLINTON | MD | 20735 | |
| BARBER, RICO SAJUAN | | ADDRESS REDACTED | | | | | | |
| BARBER, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | TAMPA | FL | 33626 | |
| BARBER, SAMUEL JUSTIN | | 117 OAKWOOD LN | | | SEBRING | FL | 33876 | |
| BARBER, SAMUEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| BARBER, SEAN | | ADDRESS REDACTED | | | | | | |
| BARBER, SHONDREA J | | 15856 LASSELLE ST | UNIT B | | MORENO VALLEY | CA | 92551 | |
| BARBER, SHONDREA J | | ADDRESS REDACTED | | | | | | |
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | ROANOKE | VA | 24015-4028 | |
| BARBER, STEVEN TERRELL | | ADDRESS REDACTED | | | | | | |
| BARBER, TERRI | | 8406 ROBERT E LEE DR | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARBER, TRAVIS STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARBER, TREMAIN JAMAR | | 422B COBB ST PO BOX 29 | B | | GORDONSVILLE | VA | 22942 | |
| BARBER, TREMAIN JAMAR | | ADDRESS REDACTED | | | | | | |
| BARBER, TRUNITA LYNNETTE | | 2004 N 25TH ST | APT 1 | | PHILADELPHIA | PA | 19121 | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | NOBLESVILLE | IN | 46060-7372 | |
| BARBERA, DANA ANN | | ADDRESS REDACTED | | | | | | |
| BARBERA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BARBERA, TIMOTHY | | 1814 HILLBURNE WAY | | | CROFTON | MD | 21114-0000 | |
| BARBERA, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | WILMINGTON | NC | 28412 | |
| BARBERICH, FRANK W | | ADDRESS REDACTED | | | | | | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, BRUCE | | P O BOX 1035 | | | LANSDALE | PA | 19446 | |
| BARBERIO, DANIEL | | ADDRESS REDACTED | | | | | | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | READING | PA | 19603 | |
| BARBIER, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| BARBIER, ROBERTO | | ADDRESS REDACTED | | | | | | |
| BARBIER, TILLIE | | 5788 HWY 1 | | | NAPOLEONVILLE | LA | 70390 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | HANOVER | VA | 23069-0176 | |
| BARBIN, JENNIFER CINDY | | ADDRESS REDACTED | | | | | | |
| BARBIN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | ALBUQUERQUE | NM | 87105-5319 | |
| BARBONE JR, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARBOSA, CARLOS | | ADDRESS REDACTED | | | | | | |
| BARBOSA, DAVID | | 357 CROWELL LN | | | ROYSE CITY | TX | 75189 | |
| BARBOSA, DAVID | | ADDRESS REDACTED | | | | | | |
| BARBOSA, FRANCISCO JAVIER | | 12728 RANCHO PENASQUITOS | 95 | | SAN DIEGO | CA | 92129 | |
| BARBOSA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| BARBOSA, JASON M | | ADDRESS REDACTED | | | | | | |
| BARBOSA, JOE | | 5330 KIAMESHA WAY | | | MESQUITE | TX | 75150 | |
| BARBOSA, JOE | | ADDRESS REDACTED | | | | | | |
| BARBOSA, MARCOS PEREIRA | | ADDRESS REDACTED | | | | | | |
| BARBOSA, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | IRVINE | CA | 92620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBOSA, PAUL F | | ADDRESS REDACTED | | | | | | |
| BARBOSA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BARBOSA, SER AMADO | | 900 LINCOLN AVE NO A | | | ALAMEDA | CA | 94501 | |
| BARBOSA, SER AMADO | | ADDRESS REDACTED | | | | | | |
| BARBOUR, ALEXIER DAWN | | 18250 MARSH LANE | 1609 | | DALLAS | TX | 75287 | |
| BARBOUR, ALEXIER DAWN | | ADDRESS REDACTED | | | | | | |
| BARBOUR, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| BARBOUR, BRYAN | | 5321 FAIRMEAD CIRCLE | | | RALEIGH | NC | 27613 | |
| BARBOUR, BRYAN | | ADDRESS REDACTED | | | | | | |
| BARBOUR, DENNIS | | 1035 SHERMAN ST | 204 | | DENVER | CO | 80203 | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | MONTPELIER | VA | 23192 | |
| BARBOUR, JAY | | ADDRESS REDACTED | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | ADDRESS REDACTED | | | | | | |
| BARBOUR, KELBY | | ADDRESS REDACTED | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | LOUISVILLE | KY | 40243 | |
| BARBOUR, MARK E | | ADDRESS REDACTED | | | | | | |
| BARBOUR, MELISIA PATRICE | | ADDRESS REDACTED | | | | | | |
| BARBOUR, SHAWN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BARBOUR, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | APEX | NC | 27502-0000 | |
| BARBOUR, STEPHEN | | 17131 GRANADA LN | | | HUNTINGTON BEACH | CA | 92647 | |
| BARBOUR, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARBOUR, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | NORTH BERGEN | NJ | 07047 | |
| BARBOZA, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| BARBOZA, RICHARD ENEMENCIO | | ADDRESS REDACTED | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BARBOZA, SHAUNTE | | ADDRESS REDACTED | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBRE, BONNIE JEAN | | ADDRESS REDACTED | | | | | | |
| BARBUR, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| BARBUTO, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| BARBY, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| BARC, AMANDA LEAH | | 1675 E 13 MILE RD | 108 | | MADISON HEIGHTS | MI | 48071 | |
| BARC, AMANDA LEAH | | ADDRESS REDACTED | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | FREMONT | CA | 94536 | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | NAPLES | FL | 34117-0000 | |
| BARCENAS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARCENAS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BARCHARD, BRIDGET | | ADDRESS REDACTED | | | | | | |
| BARCHASCH, JAMES A | | ADDRESS REDACTED | | | | | | |
| BARCHENGER, TYLER GRANT | | ADDRESS REDACTED | | | | | | |
| BARCHI, DALE E | | 12 BEACHWOOD GROVE | | | BROOKFIELD | CT | 06804 | |
| BARCHI, DALE E | | ADDRESS REDACTED | | | | | | |
| BARCHINE, SALAIM | | ADDRESS REDACTED | | | | | | |
| BARCI, EMIL | | 1429 W FILLMORE | | | CHICAGO | IL | 60607-4615 | |
| BARCI, EMIL E | | ADDRESS REDACTED | | | | | | |
| BARCINAS, KIN CHARGUALAF | | 112 NORTH AVE | | | JACKSONVILLE | AR | 72076 | |
| BARCINAS, KIN CHARGUALAF | | ADDRESS REDACTED | | | | | | |
| BARCLAY, ANDRE DAINAN | | 101 NORTH OVERBROOK AVE | | | TRENTON | NJ | 08618 | |
| BARCLAY, ANDRE DAINAN | | ADDRESS REDACTED | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | AKRON | OH | 44311 | |
| BARCLAY, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | LOUISVILLE | KY | 40245 | |
| BARCLAY, MICHELLE | | 101 N OVERBROOK AVE | | | TRENTON | NJ | 08618 | |
| BARCLAY, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARCLAY, WILLIAM KARRH | | ADDRESS REDACTED | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | MIAMI | FL | 33172 | |
| BARCO II, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| BARCO, GRACIELA | | ADDRESS REDACTED | | | | | | |
| BARCO, MARIO O | | NAMRU 3 | | | FPO | AE | 09835-0140 | |
| BARCO, VICTOR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | ATLANTA | GA | 30342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | BALTIMORE | MD | 21275-8653 | |
| BARCROFT, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | 785 ROSE AVE | | | LONG BEACH | CA | 90813 | |
| BARCUS, CHRISTOPHER REAAL | | ADDRESS REDACTED | | | | | | |
| BARCUS, DAVID | | 424A DUKE ST | | | ENOLA | PA | 17025-0000 | |
| BARCUS, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| BARCUS, KODY MATTHEW | | 145 EVERGREEN CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| BARCUS, KODY MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | |
| BARCZYKOWSKI, MICHAELQUINN | | 135 BACK CREEK DR | | | MIDDLETOWN | DE | 19709-0000 | |
| BARD ELECTRONICS | | 211 DENROCK | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUZANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DR | C/O DAVID FRANK | | LOS ANGELES | CA | 90048 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, AARON EDMUND | | ADDRESS REDACTED | | | | | | |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, JAMES C | | ADDRESS REDACTED | | | | | | |
| BARD, JONATHAN MARSHALL | | 229 LURGAN AVE | | | SHIPPENSBURG | PA | 17257 | |
| BARD, JONATHAN MARSHALL | | ADDRESS REDACTED | | | | | | |
| BARDAJI, MELODY ROSE | | 2316 N W 102 TERRACE | | | CORAL SPRINGS | FL | 33065 | |
| BARDAJI, MELODY ROSE | | ADDRESS REDACTED | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | |
| BARDELEBEN, MATTHEW PHILLIP | | 5831 BUCKINGHAM | | | ALLEN PARK | MI | 48101 | |
| BARDELEBEN, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| BARDEN, ALEXZENA ELIZABETH | | 10 ACADEMY ST | | | HALLOWELL | ME | 04347 | |
| BARDEN, ALEXZENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARDEN, CARLO LATORE | | ADDRESS REDACTED | | | | | | |
| BARDEN, CASEY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111-4564 | |
| BARDEN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BARDESIS, JAKE LEE | | ADDRESS REDACTED | | | | | | |
| BARDILL, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | LARGO | FL | 33777 | |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | WILLIAMSPORT | PA | 17701 | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | ST LOUIS | MO | 63129 | |
| BARDON, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| BARDON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| BARDOWELL, EDDER E | | ADDRESS REDACTED | | | | | | |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | N ATTLEBORO | MA | 02760 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | PORTSMOUTH | VA | 23701 | |
| BARDUSCH | | PO BOX 24343 | | | RICHMOND | VA | 23224 | |
| BARDWELL, JANINA R | | 3031 S WASHINGTON AVE | A2 | | LANSING | MI | 48910 | |
| BARDWELL, JANINA R | | ADDRESS REDACTED | | | | | | |
| BARDWELL, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BARDWELL, KENT | | 313 BERRYHILL DR | | | CARRBORO | NC | 27510-0000 | |
| BARDWELL, KENT MIYAZAKI | | ADDRESS REDACTED | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | OZARK | MO | 65721-4247 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | LITHIA SPRINGS | GA | 30122 | |
| BARE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BARE, TEDDI ANN | | 153 BRUSH HILL CT | | | GALLATIN | TN | 37066 | |
| BARE, TEDDI ANN | | ADDRESS REDACTED | | | | | | |
| BAREFIELD II, CLARENCE ALLEN | | ADDRESS REDACTED | | | | | | |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | MARTINSBURG | WV | 25401-0000 | |
| BAREFOOT, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| BAREFOOT, KATHY | | 3034 WHITE CLOUD CIRCLE | | | APEX | NC | 27502 | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | BOLINGBROOK | IL | 60490 | |
| BAREKATEIN, OMID | | ADDRESS REDACTED | | | | | | |
| BAREKZOY, BAHIER | | ADDRESS REDACTED | | | | | | |
| BARELA, CATALINA T | | 12106 POPPYFIELD LANE | 102 | | ORLANDO | FL | 32837 | |
| BARELA, CATALINA T | | ADDRESS REDACTED | | | | | | |
| BARELA, FERNANDO WILLIE | | ADDRESS REDACTED | | | | | | |
| BARELA, SHONE PAUL | | 9161 MADISON AVE | 1 | | ORANGEVALE | CA | 95662 | |
| BAREMAN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARENG, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| BARENG, COURTNEY A | | ADDRESS REDACTED | | | | | | |
| BARENG, KENNEDY A | | 1015 ALA NAPUNANI STAPT NO 204 | | | HONOLULU | HI | 96818 | |
| BARENG, KENNEDY A | | ADDRESS REDACTED | | | | | | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | COHASSET | MA | 02025 | |
| BARET, RONNY ANTONY | | ADDRESS REDACTED | | | | | | |
| BARETTINO, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | ELDORADO | IL | 62930 | |
| BARFIELD II, MELVIN GENE | | ADDRESS REDACTED | | | | | | |
| BARFIELD, AUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| BARFIELD, JAMIE M | | ADDRESS REDACTED | | | | | | |
| BARFIELD, JEFF C | | ADDRESS REDACTED | | | | | | |
| BARFIELD, PHILLIP | | 6325 NEWSTONE DR | | | BARTLETT | TN | 38135 | |
| BARFIELD, QUAIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | PICKENS | SC | 29671 | |
| BARGAIN BOOK | | 1811 N 23RD ST | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | VALDESE | NC | 28690 | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA ST NO 106 | | | HOUSTON | TX | 77027 | |
| BARGALLO, KATRINA | | ADDRESS REDACTED | | | | | | |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | MIDLOTHIAN | VA | 231122272 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | HONOLULU | HI | 96815 | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | ARLINGTON | TX | 76014-2619 | |
| BARGAS, PRESTON THOMAS | | ADDRESS REDACTED | | | | | | |
| BARGE, SHANNON TAWRENCE | | ADDRESS REDACTED | | | | | | |
| BARGELOH, BRANDON ADAM | | 1 TIBER WAY | | | MARIETTA | OH | 45750 | |
| BARGELOH, BRANDON ADAM | | ADDRESS REDACTED | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | SARASOTA | FL | 34236 | |
| BARGER, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARGER, ERIC | | 23610 JAYHAWK AVE | | | COLORADO SPRINGS | CO | 80928-0000 | |
| BARGER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARGER, JAMES WILEY | | ADDRESS REDACTED | | | | | | |
| BARGER, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| BARGER, TAI CAMERON | | 2926 ADAMS | | | NILES | MI | 49120 | |
| BARGER, TAI CAMERON | | ADDRESS REDACTED | | | | | | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVE SOUTH | | | KENT | WA | 98032 | |
| BARGTEIL, DYLAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| BARHAM III, NELSON EDDY | | ADDRESS REDACTED | | | | | | |
| BARHAM, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| BARHAM, BRIAN KEITH | | 921 CHAMPAGNE LN | | | MODESTO | CA | 95351 | |
| BARHAM, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| BARHAM, DAVID | | 628 ST ANDREWS LANE | NO 204 | | NEWPORT NEWS | VA | 23608 | |
| BARHAM, DAVID | | ADDRESS REDACTED | | | | | | |
| BARHYDT, LANDON C | | ADDRESS REDACTED | | | | | | |
| BARI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BARI, ROBERT C | | ADDRESS REDACTED | | | | | | |
| BARIA, ELIZABETH JO | | ADDRESS REDACTED | | | | | | |
| BARIAS, FREDDY EDUARDO | | ADDRESS REDACTED | | | | | | |
| BARIBEAU, GREG | | ADDRESS REDACTED | | | | | | |
| BARIBEAU, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | KISSIMMEE | FL | 34741 | |
| BARIFE, THEODORE LEMA | | 5882 SOUTHWIND DR | | | SAN JOSE | CA | 95138 | |
| BARIFE, THEODORE LEMA | | ADDRESS REDACTED | | | | | | |
| BARIHE, RAHEL | | 4305 MALTA ST | | | DENVER | CO | 80249 | |
| BARIHE, RAHWA ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BARIKZAI, FAHIMEH | | 1734 BRIDGEVIEW ST | | | PITTSBURG | CA | 94565 | |
| BARIKZAI, FAHIMEH | | ADDRESS REDACTED | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | LEWISTON | ME | 04240-0000 | |
| BARIL, DAVID ROGER | | ADDRESS REDACTED | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | RICHMOND | VA | 23226 | |
| BARILA, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| BARILE, JAMES CASEY | | 19355 WRENBURY LN | | | LEESBURG | VA | 20175 | |
| BARILE, JAMES CASEY | | ADDRESS REDACTED | | | | | | |
| BARILLA, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| BARILLARO, JESSICA | | 662 BANBURY ST | | | HAYWARD | CA | 94544-0000 | |
| BARILLARO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| BARILLARO, MELODIE A | | ADDRESS REDACTED | | | | | | |
| BARILLAS, BORIS RAFAEL | | 44830 BENALD ST | | | LANCASTER | CA | 93535 | |
| BARILLAS, CINDY ROSSANA | | ADDRESS REDACTED | | | | | | |
| BARILLAS, EDDIE ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARILLAS, JULIO EMMANUEL | | 455 CHEERFUL CT | 203 | | WEST PALM BEACH | FL | 33407 | |
| BARILLAS, RUBY | | 12126 MURIEL DR | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | 12126 MURIEL DR | | | LYNWOOD | CA | 90262-0000 | |
| BARILLAS, STEVEN JEOVANNI | | ADDRESS REDACTED | | | | | | |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN ST | | | LEESBURG | FL | 34748 | |
| BARISICH, BLAKE LEE | | 3135 HIGHLAND RD | APT 603 | | BATON ROUGE | LA | 70802 | |
| BARISICH, BLAKE LEE | | ADDRESS REDACTED | | | | | | |
| BARISO, CAITLIN ANN | | ADDRESS REDACTED | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE NORTH | | | ST CLOUD | MN | 56303 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | |
| BARKALOW, CAROLE | | 960 KUTLEDGE DR | | | ROCKVALE | TN | 37153 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | WYOMING | OH | 45215 | |
| BARKDOLL, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| BARKDULL, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | SOUTH BEND | IN | 46635 | |
| BARKE, JON | | 13 PRITCHARD WAY | | | BELVIDERE | NJ | 07823 | |
| BARKE, JON | | ADDRESS REDACTED | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | LYNCHBURG | VA | 24502 | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | LIVINGSTON | TX | 77351 | |
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | SCROGGINS | TX | 75480 | |
| BARKER JR , CHARLES EDWIN | | ADDRESS REDACTED | | | | | | |
| BARKER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| BARKER, BELLE EVALINE | | ADDRESS REDACTED | | | | | | |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | FRIENDSVILLE | TN | 37737-3505 | |
| BARKER, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BARKER, BRYAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | BOMONT | WV | 25030-0067 | |
| BARKER, CASEY MARIE | | ADDRESS REDACTED | | | | | | |
| BARKER, CHAD FRIEDRICH | | ADDRESS REDACTED | | | | | | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | MODESTO | CA | 95357 | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | MODESTO | CA | 95358-6917 | |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | SAINT JOHN | IN | 46373 | |
| BARKER, CHRISTOPHER BRYAN | | 12472 STARK CT | | | SAINT JOHN | IN | 46373-8840 | |
| BARKER, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | |
| BARKER, CHRISTOPHER J | | 1901 KNOX RD APT 303 | APT 303 | | ARDMORE | OK | 73401 | |
| BARKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BARKER, CLINT R | | ADDRESS REDACTED | | | | | | |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | COATESVILLE | PA | 19320 | |
| BARKER, DALE | | 110 ADAH | | | FULTON | MO | 65251 | |
| BARKER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARKER, ERIC BERNARD | | ADDRESS REDACTED | | | | | | |
| BARKER, ERICA H | | ADDRESS REDACTED | | | | | | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | |
| BARKER, GREG | | ADDRESS REDACTED | | | | | | |
| BARKER, HEATHER CAY | | 2121 CHERRY LN | | | PASADENA | TX | 77502 | |
| BARKER, HEATHER CAY | | ADDRESS REDACTED | | | | | | |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | APO | AE | 09226-1101 | |
| BARKER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BARKER, JEFFREY MAX | | ADDRESS REDACTED | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | DELTON | MI | 49046 | |
| BARKER, JOHN | | 4007 7TH AVE | | | PARKERSBURG | WV | 26101 | |
| BARKER, JOHN D | | ADDRESS REDACTED | | | | | | |
| BARKER, JOSHUA DAVID | | 920 S 5TH | | | PASCO | WA | 99301 | |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | RICHMOND | VA | 23233 | |
| BARKER, KATIE RAE | | ADDRESS REDACTED | | | | | | |
| BARKER, LAURA ANN | | 17 FOSTER DR | | | FRAMINGHAM | MA | 01701 | |
| BARKER, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| BARKER, LAUREN E | | ADDRESS REDACTED | | | | | | |
| BARKER, LEONARD W | | ADDRESS REDACTED | | | | | | |
| BARKER, LEVI T | | 685 NW FALLING WATERS LN | NO 103 | | PORTLAND | OR | 97229 | |
| BARKER, LEVI T | | ADDRESS REDACTED | | | | | | |
| BARKER, MATTHEW LEE | | 2 CLOBERTIN CT | 102 | | BLOOMINGTON | IL | 61701 | |
| BARKER, MICHAEL | | 83 GATES ST | | | PORTSMOUTH | NH | 03801-3810 | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| BARKER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BARKER, NATALIE WISE | | 351 FOREMAN AVE | 305 | | LEXINGTON | KY | 40508 | |
| BARKER, NATALIE WISE | | ADDRESS REDACTED | | | | | | |
| BARKER, NATHAN EVAN | | ADDRESS REDACTED | | | | | | |
| BARKER, NICK BRIAN | | 1583 LEE ST | | | CHARLESTON | WV | 25311 | |
| BARKER, RACHEL MIRIAH | | 1001 AMOS ST | | | MILTON | WV | 25541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER, RACHEL MIRIAH | | ADDRESS REDACTED | | | | | | |
| BARKER, ROBBIE JAY | | ADDRESS REDACTED | | | | | | |
| BARKER, RUSSELL C | | 50125 WEST RUSTIC DR | APT 11 | | ST CLAIRSVILLE | OH | 43950 | |
| BARKER, RUSSELL CLYDE | | 50125 WEST RUSTIC DR | APT 11 | | ST CLAIRSVILLE | OH | 43950 | |
| BARKER, RUSSELL CLYDE | | ADDRESS REDACTED | | | | | | |
| BARKER, RUSSELL JOHN | | ADDRESS REDACTED | | | | | | |
| BARKER, SAMANTHA AMELIA | | 3766 PATRIOT DR | 202 | | ABILENE | TX | 79606 | |
| BARKER, SAMANTHA AMELIA | | ADDRESS REDACTED | | | | | | |
| BARKER, SARAH ALESIA | | ADDRESS REDACTED | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | THACKERVILLE | OK | 73459-0059 | |
| BARKER, TOM E | | ADDRESS REDACTED | | | | | | |
| BARKER, TYLER | | 12646 W GEORGETOWN RD | | | COLUMBUS | IN | 47201 | |
| BARKES, JOSH LLOYD | | ADDRESS REDACTED | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | RICHMOND HILL | NY | 11418-0000 | |
| BARKHAR, FIAZ | | ADDRESS REDACTED | | | | | | |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | STATEN ISLAND | NY | 10305-0000 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | LOS ANGELES | CA | 90051-6736 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | MEMPHIS | TN | 38101 | |
| BARKLEY, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | ADDRESS REDACTED | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | ADDRESS REDACTED | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | ADDRESS REDACTED | | | | | | |
| BARKLEY, MAX ANDREW | | ADDRESS REDACTED | | | | | | |
| BARKLEY, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | CENTENNIAL | CO | 80122-1515 | |
| BARKLEY, TODD ANTHONY | | 441 CLARK AVE | 30 | | BRISTOL | CT | 06010 | |
| BARKLEY, TODD ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARKLOW, LAURA ELIZABETH | | 129 WAKEFIELD RD | LOWER LEVEL | | HAGERSTOWN | MD | 21740 | |
| BARKLOW, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARKS, ED JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARKSDALE CO | | 916 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| BARKSDALE, CHEVONNE ROSE ANN | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, DOMINIQUE JACQUES | | 4100 HERITAGE WAY DR | | | FT WORTH | TX | 76137 | |
| BARKSDALE, ERIC WALTER | | 2864 WEST MULBERRY ST | | | BALTIMORE | MD | 21223 | |
| BARKSDALE, ERIC WALTER | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, JASMINE | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, JUSTIN GLEN | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, KAROL M | | 216 ANGLER AVE UNIT 19 | | | FORT WALTON BEACH | FL | 32548 | |
| BARKSDALE, KAROL M | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, KERRY V | | 3116 SWEET CREEK WAY | | | RICHMOND | VA | 23233 | |
| BARKSDALE, KERRY V | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, NORMAN W | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | MILWAUKEE | WI | 53207-3368 | |
| BARKSDALE, TERRELL DENEANE | | ADDRESS REDACTED | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2553 | |
| BARKWELL, JAMES D | | 810 BRITTANY DR | | | INDIATLANTIC | FL | 32903 | |
| BARKWELL, JAMES D | | ADDRESS REDACTED | | | | | | |
| BARKYOUMB, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARLETT, EMMALEE MARIE | | ADDRESS REDACTED | | | | | | |
| BARLETTA, ADAM JOSEPH | | 7256 N EUCLID | | | GLADSTONE | MO | 64118 | |
| BARLETTA, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARLETTA, SALLY | | ADDRESS REDACTED | | | | | | |
| BARLETTO, RYAN V | | ADDRESS REDACTED | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARLEY, KAITLIN E | | 1204 ERICKSON DR | | | JOHNSTOWN | PA | 15904 | |
| BARLEY, KAITLIN E | | ADDRESS REDACTED | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | TALLAHASSEE | FL | 32303 | |
| BARLEY, REGINALD M | | ADDRESS REDACTED | | | | | | |
| BARLEY, SEDRIC HARDY | | ADDRESS REDACTED | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051-3422 | |
| BARLO, DAN | | 1642 PARK VIEW AVE | | | WHITING | IN | 46394 | |
| BARLO, DAN | | ADDRESS REDACTED | | | | | | |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | REDDING | CA | 96002 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARLOW, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BARLOW, CLIFFORD JAMES | | ADDRESS REDACTED | | | | | | |
| BARLOW, CRYSTAL NICHELLE | | ADDRESS REDACTED | | | | | | |
| BARLOW, DANIELLE KAYE | | ADDRESS REDACTED | | | | | | |
| BARLOW, DWAYNE | | ADDRESS REDACTED | | | | | | |
| BARLOW, GREG | | 2590 S VESPA DR | | | WEST VALLEY | UT | 84119 | |
| BARLOW, JAHMELA MELINA | | 118 EAST SOUTH ST | BOX 279 | | RALEIGH | NC | 27601 | |
| BARLOW, JAHMELA MELINA | | ADDRESS REDACTED | | | | | | |
| BARLOW, JAMIE LYONS | | ADDRESS REDACTED | | | | | | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | SARASOTA | FL | 34235-3545 | |
| BARLOW, LARS H | | ADDRESS REDACTED | | | | | | |
| BARLOW, NICHOLAS EDWIN | | 6007 WINNEQUAH RD | | | MONONA | WI | 53716 | |
| BARLOW, NICHOLE | | ADDRESS REDACTED | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | 5845 OCCIDENTAL ST | | | OAKLAND | CA | 94608 | |
| BARLOW, RICHARD | | ADDRESS REDACTED | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DR | | | FAIRFIELD | CA | 94533 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | SALINAS | CA | 93906-0000 | |
| BARLOW, ROBERT NEIL | | ADDRESS REDACTED | | | | | | |
| BARLOW, TERRY A | | ADDRESS REDACTED | | | | | | |
| BARLOW, THOMAS ANDREW | | 1815 PORTLAND AVE | | | WEST LAWN | PA | 19609 | |
| BARLOW, THOMASN | | ADDRESS REDACTED | | | | | | |
| BARLOW, TIM ALAN | | ADDRESS REDACTED | | | | | | |
| BARLOW, WHITNEY D | | ADDRESS REDACTED | | | | | | |
| BARLOW, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 303842473 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| BARMORE, BRYAN | | 3764 S STATE RD | | | ANN ARBOR | MI | 48108 | |
| BARMORE, BRYAN | | 3764 SOUTH STATE ST | | | ANN ARBOR | MI | 48108-0000 | |
| BARMORE, BRYAN DUJUAN | | ADDRESS REDACTED | | | | | | |
| BARMOREIII, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BARNA, JOE WALTER | | ADDRESS REDACTED | | | | | | |
| BARNA, SAM | | ADDRESS REDACTED | | | | | | |
| BARNA, TIMOTHY | | 114 FOAL CT | | | LANCASTER | PA | 17602 | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | WARREN | OH | 44484 | |
| BARNABE, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | MONTCLAIR | CA | 91763-3438 | |
| BARNABY, AARON D | | 11591 LAMASTER RD | | | MARION | IL | 62959 | |
| BARNABY, AARON D | | ADDRESS REDACTED | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | MONTCLAIR | CA | 91763 | |
| BARNABY, JUSTIN C | | 7371 NW 44CT | | | LAUDERHILL | FL | 33319 | |
| BARNABY, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| BARNABY, KEISHA KERRENA | | ADDRESS REDACTED | | | | | | |
| BARNAIK, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | |
| BARNAO, ANTHONY H | | 5984 CARDIFF AVE | | | COCOA | FL | 32927-9142 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | 19 BOWIE RD | | | ROLLING HILLS | CA | 90274 | |
| BARNARD, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARNARD, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| BARNARD, HOLLY S | | ADDRESS REDACTED | | | | | | |
| BARNARD, JAMES CLEMENT | | 7328 PONDEROSA DR | | | TAMPA | FL | 33637 | |
| BARNARD, JEFFRY KRISTIAN | | 90 ORGAIN | | | BEAUMONT | TX | 77707 | |
| BARNARD, JOHN | | ADDRESS REDACTED | | | | | | |
| BARNARD, ROBERT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BARNARD, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | ATWATER | CA | 95301 | |
| BARNAS JR, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARND, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | LAKE WORTH | FL | 33461-3727 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | |
| BARNER, ALEXANDER D | | ADDRESS REDACTED | | | | | | |
| BARNER, COREY R | | ADDRESS REDACTED | | | | | | |
| BARNER, JEREL R | | ADDRESS REDACTED | | | | | | |
| BARNER, SHAWN JERMAINE | | 5675 ROSWELL RD NE 46B | | | ATLANTA | GA | 30342 | |
| BARNER, SHAWN JERMAINE | | ADDRESS REDACTED | | | | | | |
| BARNER, STACI S | | ADDRESS REDACTED | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | MARIETTA | GA | 30066 | |
| BARNES & NOBLE | | PO BOX 601679 | | | CHARLOTTE | NC | 28260-1679 | |
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN  CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | |
| BARNES DORRIS | | 1301 LOS OLIVOS | NO I | | LOS OSOS | CA | 93402 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | ATLANTA | GA | 30357 | |
| BARNES INC | | 6433 NESBITT RD | | | MADISON | WI | 53719 | |
| BARNES INC | | P O BOX 5511 | | | MADISON | WI | 53705 | |
| BARNES JR , JIMMY LEE | | 10931 STONE CANYON DR | 167 | | DALLAS | TX | 75230 | |
| BARNES JR , JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | NEW HAVEN | CT | 06570 | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | |
| BARNES JR, DANNY O | | ADDRESS REDACTED | | | | | | |
| BARNES MAURICE | | 1638 BETTINA COURT | | | MABLETON | GA | 30126 | |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | LADYSMITH | VA | 22501 | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | |
| BARNES, AARON TAYLOR | | ADDRESS REDACTED | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | NASHVILLE | TN | 37205 | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | TAMPA | FL | 00003-3617 | |
| BARNES, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| BARNES, ANDY LOGAN | | ADDRESS REDACTED | | | | | | |
| BARNES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARNES, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| BARNES, ANTOINE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARNES, ARINESSA ELIZABETH | | 1306 CAREYBROOK DR | | | RICHMOND | VA | 23233 | |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | OLD HICKORY | TN | 37138 | |
| BARNES, BEN F | | ADDRESS REDACTED | | | | | | |
| BARNES, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| BARNES, BRANDON | | 2600 PRESTON RD | | | PLANO | TX | 75093 | |
| BARNES, BRANDON FREDERICK | | ADDRESS REDACTED | | | | | | |
| BARNES, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | |
| BARNES, BRIAN BRODERICK | | 5169 KESTRAL PARK LANE | | | SARASOTA | FL | 34231 | |
| BARNES, BRIAN BRODERICK | | ADDRESS REDACTED | | | | | | |
| BARNES, BRITTANY | | 722 SALEM ST APT 4 A | | | THOMASVILLE | NC | 27360 | |
| BARNES, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BARNES, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | BRIGHTON | AL | 35020 | |
| BARNES, CASSANDRA MECHELLE | | ADDRESS REDACTED | | | | | | |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | FORT HOOD | TX | 76544-0000 | |
| BARNES, CHARLES | | ADDRESS REDACTED | | | | | | |
| BARNES, CHARLES MICHAEL | | 125 TIBET AVE | | | SAVANNAH | GA | 31406 | |
| BARNES, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARNES, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | 210 CHANDLER DR | | | LADSON | SC | 29456 | |
| BARNES, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| BARNES, CLARISSA T | | 3456 N 46TH ST | | | MILWAUKEE | WI | 53216 | |
| BARNES, CLARISSA T | | ADDRESS REDACTED | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DR | | | MANALAPAN | NJ | 07726 | |
| BARNES, CLAUDE EDWARD | | ADDRESS REDACTED | | | | | | |
| BARNES, COURTNEY LECLARIA | | ADDRESS REDACTED | | | | | | |
| BARNES, CRAIG NOLAN | | ADDRESS REDACTED | | | | | | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462-7432 | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462 | |
| BARNES, CUTLASS J | | ADDRESS REDACTED | | | | | | |
| BARNES, DAMIAN SANDOR | | ADDRESS REDACTED | | | | | | |
| BARNES, DANNETTE DAPHINE | | ADDRESS REDACTED | | | | | | |
| BARNES, DARRYL KEITH | | ADDRESS REDACTED | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | WESTON | FL | 33327-2042 | |
| BARNES, DAVID RYAN A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | PLYMOUTH | MI | 48170 | |
| BARNES, DEBBIE | | 471 SNAKE RD | | | LUMBERTON | NC | 28358-4341 | |
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | RICHMOND | VA | 23233 | |
| BARNES, DEBRA L | | ADDRESS REDACTED | | | | | | |
| BARNES, DEMETRIUS LEVAR | | ADDRESS REDACTED | | | | | | |
| BARNES, DERRICK T | | ADDRESS REDACTED | | | | | | |
| BARNES, DONNA | | 4142 QUINN DR | | | EVANS | GA | 30809 | |
| BARNES, DORIAN | | ADDRESS REDACTED | | | | | | |
| BARNES, EARNEST L | | 858 ALBURN DR | | | BILOXI | MS | 39531 | |
| BARNES, EDGAR ALPHONSO | | 1415 ANTIOCH RD | | | ROCKY MOUNT | NC | 27801 | |
| BARNES, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | |
| BARNES, EMMA LEE | | ADDRESS REDACTED | | | | | | |
| BARNES, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | EADS | TN | 38028 | |
| BARNES, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | BALTIMORE | MD | 00002-1239 | |
| BARNES, GIOVANNI RAVON | | ADDRESS REDACTED | | | | | | |
| BARNES, GREG | | 220 TULSA | | | JACKSONVILLE | AR | 72076 | |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | PLANT CITY | FL | 33566 | |
| BARNES, HANNIBAL JEREMY | | 32 WHITE ST | | | BRENTWOOD | NY | 11717 | |
| BARNES, HANNIBAL JEREMY | | ADDRESS REDACTED | | | | | | |
| BARNES, JACKLYN D | | 4825 GLENMORGAN COURT | | | CHESTER | VA | 23831 | |
| BARNES, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| BARNES, JAMARK RANDELL | | ADDRESS REDACTED | | | | | | |
| BARNES, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| BARNES, JAMILIA | | ADDRESS REDACTED | | | | | | |
| BARNES, JANEIKA A | | 6543 PENNSYLVANIA AVE | 101 | | FORESTVILLE | MD | 20747 | |
| BARNES, JANEIKA A | | ADDRESS REDACTED | | | | | | |
| BARNES, JARED | | 2905 ELLA ST | | | WEST JORDAN | UT | 84088-8635 | |
| BARNES, JARED | | ADDRESS REDACTED | | | | | | |
| BARNES, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | JACKSON | TN | 38301-3855 | |
| BARNES, JODIE DEANN | | ADDRESS REDACTED | | | | | | |
| BARNES, JOHN | | ADDRESS REDACTED | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | HOOVER | AL | 35244 | |
| BARNES, JOHN HENRY | | 1112 CLARK AVE | | | WALDORF | MD | 20602 | |
| BARNES, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| BARNES, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARNES, JOHN V | | 3214 THORNBERRY CIRCLE | | | PHENIX CITY | AL | 36867 | |
| BARNES, JOHN V | | ADDRESS REDACTED | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | CHARLOTTESVILLE | VA | 22902-0000 | |
| BARNES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BARNES, JOSEPH H | | 12275 HELENA ST | | | BRIGHTON | CO | 80603 | |
| BARNES, JOSEPH H | | ADDRESS REDACTED | | | | | | |
| BARNES, JOSH OTIS | | ADDRESS REDACTED | | | | | | |
| BARNES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BARNES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BARNES, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | |
| BARNES, JOY A | | 1705 HORNBUCKLE LN | | | NASHVILLE | TN | 37218-3220 | |
| BARNES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BARNES, JUSTIN KETH | | ADDRESS REDACTED | | | | | | |
| BARNES, KANESHA NASHAY | | ADDRESS REDACTED | | | | | | |
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | WASHINGTON | DC | 20003-0000 | |
| BARNES, KANISHA RENEE | | ADDRESS REDACTED | | | | | | |
| BARNES, KAREN L | | ADDRESS REDACTED | | | | | | |
| BARNES, KATHERINE | | ADDRESS REDACTED | | | | | | |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | FOREST PARK | IL | 60130 | |
| BARNES, KELVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| BARNES, KENTON WADE | | 8092 W PARADISE LANE APT NO 1022 | | | PEORIA | AZ | 85382 | |
| BARNES, KENTON WADE | | ADDRESS REDACTED | | | | | | |
| BARNES, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | GARLAND | TX | 75043 | |
| BARNES, KYLE DEE | | ADDRESS REDACTED | | | | | | |
| BARNES, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | PHILADELPHIA | PA | 19136-3718 | |
| BARNES, LEKEEZIA MARIE | | ADDRESS REDACTED | | | | | | |
| BARNES, LORENZO DAVID LEON | | ADDRESS REDACTED | | | | | | |
| BARNES, LYDIA L | | 108 CHIPPENHAM LANE | | | CHESTERFIELD | MO | 63005 | |
| BARNES, LYDIA L | | ADDRESS REDACTED | | | | | | |
| BARNES, MARISSA NICOLE | | 1000 FREDONIA | | | FORNEY | TX | 75126 | |
| BARNES, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, MARIYA ELISABETH | | 299 OCEAN AVE | | | BRENTWOOD | NY | 11717 | |
| BARNES, MARK RAY | | 22432 CENTER ST | 106 | | CASTRO VALLEY | CA | 94546 | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MATTHEW G | | 913 RED OAK RD | | | WARWICK | GA | 31796 | |
| BARNES, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| BARNES, MATTHEW MURPHY | | ADDRESS REDACTED | | | | | | |
| BARNES, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| BARNES, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BARNES, MAURICE | | ADDRESS REDACTED | | | | | | |
| BARNES, MICHAEL STEPHEN | | 330 W SIERRA AVE NO 106 | | | FRESNO | CA | 93704 | |
| BARNES, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARNES, MICHAEL TERRELL | | ADDRESS REDACTED | | | | | | |
| BARNES, MICHELE | | 1404 NW B ST | | | GRANTS PASS | OR | 97526 | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | BROOKLYN | NY | 11239 | |
| BARNES, MONICA | | ADDRESS REDACTED | | | | | | |
| BARNES, MONIQUE LESHAUN | | ADDRESS REDACTED | | | | | | |
| BARNES, MORGAN LEE | | ADDRESS REDACTED | | | | | | |
| BARNES, NATHAN | | ADDRESS REDACTED | | | | | | |
| BARNES, NATHAN DANIEL | | 412 N TRUE ST | | | GRIFFITH | IN | 46319 | |
| BARNES, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BARNES, NICOLE KASARA | | ADDRESS REDACTED | | | | | | |
| BARNES, PETER GREGORY | | ADDRESS REDACTED | | | | | | |
| BARNES, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | ST ALBANS | NY | 11412-0000 | |
| BARNES, RAYMOND TYLER | | 1205 BISMARCK LN SE | F106 | | OLYMPIA | WA | 98503 | |
| BARNES, RAYMOND TYLER | | ADDRESS REDACTED | | | | | | |
| BARNES, REGINALD LAMAR | | ADDRESS REDACTED | | | | | | |
| BARNES, RONALD E | | 1308 ASTOR COMMONS PG NO 302 | | | BRANDON | FL | 33511 | |
| BARNES, RONALD E | | 2304 LYNCREST CT | | | VALRICO | FL | 33596-8300 | |
| BARNES, RONALD E | | ADDRESS REDACTED | | | | | | |
| BARNES, SAMANTHA TAWANA | | ADDRESS REDACTED | | | | | | |
| BARNES, SAMUEL COLEMAN | | ADDRESS REDACTED | | | | | | |
| BARNES, SHALANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARNES, SHANE A | | ADDRESS REDACTED | | | | | | |
| BARNES, SHANE DAVID | | ADDRESS REDACTED | | | | | | |
| BARNES, SHARIF AMIN | | 2038 WEST ESTAUGH ST | | | PHILADELPHIA | PA | 19140 | |
| BARNES, SHARIF AMIN | | ADDRESS REDACTED | | | | | | |
| BARNES, SHERITA NICOLE | | ADDRESS REDACTED | | | | | | |
| BARNES, SHERRY | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | SACRAMENTO | CA | 95834 | |
| BARNES, STEPHANIE | | 5948 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143 | |
| BARNES, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | HANFORD | CA | 93230 | |
| BARNES, STEVEN DARNELL | | ADDRESS REDACTED | | | | | | |
| BARNES, TERRY J | | ADDRESS REDACTED | | | | | | |
| BARNES, TIM | | 216 N NORTH CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| BARNES, TROY A | | ADDRESS REDACTED | | | | | | |
| BARNES, TYLER ALAN | | 7568 RACHEL CT | | | WINTON | CA | 95388 | |
| BARNES, TYLER ALAN | | ADDRESS REDACTED | | | | | | |
| BARNES, WAYNE S | | 13217 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192 | |
| BARNES, WAYNE S | | ADDRESS REDACTED | | | | | | |
| BARNES, WILL CODY | | ADDRESS REDACTED | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | BEACHWOOD | OH | 44122 | |
| BARNES, WILLIAM OTIS | | 1111 HWY KK | | | TROY | MO | 63379 | |
| BARNES, WILLIAM OTIS | | ADDRESS REDACTED | | | | | | |
| BARNES, XAVIER LYN | | ADDRESS REDACTED | | | | | | |
| BARNES, ZACH TYLER | | ADDRESS REDACTED | | | | | | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT BANKS INC | | P O BOX 43125 | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PICKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PINCKNEY | MI | 48169 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 772151177 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 77215-1177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | LONGVIEW | TX | 75604 | |
| BARNETT RONNIE | | 321 INGER DR | C 2 | | SANTA MARIA | CA | 93454 | |
| BARNETT, AARON | | 3442 CLOVER DR | | | COVINGTON | KY | 41015 | |
| BARNETT, AKEEM E | | ADDRESS REDACTED | | | | | | |
| BARNETT, AKEEME | | 1 CEDAR CREEK CT | | | BEAR | DE | 19701-0000 | |
| BARNETT, AMANDA | | ADDRESS REDACTED | | | | | | |
| BARNETT, ANDREW CLAYTON | | ADDRESS REDACTED | | | | | | |
| BARNETT, ANGELA | | 753 NELSON PL | | | BURLESON | TX | 76028-6833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, ANTHONY B | | ADDRESS REDACTED | | | | | | |
| BARNETT, BENJAMIN | | 12145 DEERFIELD WAY | | | BROOMFIELD | CO | 80020 | |
| BARNETT, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BARNETT, BENJAMIN BRADFORD | | 1542 NW 157 AVE | | | PEMBROKE PINES | FL | 33028 | |
| BARNETT, BENJAMIN BRADFORD | | ADDRESS REDACTED | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | LITHONIA | GA | 30058-5165 | |
| BARNETT, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BARNETT, BRENDAN EUGENE | | ADDRESS REDACTED | | | | | | |
| BARNETT, BRIAN THOMAS | | 12910 WOODVINE DR | | | ALEXANDER | AR | 72002 | |
| BARNETT, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BARNETT, BRUCE LEON | | ADDRESS REDACTED | | | | | | |
| BARNETT, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BARNETT, BYRON LASHAY | | ADDRESS REDACTED | | | | | | |
| BARNETT, CANDICE | | ADDRESS REDACTED | | | | | | |
| BARNETT, CHARLES | | 203 EAST 4TH ST | | | ROME | GA | 30161-0000 | |
| BARNETT, CHARLES RANDALL | | ADDRESS REDACTED | | | | | | |
| BARNETT, COQUICE | | ADDRESS REDACTED | | | | | | |
| BARNETT, DANIEL | | ADDRESS REDACTED | | | | | | |
| BARNETT, DANIEL ERIC | | 1630 7TH AVE | | | GREELEY | CO | 80631 | |
| BARNETT, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| BARNETT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BARNETT, DANIEL MARK | | 95 SOUTH PINE ST | | | CABOT | AR | 72023 | |
| BARNETT, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| BARNETT, DAVID | | PO BOX 24A 81 | | | LOS ANGELES | CA | 90024 | |
| BARNETT, DEANNA SPAIN | | 731 SOUTH B ST | APT 132 | | OXNARD | CA | 93030 | |
| BARNETT, DEANNA SPAIN | | ADDRESS REDACTED | | | | | | |
| BARNETT, DEVIN AJA | | 6923 DONACHIE RD | E | | BALTIMORE | MD | 21239 | |
| BARNETT, DEVIN AJA | | ADDRESS REDACTED | | | | | | |
| BARNETT, DEVON LARAY | | ADDRESS REDACTED | | | | | | |
| BARNETT, DREW ALAN | | ADDRESS REDACTED | | | | | | |
| BARNETT, DYLAN THOMAS | | 11243 SE BROOKSIDE DR | | | PORTLAND | OR | 97266 | |
| BARNETT, ERIKA JANAE | | ADDRESS REDACTED | | | | | | |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865-1030 | |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865 | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | POWHATAN | VA | 23139 | |
| BARNETT, HEATHER H | | ADDRESS REDACTED | | | | | | |
| BARNETT, HYANNA SHERU | | ADDRESS REDACTED | | | | | | |
| BARNETT, IYANAH ITHEOPHIA | | 1102 SUTTER AVE NO 1 | | | BROOKLYN | NY | 11208 | |
| BARNETT, IYANAH ITHEOPHIA | | ADDRESS REDACTED | | | | | | |
| BARNETT, JACOB A | | 5361 TOMPKINS AVE NO 2 | | | CINCINNATI | OH | 45227 | |
| BARNETT, JACOB A | | ADDRESS REDACTED | | | | | | |
| BARNETT, JAMES KEITH | | 17 TELURA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BARNETT, JAMES KEITH | | ADDRESS REDACTED | | | | | | |
| BARNETT, JAMES WILLIAM | | 1211 E BOYTON ST | | | MARION | IL | 62959 | |
| BARNETT, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARNETT, JAMIE | | 5838 CHILDS AVE | | | CINCINNATI | OH | 45248 | |
| BARNETT, JASON LEE | | 103 RADCLIFF LN APT 8 | | | NEWPORT NEWS | VA | 23602 | |
| BARNETT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BARNETT, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| BARNETT, JESSICA | | ADDRESS REDACTED | | | | | | |
| BARNETT, JOHN M | | 2924 GLEN GARY DR | | | RICHMOND | VA | 23233 | |
| BARNETT, JOHN M | | ADDRESS REDACTED | | | | | | |
| BARNETT, JOI MARIA | | ADDRESS REDACTED | | | | | | |
| BARNETT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BARNETT, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| BARNETT, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| BARNETT, JOSHUA ANTHONY | | 10210 POCO PLACE | | | LOUISVILLE | KY | 40291 | |
| BARNETT, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARNETT, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| BARNETT, JULIE L | | 2003 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| BARNETT, JULIE L | | ADDRESS REDACTED | | | | | | |
| BARNETT, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | WASHINGTON | DC | 20020- | |
| BARNETT, KELLY JEAN | | ADDRESS REDACTED | | | | | | |
| BARNETT, KEVIN MATTHEW | | 15498 CASA GRANDE ST | | | MORENO VALLEY | CA | 92551 | |
| BARNETT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARNETT, LANCE DARYCK | | ADDRESS REDACTED | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | BRADENTON | FL | 34202-0000 | |
| BARNETT, MARK RENARD | | ADDRESS REDACTED | | | | | | |
| BARNETT, MARLON JAREESE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, MATTHEW BRIAN | | 926 COOKS VALLEY RD | APARTMENT 53 | | KINGSPORT | TN | 37664 | |
| BARNETT, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| BARNETT, MIA ASHLEY | | 1497 PRESERVE PARK DR | | | LOGANVILLE | GA | 30052 | |
| BARNETT, MIA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARNETT, MICHAEL | | 16960 WILLIAMSON LANE | | | NOBLESVILLE | IN | 46062 | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | INDIANAPOLIS | IN | 46231 | |
| BARNETT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BARNETT, MICHAEL DAVID | | 301 LIPPENCOTT ST | 511 | | KNOXVILLE | TN | 37920 | |
| BARNETT, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BARNETT, MITCHELL TODD | | 13777 WEST ASBURY DR | | | LAKEWOOD | CO | 80228 | |
| BARNETT, MITCHELL TODD | | ADDRESS REDACTED | | | | | | |
| BARNETT, NICHOLAS HURST | | 3707 40TH ST | | | LUBBOCK | TX | 79413 | |
| BARNETT, NICHOLAS HURST | | ADDRESS REDACTED | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARNETT, PAUL ADAM | | ADDRESS REDACTED | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | BLOOMINGDALE | IL | 60108 | |
| BARNETT, PETER A | | ADDRESS REDACTED | | | | | | |
| BARNETT, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | IRVINGTON | KY | 40146 | |
| BARNETT, RONNIE L | | ADDRESS REDACTED | | | | | | |
| BARNETT, SARAH ELISABETH | | ADDRESS REDACTED | | | | | | |
| BARNETT, SCOTT | | ADDRESS REDACTED | | | | | | |
| BARNETT, SHALONDA NICOLE | | ADDRESS REDACTED | | | | | | |
| BARNETT, STEPHEN P | | 407 S POPE ST | | | BENTON | IL | 62812 | |
| BARNETT, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| BARNETT, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| BARNETT, TATIANNA L | | 2064 DOGWOOD TRAIL APT 1B | | | MERILLVILLE | IN | 46410 | |
| BARNETT, TATIANNA L | | ADDRESS REDACTED | | | | | | |
| BARNETT, TODD | | 49 JEFFREY AVE | | | SHELBY | OH | 44875 | |
| BARNETT, TODD | | ADDRESS REDACTED | | | | | | |
| BARNETT, TREVOR LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | LOUISVILLE | KY | 40272 | |
| BARNETT, WINSTON | | ADDRESS REDACTED | | | | | | |
| BARNETTE JR , PAUL LARRY | | ADDRESS REDACTED | | | | | | |
| BARNETTE, ALEX | | 49 FIRST ST | | | BROCKTON | MA | 02301 | |
| BARNETTE, ALEX | | ADDRESS REDACTED | | | | | | |
| BARNETTE, CHLOE CHANTALL | | ADDRESS REDACTED | | | | | | |
| BARNETTE, DERRICK LEE | | 3 WICK LANE | | | CROSS LANES | WV | 25313 | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | FAIRFIELD | CA | 94533 | |
| BARNETTE, LATORYA MONIQUE | | 2710 MARTINGALE RD APT D | | | COLONIAL HEIGHTS | VA | 23834 | |
| BARNETTE, LATORYA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BARNETTE, LESA TABITHA | | ADDRESS REDACTED | | | | | | |
| BARNETTE, TANNER RUSSELL | | 1710 WEST TYSON ST | | | CHANDLER | AZ | 85224 | |
| BARNETTEJR, PAUL | | 10 MELON ST | | | SLATER | SC | 29683-0000 | |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | ST AUGUSTINE | FL | 32086-6814 | |
| BARNEY JR, LEO | | ADDRESS REDACTED | | | | | | |
| BARNEY, AARON MIKEL | | 503 TOWER DR | 7 | | LOUISVILLE | KY | 40207 | |
| BARNEY, AARON MIKEL | | ADDRESS REDACTED | | | | | | |
| BARNEY, BARBARA | | ADDRESS REDACTED | | | | | | |
| BARNEY, EDWARD GARY | | ADDRESS REDACTED | | | | | | |
| BARNEY, GARED CLAYTON | | ADDRESS REDACTED | | | | | | |
| BARNEY, GREGORY LEWIS | | ADDRESS REDACTED | | | | | | |
| BARNEY, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARNEY, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | BOISE | ID | 837131120 | |
| BARNEY, JOHN FRANCIS | | 3325 GLEN EDEN QUAY | | | VA BEACH | VA | 23452 | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | LONG BEACH | CA | 90815-0000 | |
| BARNEY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| BARNEY, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| BARNEY, MATTHEW GEORGE | | 95 HILLRISE DR | | | PENFIELD | NY | 14526 | |
| BARNEY, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| BARNEY, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | |
| BARNEY, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | BALTIMORE | MD | 21206 | |
| BARNHART, BRENDAN JOEL | | ADDRESS REDACTED | | | | | | |
| BARNHART, DOMINICK JAMES | | ADDRESS REDACTED | | | | | | |
| BARNHART, GLENN D | | ADDRESS REDACTED | | | | | | |
| BARNHART, JANA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BARNHART, JEFF L | | ADDRESS REDACTED | | | | | | |
| BARNHART, JON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNHART, JOSH MICHAEL | | 11800 BRAESVIEW | 3513 | | SAN ANTONIO | TX | 78213 | |
| BARNHART, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARNHART, JOSHUA RYAN | | 6944 HUDSON BLVD N | | | ST PAUL | MN | 55128 | |
| BARNHART, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BARNHART, KELLY LYNN | | 10808 CLINTON AVE | | | HAGERSTOWN | MD | 21740 | |
| BARNHART, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| BARNHART, KENNA E | | ADDRESS REDACTED | | | | | | |
| BARNHART, RICHARD PAUL | | 44 HILLDALE DR | | | EPHRATA | PA | 17522 | |
| BARNHART, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | DISTRICT HEIGHTS | MD | 20747 | |
| BARNHART, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | SUISUN | CA | 94585 | |
| BARNHILL, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| BARNHILL, MELISSA | | ADDRESS REDACTED | | | | | | |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | CHARLESTON | SC | 29420-8344 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| BARNHOUSE, ERIC | | 10026 MURRAY BROOK DR | | | HOUSTON | TX | 77071 | |
| BARNHOUSE, ERIC | | ADDRESS REDACTED | | | | | | |
| BARNHOUSE, MICHAEL DAVID | | 13255 WILT STORE RD | | | LEESBURG | VA | 20176 | |
| BARNHOUSE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARNICOAT, KELLY JANINE | | 31 COURTLAND ST | | | MIDDLEBORO | MA | 02346 | |
| BARNICOAT, KELLY JANINE | | ADDRESS REDACTED | | | | | | |
| BARNIEH, KWAKU NA | | ADDRESS REDACTED | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | MONTROSE | PA | 18801 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET ST | | | CAMP HILL | PA | 17011 | |
| BARNOSKI, RAYMOND L | | ADDRESS REDACTED | | | | | | |
| BARNOSKY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | JOELTON | TN | 37080 | |
| BARNSFATHER, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | BARNSTEAD | NH | 03218 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | YUCCA VALLEY | CA | 92284 | |
| BARNUM, ASHLEY SHENELL | | ADDRESS REDACTED | | | | | | |
| BARNUM, CLIFTON LAWRENCE | | 3599 GUM CORNER RD | | | WICKLIFFE | KY | 42087 | |
| BARNUM, CLIFTON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BARNUM, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BARNUM, LISA | | 6519 RIEFTON CT | | | ALEXANDRIA | VA | 22310-2619 | |
| BARNUM, RACHEL LEE | | ADDRESS REDACTED | | | | | | |
| BARNWELL, ADAM MATHEW | | 11365 CHISHOLM CIRCLE NE | UNIT A | | BLAINE | MN | 55449 | |
| BARNWELL, ADAM MATHEW | | ADDRESS REDACTED | | | | | | |
| BARNWELL, DEVIN MARIE | | ADDRESS REDACTED | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | FRANKLIN | TN | 37069 | |
| BARNWELL, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| BARNWELL, ROBERT | | 276 HAMILTON ST | 1 ST | | PROVIDENCE | RI | 02907 | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BAROCIO, JESUS | | ADDRESS REDACTED | | | | | | |
| BAROCIO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| BAROCIO, MARTIN | | ADDRESS REDACTED | | | | | | |
| BAROI, DAVID | | 5903 F WILLOW OAKS DR | | | RICHMOND | VA | 23225 | |
| BAROI, DAVID | | ADDRESS REDACTED | | | | | | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | MT LAUREL | NJ | 08054 | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | BENSALEM | PA | 19020 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 1009 NEWMAN RD | | | LAKE PARK | FL | 33403 | |
| BARON, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BARON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| BARON, CORNELIUS DAMIEN | | 35800 E MICHIGAN AVE APT 510 | | | WAYNE | MI | 48184 | |
| BARON, CORNELIUS DAMIEN | | ADDRESS REDACTED | | | | | | |
| BARON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BARON, DEBORAH HANNAH | | ADDRESS REDACTED | | | | | | |
| BARON, DWARKA | | 490 ILIWAI DR | | | WAHIAWA | HI | 96786 | |
| BARON, ERIK PAUL | | ADDRESS REDACTED | | | | | | |
| BARON, MARK | | 1203 HERBFORD CT | | | CANTON | MI | 48187 | |
| BARON, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| BARON, RAY | | 728 WEST LITTLE CREEK RD | | | NORFOLK | VA | 23505 | |
| BARON, RAY | | ADDRESS REDACTED | | | | | | |
| BARON, RAYMOND FRANCIS | | ADDRESS REDACTED | | | | | | |
| BARON, SAKIEF MIKKO | | ADDRESS REDACTED | | | | | | |
| BARON, SAMUEL | | 1666 ROBINDALE RD | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARON, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | NEW YORK | NY | 10034-3443 | |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | ENCINO | CA | 91436 | |
| BARONE & SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | 8705 NW 35TH LN | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| BARONE, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BARONE, JAY ROBERT | | ADDRESS REDACTED | | | | | | |
| BARONE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | MIAMI | FL | 33126 | |
| BARONE, NICK R | | ADDRESS REDACTED | | | | | | |
| BARONE, VINCENT | | 7 ALLISON DR | | | BROOMALL | PA | 19008 | |
| BARONE, VINCENT | | ADDRESS REDACTED | | | | | | |
| BARONE, ZACH | | 3788 CENTER WAY | | | FAIRFAX | VA | 22033 | |
| BARONE, ZACH | | ADDRESS REDACTED | | | | | | |
| BARONI, CESAR | | ADDRESS REDACTED | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | ST LOUIS | MO | 63103 | |
| BAROODY, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | OCALA | FL | 34482 | |
| BAROODY, WALID HILAL | | ADDRESS REDACTED | | | | | | |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | MEMPHIS | TN | 38111-7619 | |
| BAROT, LEENA K | | 557 W 162ND ST | | | SOUTH HOLLAND | IL | 60473-2047 | |
| BAROUK, NASSER | | 251 N 11TH ST | | | PROSPECT PARK | NJ | 07508 | |
| BAROUK, NASSER | | ADDRESS REDACTED | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 326147015 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 32614-7015 | |
| BARR, AARON | | 1430 MOHICAN DR | | | PITTSBURGH | PA | 00001-5228 | |
| BARR, AARON | | ADDRESS REDACTED | | | | | | |
| BARR, AARON N | | ADDRESS REDACTED | | | | | | |
| BARR, ALEXANDRA E | | ADDRESS REDACTED | | | | | | |
| BARR, ALYSON MARIE | | 402 FERN RD | | | MILLVILLE | NJ | 08332 | |
| BARR, CHALANT NICOLE | | ADDRESS REDACTED | | | | | | |
| BARR, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BARR, CHRISTOPHER JAMES | | 4801 DANUBE LANE | 635 | | DURHAM | NC | 27707 | |
| BARR, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BARR, DUSTIN | | ADDRESS REDACTED | | | | | | |
| BARR, EBONY NICOLE | | ADDRESS REDACTED | | | | | | |
| BARR, EBONY PEARL | | ADDRESS REDACTED | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | SYOSSET | NY | 11791-5211 | |
| BARR, JAMES P | | 4012 BUSH LAKE CT | | | GLEN ALLEN | VA | 23060 | |
| BARR, JAMES P | | ADDRESS REDACTED | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | PASADENA | MD | 21122 | |
| BARR, JEFFREY C | | 2195 PARROT LANE | | | TALLAHASSEE | FL | 32303 | |
| BARR, JEFFREY C | | ADDRESS REDACTED | | | | | | |
| BARR, JOEY ROY | | ADDRESS REDACTED | | | | | | |
| BARR, JOHNNY JAY | | ADDRESS REDACTED | | | | | | |
| BARR, JOSHUA DAVID | | 108 BROADLAND ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BARR, KATY MARIE | | ADDRESS REDACTED | | | | | | |
| BARR, KENYA L | | ADDRESS REDACTED | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | RICHMOND | VA | 23236 | |
| BARR, LUKE DOUGLAS | | 308 EAST AMY ST | | | GLASFORD | IL | 61533 | |
| BARR, LUKE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BARR, MARKUS DEVAUGHN | | ADDRESS REDACTED | | | | | | |
| BARR, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| BARR, RACHEL CHRISTINE | | 1731 RITA NE | | | ALBUQUERQUE | NM | 87106 | |
| BARR, ROBERT | | 125 NE 213TH ST | | | MIAMI | FL | 33179-1025 | |
| BARR, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| BARR, RUTH | | 4147 OVERCREST DR | | | WHITTIER | CA | 90601-4703 | |
| BARR, RYAN JASON | | ADDRESS REDACTED | | | | | | |
| BARR, SAMUEL LONGSTRETH | | ADDRESS REDACTED | | | | | | |
| BARR, VINCENT MAURICE | | 294 NO MAPLE AVE | 2ND FL | | EAST ORANGE | NJ | 07017 | |
| BARR, VINCENT MAURICE | | ADDRESS REDACTED | | | | | | |
| BARRA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARRACA, CHRIS | | 24048 EDLOE DR | | | HAYWARD | CA | 94541 | |
| BARRACA, CHRIS | | ADDRESS REDACTED | | | | | | |
| BARRACO, TIM M | | ADDRESS REDACTED | | | | | | |
| BARRADAS, ROBERTO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, ANGEL DANIEL | | 1775 ORANGE VISTA BLVD | | | KISSIMMEE | FL | 34746 | |
| BARRAGAN, ARMANDO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, ARRON FLOYD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRAGAN, BRIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, ESEQUIEL | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | 2302 D AVE 204 | | | NATIONAL CITY | CA | 91950 | |
| BARRAGAN, GUILLERMO ALONSO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, HENRY | | 4100 BRENTLER RD | | | LOUISVILLE | KY | 40241-0000 | |
| BARRAGAN, HENRY CARLOS | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, ISMAEL | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, JANETTE | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, JON M | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, LORENZO | | 2445 LAKEVIEW AVE | | | CLERMONT | FL | 34711 | |
| BARRAGAN, LORENZO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | 870 LOS REYES WAY | | | ARROYO GRANDE | CA | 93420 | |
| BARRAGAN, MONICA BEATRIZ | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, RAFAEL | | 20253 KESWICK AVE | UNIT 127 | | WINNETKA | CA | 91306 | |
| BARRAGAN, RAFAEL | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | CHICAGO | IL | 60622-5741 | |
| BARRAGAN, ROCIO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, STACY | | 28017 CHARLEMAGNE | | | ROMULUS | MI | 48174 | |
| BARRAGAN, STACY | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, STEPHANIE ANN | | 1464 CHAMPAIGN | | | LINCOLN PARK | MI | 48146 | |
| BARRAGAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| BARRAGHI, ALI | | ADDRESS REDACTED | | | | | | |
| BARRALES, JULLIAN | | 130E8THST NO 310 | | | LONGBEACH | CA | 90813 | |
| BARRALES, JULLIAN | | ADDRESS REDACTED | | | | | | |
| BARRALES, VICTOR MARIO | | ADDRESS REDACTED | | | | | | |
| BARRAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BARRAN, RICHARD DEVRY | | ADDRESS REDACTED | | | | | | |
| BARRANCO, MICHAEL JOHN | | 4717 MUSSELSHELL DR | | | NEW PORT RICHEY | FL | 34655 | |
| BARRANCO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | RICHMOND | VA | 23235 | |
| BARRANO, JOSEPH SALVATOR | | ADDRESS REDACTED | | | | | | |
| BARRAQUIO, PATRICK RODA | | ADDRESS REDACTED | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | MERRIMACK | NH | 03054-0000 | |
| BARRAS, CHELSA JAQUELINE | | 408 PORTSMOUTH DR | | | SLIDELL | LA | 70460 | |
| BARRAS, CHELSA JAQUELINE | | ADDRESS REDACTED | | | | | | |
| BARRATT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARRATT, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARRAZA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARRAZA, FREEMAN | | ADDRESS REDACTED | | | | | | |
| BARRAZA, GEORGE ARMANDO | | 4896 EL MORADO ST | | | MONTCLAIR | CA | 91763 | |
| BARRAZA, GEORGE ARMANDO | | ADDRESS REDACTED | | | | | | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | LYNWOOD | CA | 90262 | |
| BARRAZA, GREGORIO D | | ADDRESS REDACTED | | | | | | |
| BARRAZA, ISAIAH DAVID | | 216 WOLLMINGTON DR | | | OSWEGO | IL | 60543 | |
| BARRAZA, ISAIAH DAVID | | ADDRESS REDACTED | | | | | | |
| BARRAZA, JANNEL M | | 1840 N 64TH LN | | | PHOENIX | AZ | 85035 | |
| BARRAZA, JANNEL M | | ADDRESS REDACTED | | | | | | |
| BARRAZA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BARRAZA, MARCOS | | ADDRESS REDACTED | | | | | | |
| BARRAZA, MARK EZEKIEL | | ADDRESS REDACTED | | | | | | |
| BARRAZA, MARTIN | | ADDRESS REDACTED | | | | | | |
| BARRAZA, RONALD A | | 70 ANTHONY AVE | | | PROVIDENCE | RI | 02909 | |
| BARRAZA, RONALD A | | ADDRESS REDACTED | | | | | | |
| BARRAZA, SALVADOR | | 12810 W VERNON AVE | | | AVONDALE | AZ | 85323 | |
| BARRAZA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| BARRE, ABDIHAMID FARAH | | ADDRESS REDACTED | | | | | | |
| BARRE, CHRISTOPHER JOHN | | 649 PEET PLACE | | | ESCONDIDO | CA | 92025 | |
| BARRE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BARRE, DUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| BARRE, JASON G | | 195 PARK LN | | | ZEELAND | MI | 49464 | |
| BARRE, JASON G | | ADDRESS REDACTED | | | | | | |
| BARREAU, GERALD | | ADDRESS REDACTED | | | | | | |
| BARREDA, ALEXIS OVID | | 109 HICKORY LANE | | | LAREDO | TX | 78041 | |
| BARREDA, ALEXIS OVID | | ADDRESS REDACTED | | | | | | |
| BARREDA, ROCIO | | ADDRESS REDACTED | | | | | | |
| BARREDO, ROBERT F | | ADDRESS REDACTED | | | | | | |
| BARREIRA, TODD JOESPH | | ADDRESS REDACTED | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | FAIRFAX | VA | 22030-6213 | |
| BARREIRO, MARCOS | | ADDRESS REDACTED | | | | | | |
| BARRELL, DEVIN T | | ADDRESS REDACTED | | | | | | |
| BARREN, DEBRA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | CAMBRIA HEIGHTS | NY | 11411-1521 | |
| BARRERA III, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BARRERA, AGUSTIN R | | 755 HOMASSEL AVE | | | LINDSAY | CA | 93247 | |
| BARRERA, AGUSTIN R | | ADDRESS REDACTED | | | | | | |
| BARRERA, ALBERTO | | 1606 MABRY MILL RD | | | HOUSTON | TX | 77062-0000 | |
| BARRERA, ALBERTO BRANDON | | ADDRESS REDACTED | | | | | | |
| BARRERA, ALEJANDRO PAOLO | | 3609 CANDLEKNOLL CIR | | | SAN ANTONIO | TX | 78244 | |
| BARRERA, ALEJANDRO PAOLO | | ADDRESS REDACTED | | | | | | |
| BARRERA, ANGELICA | | ADDRESS REDACTED | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | |
| BARRERA, CECILIO | | 1308 N MONTICELLO AVE | BSMT | | CHICAGO | IL | 60651 | |
| BARRERA, CECILIO | | ADDRESS REDACTED | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | LOS ANGELES | CA | 91205 | |
| BARRERA, ERIK | | ADDRESS REDACTED | | | | | | |
| BARRERA, EVA | | 1014 W VESTAL  APT 1 | | | SAN ANTONIO | TX | 78221 | |
| BARRERA, FRANK RAYMOND | | ADDRESS REDACTED | | | | | | |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | RICHMOND | VA | 23233 | |
| BARRERA, GLORIA LISA | | 5417 NICOLE CT | | | CORPUS CHRISTI | TX | 78415 | |
| BARRERA, GLORIA LISA | | ADDRESS REDACTED | | | | | | |
| BARRERA, HUMBERTO | | 2854 W STONYBROOK DR | | | ANAHEIM | CA | 92804 | |
| BARRERA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| BARRERA, ISABEL | | ADDRESS REDACTED | | | | | | |
| BARRERA, JEREMY JOE | | 7541 CAMPBELL | | | TAYLOR | MI | 48180 | |
| BARRERA, JEREMY JOE | | ADDRESS REDACTED | | | | | | |
| BARRERA, JESSICA A | | 1600 N SAN FERNANDO BLVD NO 209 | | | BURBANK | CA | 91504 | |
| BARRERA, JESSICA A | | ADDRESS REDACTED | | | | | | |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | ATHENS | GA | 30601 | |
| BARRERA, JOSE MANUEL | | 4579 WADE VALLEY DR | | | CUMMING | GA | 30040 | |
| BARRERA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| BARRERA, JUAN ALBERTO | | 4205 W WILSON RD | LOT 155 | | HARLINGEN | TX | 78552 | |
| BARRERA, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| BARRERA, JUAN CARLOS | | 3717 CHAPPARAL CT | | | FAIRFIELD | CA | 94534 | |
| BARRERA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| BARRERA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BARRERA, LAUREN NICHOLE | | 7626 CALLAGHAN RD | 708 | | SAN ANTONIO | TX | 78229 | |
| BARRERA, LEVI M | | ADDRESS REDACTED | | | | | | |
| BARRERA, MICHAEL ADAM | | 12226 EDGAR DEGAS | | | EL PASO | TX | 79936 | |
| BARRERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARRERA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BARRERA, MYRA ALICIA | | ADDRESS REDACTED | | | | | | |
| BARRERA, NOEL | | ADDRESS REDACTED | | | | | | |
| BARRERA, PABLO ALFONSO | | ADDRESS REDACTED | | | | | | |
| BARRERA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| BARRERA, PATRICK R | | ADDRESS REDACTED | | | | | | |
| BARRERA, RACHEL VERAS | | ADDRESS REDACTED | | | | | | |
| BARRERA, RAMIRO | | 3026 ARIZONA AVE | | | DALLAS | TX | 75216 | |
| BARRERA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| BARRERA, ROCIO | | ADDRESS REDACTED | | | | | | |
| BARRERA, SABRINA ALICIA | | ADDRESS REDACTED | | | | | | |
| BARRERA, SARA NICHOLE | | ADDRESS REDACTED | | | | | | |
| BARRERA, TONY | | ADDRESS REDACTED | | | | | | |
| BARRERA, VICTORIA ROSA | | 4028 BERENICE AVE | | | LOS ANGELES | CA | 90031 | |
| BARRERA, VICTORIA ROSA | | ADDRESS REDACTED | | | | | | |
| BARRERA, WILLARD | | ADDRESS REDACTED | | | | | | |
| BARRERA, YESICA | | ADDRESS REDACTED | | | | | | |
| BARRERA, YLAINE VICKY | | ADDRESS REDACTED | | | | | | |
| BARRERAS, JOHN NA | | ADDRESS REDACTED | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | DUNCANVILLE | TX | 75116 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | PHOENIX | AZ | 85037 | |
| BARRESI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARRESI, TED JAMES | | ADDRESS REDACTED | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | COLINAS DE FAIRVIEW | CALLE 209 4T14 | | TRUJILLO ALTO | PR | 00976 | |
| BARRETO, HIRAM | | 3310 FOREST EDGE COURT APT A | | | RICHMOND | VA | 23294 | |
| BARRETO, HIRAM | | ADDRESS REDACTED | | | | | | |
| BARRETO, JEREMY | | 2416 HYBRID DR | | | KISSIMMEE | FL | 34758 | |
| BARRETO, JEREMY JOSHUA | | ADDRESS REDACTED | | | | | | |
| BARRETO, OLIVER FEDERICO | | 27709 CLIO LANE | | | CANYON COUNTRY | CA | 91351 | |
| BARRETO, STEVEN | | ADDRESS REDACTED | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | EAST PROVIDENCE | RI | 02914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | SUITE 200 | | SAN BRUNO | CA | 94066 | |
| BARRETT TAYLOR, SASHA A | | ADDRESS REDACTED | | | | | | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| BARRETT, ALAN N | | BLDG 3 APT ZABRISKIE DR RM | NEWBURYPORT MASS 01950 | | | MA | | |
| BARRETT, ALEX ALLEN | | ADDRESS REDACTED | | | | | | |
| BARRETT, ALFRED | | 10611 ROSE GLADE DR | | | CYPRESS | TX | 77429 | |
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | MONTCLAIR | NJ | 07042-0000 | |
| BARRETT, ALJIR ALLEN | | ADDRESS REDACTED | | | | | | |
| BARRETT, ALYSSA ASHLEY | | 23 S PLEASANT AVE | | | DALLASTOWN | PA | 17313 | |
| BARRETT, ALYSSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARRETT, ANDRE OBRIAN | | ADDRESS REDACTED | | | | | | |
| BARRETT, ANDREW | | ADDRESS REDACTED | | | | | | |
| BARRETT, ASHLYNN SHEA | | 204 W FAIRVIEW AVE | | | SOUTH ORANGE | NJ | 07079 | |
| BARRETT, ASHLYNN SHEA | | ADDRESS REDACTED | | | | | | |
| BARRETT, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| BARRETT, BRANDON HARRIS | | ADDRESS REDACTED | | | | | | |
| BARRETT, BRENT JAMES | | ADDRESS REDACTED | | | | | | |
| BARRETT, BRETT AUBREY | | 62 EAST SURRY RD | | | KEENE | NH | 03431 | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | DOWNINGTOWN | PA | 19335-0000 | |
| BARRETT, BYRON FRANCIS | | ADDRESS REDACTED | | | | | | |
| BARRETT, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARRETT, CARL EUGENE | | ADDRESS REDACTED | | | | | | |
| BARRETT, CHAD AARON | | ADDRESS REDACTED | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BARRETT, CLIFFORD JOSEPH | | 41 ORCHARD ST | | | NORWALK | CT | 06850 | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | ORANGE PARK | FL | 20735 | |
| BARRETT, COYDRE T | | ADDRESS REDACTED | | | | | | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | DENVER | CO | 80239 | |
| BARRETT, DANIEL MARK | | 1020 AVE A | | | LANGHORNE | PA | 19047 | |
| BARRETT, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | FRANKLIN | TN | 37068 | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | NORTH WALES | PA | 19454-4281 | |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023 | |
| BARRETT, ERIK LOUIS | | ADDRESS REDACTED | | | | | | |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | MIRAMAR | FL | 33025 | |
| BARRETT, ERROLAND E | | ADDRESS REDACTED | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BARRETT, EVAN ROBERT | | 204 WEST FAIRVIEW AVE | | | SOUTH ORANGE | NJ | 07079 | |
| BARRETT, EVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | DALLAS | TX | 75214 | |
| BARRETT, HEATHER | | ADDRESS REDACTED | | | | | | |
| BARRETT, JAMES ANDREW | | 9300 SCENIC WAY | | | OXFORD | MI | 48371 | |
| BARRETT, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| BARRETT, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| BARRETT, JARVIS TUCKER | | ADDRESS REDACTED | | | | | | |
| BARRETT, JASON ALAN | | 13922 OAK LEAF | | | HOUSTON | TX | 77015 | |
| BARRETT, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| BARRETT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARRETT, JERMAINE M | | 48 FIRST ST | | | HAMDEN | CT | 06514 | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | DERRY | NH | 03038 | |
| BARRETT, JOHNNY FRANKLIN | | 544 50TH AVE N | | | ST PETERSBURG | FL | 33703 | |
| BARRETT, JOHNNY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BARRETT, JOSH MARTIN | | 319 AMIS CAHPEL RD | | | SURGIONSVILLE | TN | 37873 | |
| BARRETT, JOSH MARTIN | | ADDRESS REDACTED | | | | | | |
| BARRETT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| BARRETT, JULIAN D | | ADDRESS REDACTED | | | | | | |
| BARRETT, KARA T | | 45721 LAKEVIEW CT APT 11310 | | | NOVI | MI | 48377-3824 | |
| BARRETT, KELLY LEEGRANDE | | 3486 W 5900 S | | | ROY | UT | 84067 | |
| BARRETT, KELSEY JEAN | | ADDRESS REDACTED | | | | | | |
| BARRETT, KENNY C | | ADDRESS REDACTED | | | | | | |
| BARRETT, LOUIS L | | ADDRESS REDACTED | | | | | | |
| BARRETT, MARISSA LYNN | | ADDRESS REDACTED | | | | | | |
| BARRETT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARRETT, MATTHEW ALFRED | | 32 MARIAN CR | | | CHALFONT | PA | 18914 | |
| BARRETT, MATTHEW ALFRED | | ADDRESS REDACTED | | | | | | |
| BARRETT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| BARRETT, MATTHEW ROY | | ADDRESS REDACTED | | | | | | |
| BARRETT, MERCADEZ DAWN | | ADDRESS REDACTED | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | BRADENTON | FL | 34203-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARRETT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BARRETT, MICHAEL LEIGH | | 3390 FILLMORE ST | | | EUGENE | OR | 97405 | |
| BARRETT, MICHAEL LOWE | | 618 AVENT ST | | | ROCKY MOUNT | NC | 27804 | |
| BARRETT, MICHAEL LOWE | | ADDRESS REDACTED | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | DURHAM | NC | 27704-0000 | |
| BARRETT, NATASHA LISA | | ADDRESS REDACTED | | | | | | |
| BARRETT, NIKELLE | | 3070 ELITE LANE | | | ALPHARETTA | GA | 30005 | |
| BARRETT, NIKELLE | | ADDRESS REDACTED | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | ARLINGTON | TN | 38002 | |
| BARRETT, PAUL J | | 6304 W PARK AVE | | | ST LOUIS | MO | 63139 | |
| BARRETT, PAUL J | | ADDRESS REDACTED | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246-3451 | |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246 | |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | GREEN COVE SPRIN | FL | 32043-9571 | |
| BARRETT, RICHARD WILLAM | | ADDRESS REDACTED | | | | | | |
| BARRETT, ROBERT | | 5126 TWINBROOK RD | | | FAIRFAX | VA | 22032 | |
| BARRETT, ROBERT | | ADDRESS REDACTED | | | | | | |
| BARRETT, ROBERT MARK | | 16600 SW 103 PLACE | | | MIAMI | FL | 33157 | |
| BARRETT, ROBERT MARK | | ADDRESS REDACTED | | | | | | |
| BARRETT, RYAN C | | ADDRESS REDACTED | | | | | | |
| BARRETT, RYAN LIONEL | | ADDRESS REDACTED | | | | | | |
| BARRETT, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| BARRETT, SHANNON ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARRETT, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | FORTY FORT | PA | 18704-4928 | |
| BARRETT, STEVE | | 223 W 9TH ST | | | NEW ALBANY | IN | 47150 | |
| BARRETT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| BARRETT, STEVEN MATTHEW | | 4551 KIPLING ST | 38 | | WHEAT RIDGE | CO | 80033 | |
| BARRETT, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARRETT, TELISHA N | | ADDRESS REDACTED | | | | | | |
| BARRETT, THOMAS ANTHONY | | 12513 SW 112 TER N/A | | | MIAMI | FL | 33186 | |
| BARRETT, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARRETT, TIM | | 1419 DAWN DR | | | BEDFORD | VA | 24523 | |
| BARRETT, TOM | | 1431 PHEASANT LN | | | GLEN MILLS | PA | 19342-1901 | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | SYLMAR | CA | 91342 | |
| BARRETT, TRAVIS RAYMOND | | 6112 RITA LOU WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| BARRETT, TRISTAN NICOLE | | ADDRESS REDACTED | | | | | | |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | ALPHARETTA | GA | 30004 | |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON RD | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | |
| BARRICK, DUSTIN SCOTT | | 6500 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| BARRICK, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| BARRICK, JESSICA | | ADDRESS REDACTED | | | | | | |
| BARRICK, JOSEPH PAUL | | 1999 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103 | |
| BARRICK, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| BARRICK, RICHARD JORDAN | | ADDRESS REDACTED | | | | | | |
| BARRICKLOW, SYDNEY RAE | | ADDRESS REDACTED | | | | | | |
| BARRIELUS, DAVID | | 1090 E  MICHIGAN ST | | | ORLANDO | FL | 32807 | |
| BARRIENTES, HENRY | | 224 CAMAGUEY | | | BROWNSVILLE | TX | 78526 | |
| BARRIENTES, HENRY | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, AMANDA ASHLIE | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, AMY DIANE | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, DAVID | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, DIANA ELENA | | 6133 LEESBURG PIKE | 609 | | FALLS CHURCH | VA | 22041 | |
| BARRIENTOS, DIANA ELENA | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | LAKEWOOD | CO | 80232-6439 | |
| BARRIENTOS, GHISLAINE JESSICA | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, HERVIN F | | 126 ASH ST | APT 1 | | CHELSEA | MA | 02150 | |
| BARRIENTOS, HERVIN F | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, JENNIFER | | 12191 BLANDING ST | | | WHITTIER | CA | 90606 | |
| BARRIENTOS, JESSIKA | | 3181 PINE BRANCH DR | 203 | | KISSIMMEE | FL | 34741 | |
| BARRIENTOS, JESSIKA | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, JULIAN | | 16605 MEADOW GARDENS ST | | | TAMPA | FL | 33624 | |
| BARRIENTOS, JULIAN | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, MANUEL A | | 37 GENEY LANE | | | PAWLEYS ISLAND | SC | 29585 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIENTOS, MANUEL A | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | 4922 NEWPORT COVE DR | UNIT D | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | ARVADA | CO | 80003-6607 | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| BARRIER, ARTHUR DIAGGIO | | ADDRESS REDACTED | | | | | | |
| BARRIER, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| BARRIERA, FERNANDO T | | 446 CASTLE HILL AVE | PH2FL | | BRONX | NY | 10473 | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | NEW YORK | NY | 10025 | |
| BARRIGA, CESAR ENOC | | 9 19 127 ST | | | COLLEGE POINT | NY | 11356 | |
| BARRIGA, CESAR ENOC | | ADDRESS REDACTED | 2 | | | | | |
| BARRIGAR, KELLY MICHELLE | | 8069 GREEN ORCHARD RD APT 33 | | | GLEN BURNIE | MD | 21061 | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | LOUISVILLE | TN | 37777-3637 | |
| BARRINEAU, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BARRINGER III, FRED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BARRINGER, JERMAINE OLIVER | | ADDRESS REDACTED | | | | | | |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | KODAK | TN | 37764-1733 | |
| BARRINGTON, ALVARO S | | ADDRESS REDACTED | | | | | | |
| BARRINGTON, BRITTANY GAYE | | 3410 TAFT BLVD | 12828 | | WICHITA FALLS | TX | 76308 | |
| BARRINGTON, DRU BANE | | 804 N GARFIELD AVE | 20 | | MONTEBELLO | CA | 90640 | |
| BARRINGTON, DRU BANE | | ADDRESS REDACTED | | | | | | |
| BARRINGTON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARRINGTON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BARRIO, EDGAR E | | ADDRESS REDACTED | | | | | | |
| BARRIOS III, LUIS | | 15169 MONTEREY AVE | A | | CHINO HILLS | CA | 91709 | |
| BARRIOS III, LUIS | | ADDRESS REDACTED | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DR | | | LITTLE ROCK | AR | 72223 | |
| BARRIOS RIOS, JOSE O | | ADDRESS REDACTED | | | | | | |
| BARRIOS RIOS, JOSE O | | URB CAPARRA TERRACE CALLE 33 SE | NO 785 | | SAN JUAN | PR | 00921 | |
| BARRIOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DR | | | LAPLACE | LA | 70068 | |
| BARRIOS, ANAIS | | 5432 NEW HAVEN COURT | | | ORLANDO | FL | 32812 | |
| BARRIOS, ANAIS | | ADDRESS REDACTED | | | | | | |
| BARRIOS, ANDREW J | | ADDRESS REDACTED | | | | | | |
| BARRIOS, ANDREY FELIPE | | ADDRESS REDACTED | | | | | | |
| BARRIOS, BRENDA ILIANA | | ADDRESS REDACTED | | | | | | |
| BARRIOS, CARLOS ALFONSO | | ADDRESS REDACTED | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | ADDRESS REDACTED | | | | | | |
| BARRIOS, EDGAR | | ADDRESS REDACTED | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | CHESTERFIELD | VA | 23832 | |
| BARRIOS, HUMBERTO J | | ADDRESS REDACTED | | | | | | |
| BARRIOS, IRMA I | | ADDRESS REDACTED | | | | | | |
| BARRIOS, JAMIE | | ADDRESS REDACTED | | | | | | |
| BARRIOS, JAVIER | | ADDRESS REDACTED | | | | | | |
| BARRIOS, JESUS | | 52 MARCELLA DR | | | LITTLE ROCK | AR | 72223-9172 | |
| BARRIOS, JOSE IGNACIO | | ADDRESS REDACTED | | | | | | |
| BARRIOS, LISBETH MURIEL | | ADDRESS REDACTED | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MARIA C | | ADDRESS REDACTED | | | | | | |
| BARRIOS, MATTHEW | | 1315 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| BARRIOS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BARRIOS, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BARRIOS, ROBERTO N | | ADDRESS REDACTED | | | | | | |
| BARRIOS, RODRIGO | | 14612 HAYNES ST | | | VAN NUYS | CA | 91411 | |
| BARRIOS, RODRIGO | | ADDRESS REDACTED | | | | | | |
| BARRIS, AARON | | ADDRESS REDACTED | | | | | | |
| BARRIS, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARRIS, NEIL DAVID | | ADDRESS REDACTED | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | HIGHLAND PARK | IL | 60035-0000 | |
| BARRISON, WILLIAM EDWARD | | 3463 STATE ST | NO 377 | | SANTA BARBARA | CA | 93105 | |
| BARRISON, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | RICHMOND | VA | 23219 | |
| BARRITEAU, TRUMAN K | | 7617 LAKE GLEN DR | | | GLENN DALE | MD | 20769 | |
| BARRITEAU, TRUMAN K | | ADDRESS REDACTED | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | TOWSON | MD | 21204 | |
| BARRO, CHRISTINA MARIE | | 115 SUGARBUSH CT | | | TOMS RIVER | NJ | 08755 | |
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | PITTSBURGH | PA | 15217-2113 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | ST LOUIS | MO | 63103 | |
| BARRON, AMANDA INEZ | | ADDRESS REDACTED | | | | | | |
| BARRON, ASHTON CAMILLE | | 2 PINE HILL DR | G | | ROME | GA | 30165 | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | CKERSFIELD 93 | | 306-0000 US | |
| BARRON, BRIAN | | ADDRESS REDACTED | | | | | | |
| BARRON, CHANCE GAVIN | | 467 CROOKED OAK | | | HARRAH | OK | 73045 | |
| BARRON, CHANCE GAVIN | | ADDRESS REDACTED | | | | | | |
| BARRON, CHASE MILES | | ADDRESS REDACTED | | | | | | |
| BARRON, CHRISTIAN PHILIP | | 737 CASTILE AVE | | | EL PASO | TX | 79912 | |
| BARRON, CHRISTIAN PHILIP | | ADDRESS REDACTED | | | | | | |
| BARRON, COURTNEY ALESHIA | | ADDRESS REDACTED | | | | | | |
| BARRON, DANIEL LEO | | 147 WHEELER CIRCLE | 217 | | STOUGHTON | MA | 02072 | |
| BARRON, DANIEL LEO | | ADDRESS REDACTED | | | | | | |
| BARRON, DAVEON LASHAWN | | ADDRESS REDACTED | | | | | | |
| BARRON, ELIZABETH | | 1103 WEST AVE | APARTMENT 2 | | RICHMOND | VA | 23220 | |
| BARRON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARRON, FELENCIA | | ADDRESS REDACTED | | | | | | |
| BARRON, GREGORY A | | ADDRESS REDACTED | | | | | | |
| BARRON, HECTOR MIGUEL | | ADDRESS REDACTED | | | | | | |
| BARRON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE M | | ADDRESS REDACTED | | | | | | |
| BARRON, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | |
| BARRON, KEITH G | | ADDRESS REDACTED | | | | | | |
| BARRON, MARCOS DANIEL | | 548 CHENIN BLANC AVE | | | ESCALON | CA | 95320 | |
| BARRON, MARCOS DANIEL | | ADDRESS REDACTED | | | | | | |
| BARRON, MATTHEW | | 2906 GARROW | | | HOUSTON | TX | 77003 | |
| BARRON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARRON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| BARRON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| BARRON, PAUL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BARRON, PHILIP WAYNE | | ADDRESS REDACTED | | | | | | |
| BARRON, RACHEL | | 269 FAIRCHILD DR | | | BILOXI | MS | 39531 | |
| BARRON, RAMON | | 142 CIRCLE DR EAST | | | MONTGOMERY | IL | 60538 | |
| BARRON, RAMON | | ADDRESS REDACTED | | | | | | |
| BARRON, RICARDO | | 3980 A LAS CASITAS | | | EL PASO | TX | 79938 | |
| BARRON, RICARDO | | ADDRESS REDACTED | | | | | | |
| BARRON, ROCKY A | | ADDRESS REDACTED | | | | | | |
| BARRON, RUBEN | | ADDRESS REDACTED | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DR | | | CORONA | CA | 92879 | |
| BARRON, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | |
| BARRON, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BARRON, SHELBY MONIQUE | | ADDRESS REDACTED | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | EVANSVILLE | IN | 47714-3646 | |
| BARRONS | | PO BOX 7031 | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| BARROS BROOKS, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | DIAMOND BAR | CA | 91789 | |
| BARROS, ALEX DE | | ADDRESS REDACTED | | | | | | |
| BARROS, ASHLEE ELAINE | | ADDRESS REDACTED | | | | | | |
| BARROS, FRANK | | ADDRESS REDACTED | | | | | | |
| BARROS, FRANK DAVID | | ADDRESS REDACTED | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | PENSACOLA | FL | 32506-3482 | |
| BARROSO, BRANDON STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARROSO, GEORGE | | 13 LORRI RD | | | DERRY | NH | 03038 | |
| BARROSO, GEORGE M | | ADDRESS REDACTED | | | | | | |
| BARROSO, NANCY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 741191248 | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 74119-1248 | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | TUCSON | AZ | 85712 | |
| BARROW, ANDREW JOESPH | | ADDRESS REDACTED | | | | | | |
| BARROW, BERNISHA LAKHIA | | ADDRESS REDACTED | | | | | | |
| BARROW, BRENT ERIC | | ADDRESS REDACTED | | | | | | |
| BARROW, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BARROW, DENNIS | | ADDRESS REDACTED | | | | | | |
| BARROW, DENTIS NA | | ADDRESS REDACTED | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | ACWORTH | GA | 30101-3824 | |
| BARROW, J ADAM | | ADDRESS REDACTED | | | | | | |
| BARROW, JAMAL | | 339 MANNING BLVD | 2 | | ALBANY | NY | 12206 | |
| BARROW, JAMES | | 792 DECATUR COURT | | | CINCINNATI | OH | 45240 | |
| BARROW, JAMES ALLEN | | 2429 PONDEROSA DR | | | AUGUSTA | GA | 30904 | |
| BARROW, KENDRICK | | 1044 SPRUCE ST | | | WESTWEGO | LA | 70094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARROW, KEVIN C | | ADDRESS REDACTED | | | | | | |
| BARROW, LERONE D | | 149 VININGS DR | | | MCDONOUGH | GA | 30253 | |
| BARROW, LERONE D | | ADDRESS REDACTED | | | | | | |
| BARROW, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| BARROW, RYAN | | ADDRESS REDACTED | | | | | | |
| BARROWS, AMANDA MAUREEN | | ADDRESS REDACTED | | | | | | |
| BARROWS, CHRISTOPHER KYLE | | 370 PRATT ST | | | MANSFIELD | MA | 02048 | |
| BARROWS, HEATH R | | 9140 100TH CT | | | VERO BEACH | FL | 32967 | |
| BARROWS, HEATH R | | ADDRESS REDACTED | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | RICHMOND | VA | 23227 | |
| BARROWS, JOSHUA LYN | | ADDRESS REDACTED | | | | | | |
| BARROWS, LEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | DENVER | CO | 80223-3301 | |
| BARROWS, MATTHEW ALBERT | | ADDRESS REDACTED | | | | | | |
| BARROWS, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| BARROWS, RINA LOUISE | | ADDRESS REDACTED | | | | | | |
| BARROZO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN ST | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | TAYLOR | TX | 76574 | |
| BARRS, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | SPANAWAY | WA | 98387-0000 | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | NORFOLK | VA | 23510-1236 | |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086-3141 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | HASTINGS | MI | 49058 | |
| BARRY CURTIS | | NP | NP | | DURHAM | NC | | |
| BARRY IV, NELSON | | ADDRESS REDACTED | | | | | | |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | FALL RIVER | MA | 02720 | |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY SANDERS, CALAYA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | RURAL HALL | NC | 27045-9510 | |
| BARRY, BONNIE S | | 405 ASH RD | | | COATESVILLE | PA | 19320-1137 | |
| BARRY, BRADLEY MARSHAL | | ADDRESS REDACTED | | | | | | |
| BARRY, C | | 1102 CARLETON DR | | | RICHARDSON | TX | 75081-5913 | |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | CARRBORO | NC | 27510-0000 | |
| BARRY, CATHEY O | | 1052 WELSH RD | | | HUNTINGDON VALLE | PA | 19006-6024 | |
| BARRY, CHRISTOPHER | | 1005 W ISABELLA ST | | | MOUNT PROSPECT | IL | 60056 | |
| BARRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BARRY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| BARRY, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| BARRY, DANA LYNN | | ADDRESS REDACTED | | | | | | |
| BARRY, DANIKA MARIE | | 88 SKYLARK AVE APT 923 | | | MERRITT ISLAND | FL | 32953 | |
| BARRY, DANIKA MARIE | | ADDRESS REDACTED | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | JACUMBA | CA | 91934 | |
| BARRY, DOMINIC CARL | | ADDRESS REDACTED | | | | | | |
| BARRY, DWAYNE MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARRY, ERICA LEIGH | | ADDRESS REDACTED | | | | | | |
| BARRY, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| BARRY, JOHN | | 12335 FAIRWAY POINTE ROW | | | RANCHO BERNARDO | CA | 92128 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | TUCSON | AZ | 85718 | |
| BARRY, JOSEPH D | | 3510 VISTA PARK | | | CALDWELL | ID | 83605 | |
| BARRY, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | PHILA | PA | 19134-4213 | |
| BARRY, KELLY | | 1380 SOUTH 460 WEST | | | OREM | UT | 84058 | |
| BARRY, KELLY PATRICK | | ADDRESS REDACTED | | | | | | |
| BARRY, KWASI ERIC | | 1777 MADISON AVE NO 53 | | | NEW YORK | NY | 10035 | |
| BARRY, KWASI ERIC | | ADDRESS REDACTED | | | | | | |
| BARRY, MICHAEL LEE ROY | | ADDRESS REDACTED | | | | | | |
| BARRY, MICHAEL PATRICK | | 443 BARBARA COURT | APT 1 | | MARENGO | IL | 60152 | |
| BARRY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | MARENGO | IL | 60152-2403 | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | RICHMOND | VA | 23223 | |
| BARRY, PHILLIP | | 4405 PATTERSON AVE | | | RICHMOND | VA | 23221 | |
| BARRY, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BARRY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | TAMPA | FL | 33647 | |
| BARRY, ROBERT H | | ADDRESS REDACTED | | | | | | |
| BARRY, RYAN E | | ADDRESS REDACTED | | | | | | |
| BARRY, SCOTT RICHARD | | 8077 HILLSIDE LAKES PLACE | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY, STEPHEN | | 700 BONHURST DR | | | HOLLY SPRINGS | NC | 27540 | |
| BARRY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BARRY, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| BARRY, TONY M | | 101 15 TH ST SW | | | NAPLES | FL | 34117 | |
| BARRY, TONY M | | ADDRESS REDACTED | | | | | | |
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | BILOXI | MS | 39530-4027 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 79708o471 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 79708-0471 | |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| BARSANTI, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | |
| BARSCO | | PO BOX 460 | | | ADDISON | TX | 75001 | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | YORK | PA | 17402 | |
| BARSOUM, IRINI | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | OFALLON | MO | 63366 | |
| BARSTOW, ELYSE ANN | | 831 FLUME ST | | | CHICO | CA | 95928 | |
| BARSTOW, ELYSE ANN | | ADDRESS REDACTED | | | | | | |
| BARSTOW, THOMAS | | 2142 MARBELLA DR | | | WALDORF | MD | 20601-0000 | |
| BARSTOW, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | SARASOTA | FL | 34240-1416 | |
| BART, BARKER | | 29718 SWEETWATER ST | | | MAGNOLIA | TX | 77354-2996 | |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | MIAMI | FL | 33133-0000 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | BROOKFIELD | WI | 53045 | |
| BARTA, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARTAKOVITS, TROY BARRY | | ADDRESS REDACTED | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | ST LOUIS | MO | 63146 | |
| BARTEAU, MATTHEW JAMES | | 1209 SPARROW MILL WAY | | | BEL AIR | MD | 21015 | |
| BARTEAU, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BARTECK, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BARTEE, CHRISTOP L | | 4901 BIG SPRINGS RD | | | FRIENDSVILLE | TN | 37737-2931 | |
| BARTEK, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| BARTEL, FRED W | | ADDRESS REDACTED | | | | | | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTELL, DAVID MICHAEL | | 236 MARY SCOTT DR | | | GOOSE CREEK | SC | 29445 | |
| BARTELL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | SANTA MARIA | CA | 93458 | |
| BARTELL, JAMES W | | ADDRESS REDACTED | | | | | | |
| BARTELL, PETER RYAN | | ADDRESS REDACTED | | | | | | |
| BARTELLE JR , JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | FONTANA | CA | 92335 | |
| BARTELS, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| BARTELS, KRIS | | 21337 TOWN LAKES DR | | | BOCA RATON | FL | 33486-0000 | |
| BARTELS, KRIS | | ADDRESS REDACTED | | | | | | |
| BARTELS, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| BARTEN, TERESA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | BALTIMORE | MD | 21236 | |
| BARTER III, HAROLD SYLVESTER | | ADDRESS REDACTED | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | RED WING | MN | 550665653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | RED WING | MN | 55066-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTH, BROCK ALAN | | ADDRESS REDACTED | | | | | | |
| BARTH, BRYAN | | ADDRESS REDACTED | | | | | | |
| BARTH, JARED NOLAN | | ADDRESS REDACTED | | | | | | |
| BARTH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| BARTH, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARTHE, PIERRE GREGORY | | ADDRESS REDACTED | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| BARTHEL, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| BARTHEL, JOHN J | | ADDRESS REDACTED | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | JACKSONVILLE | FL | 32258-4435 | |
| BARTHEL, RYAN | | ADDRESS REDACTED | | | | | | |
| BARTHELEMY, BRANDON | | ADDRESS REDACTED | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARTHELEMY, JOHN ADAIR | | ADDRESS REDACTED | | | | | | |
| BARTHELEMY, SETH | | 2817 JEANNE ST | | | MARRERO | LA | 70072 | |
| BARTHELEMY, SETH | | ADDRESS REDACTED | | | | | | |
| BARTHELUS, EDERNST | | ADDRESS REDACTED | | | | | | |
| BARTHOLD, KYLE F | | ADDRESS REDACTED | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BARTHOLF, GORDON | | 95 SASSAFRAS LN | | | MIDWAY | GA | 31320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHOLOMAY, ANGELA MICHELE | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMAY, PATRICK | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | COLUMBUS | IN | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW, ADAM BLAKE | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, ALICIA L | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, BRIAN D | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, BRIAN K | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, EMMA | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, JANA | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | LEANDER | TX | 78641 | |
| BARTHOLOMEW, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, SCOTT EVANS | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | ADDRESS REDACTED | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | CAMDEN | NJ | 08103 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | MCLEAN | VA | 22101 | |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | WADSWORTH | OH | 44281 | |
| BARTIS, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| BARTISH, WILLIAM DONOVAN | | ADDRESS REDACTED | | | | | | |
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | PITTSBURGH | PA | 15206-1182 | |
| BARTKO, JACOB LEE | | 3520 W 33RD ST | | | ERIE | PA | 16506 | |
| BARTKOWIAK, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BARTKOWSKI, MARK HILARY | | 528 BLUE SHUTTERS RD | | | ROARING BROOK TOWNSHIP | PA | 18444 | |
| BARTKOWSKI, RICK | | 110 COUNTRY WOOD DR | | | BEAR | DE | 19701 | |
| BARTKUS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | 249 LUISENO AVE | | | OCEANSIDE | CA | 92057 | |
| BARTLEET, ZACHARY KURT ALLEN | | ADDRESS REDACTED | | | | | | |
| BARTLESON, THOMAS PORTER | | 140 GIBSON RD | | | FORT WALTON BEACH | FL | 32547 | |
| BARTLESON, THOMAS PORTER | | ADDRESS REDACTED | | | | | | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER ST | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 069050067 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 06905-0067 | |
| BARTLETT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTLETT, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | |
| BARTLETT, ANTHONY DANTE | | 376 MAGNOLIA ST | | | ROCHESTER | NY | 14611 | |
| BARTLETT, BRIAN | | 13 JAMES ST | | | SALEM | NH | 03079 | |
| BARTLETT, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BARTLETT, BRYAN DANIEL | | 140 NE 175TH ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| BARTLETT, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BARTLETT, BRYAN JAMES | | 10220 W 100TH PLACE | | | WESTMINSTER | CO | 80021 | |
| BARTLETT, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BARTLETT, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | |
| BARTLETT, CHRIS KONRAD | | ADDRESS REDACTED | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | ARCADIA | CA | 91007 | |
| BARTLETT, DREW | | 80 RIVER RD | | | NEW IPSWICH | NH | 03071-3625 | |
| BARTLETT, DUSTIN KYLE | | 2015 COLONNADE WAY | | | ELVERTA | CA | 95626 | |
| BARTLETT, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| BARTLETT, ERIC | | 142A FRONT ST | | | EXETER | NH | 03833 | |
| BARTLETT, ERIC | | ADDRESS REDACTED | | | | | | |
| BARTLETT, ERIK | | ADDRESS REDACTED | | | | | | |
| BARTLETT, IAN | | ADDRESS REDACTED | | | | | | |
| BARTLETT, JORDAN | | ADDRESS REDACTED | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BARTLETT, KIMBERLY LAURA | | ADDRESS REDACTED | | | | | | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | BRISTOL | WI | 53104 | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | BONNEY LAKE | WA | 98391 | |
| BARTLETT, MATT J | | ADDRESS REDACTED | | | | | | |
| BARTLETT, MELINDA ELLEN | | ADDRESS REDACTED | | | | | | |
| BARTLETT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BARTLETT, MICHAEL A | | P O BOX 397 | | | NEWTON FALLS | OH | 44444 | |
| BARTLETT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | SRPINGHILL | FL | 34610-0000 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, RYAN THOMAS | | 587 RUBY DR | | | VACAVILLE | CA | 95687 | |
| BARTLETT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BARTLETT, STACY ANNE | | ADDRESS REDACTED | | | | | | |
| BARTLETT, SUNNIL | | 6410 GARMAN ST | | | PHILADELPHIA | PA | 19142 | |
| BARTLETT, SUNNIL | | ADDRESS REDACTED | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | EAGLE POINT | OR | 97524 | |
| BARTLEY, ADAM | | ADDRESS REDACTED | | | | | | |
| BARTLEY, ALLEN LEE | | 61 SANDS DR | | | FOSTER | WV | 25081 | |
| BARTLEY, ANNMARIE JENNIFER | | ADDRESS REDACTED | | | | | | |
| BARTLEY, BLAKE WILLIAM | | 1956 JAMES ST | | | SOUTH DAYTONA | FL | 32119 | |
| BARTLEY, BLAKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARTLEY, BRADLEY LERON | | ADDRESS REDACTED | | | | | | |
| BARTLEY, BRANDON HAYES | | 2523 SANDELANDS ST | | | CHESTER | PA | 19013 | |
| BARTLEY, CHRISTOPHER LOMAR | | ADDRESS REDACTED | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | SEATTLE | WA | 98198-4300 | |
| BARTLEY, JUSTIN RICHARD | | 28020 139TH AVE SW | | | VASHON | WA | 98070 | |
| BARTLEY, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| BARTLEY, KEENAN MAURICE | | 2110 KRISTAN AVE | | | NORTH CHICAGO | IL | 60064 | |
| BARTLEY, KEENAN MAURICE | | ADDRESS REDACTED | | | | | | |
| BARTLEY, MATTHEW SHANE | | 8635 PARK LAUREATE DR APT 201 | | | LOUISVILLE | KY | 40220 | |
| BARTLEY, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| BARTLEY, NICHOLE MARIE | | 1708 CAMBRIA DR | | | EAST LANSING | MI | 48823 | |
| BARTLEY, SAMANTHA JANELL | | 85 WOODLAND DR | | | DOVER | DE | 19901 | |
| BARTLEY, SCOTT LOUIS | | ADDRESS REDACTED | | | | | | |
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | BRADENTON | FL | 34203-0000 | |
| BARTLEY, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BARTLEY, WILLIAM | | 10494 WASHBURN RD | | | ORTONVILLE | MI | 48462 | |
| BARTLEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARTLING, ADAM | | ADDRESS REDACTED | | | | | | |
| BARTLING, BRANDON C | | ADDRESS REDACTED | | | | | | |
| BARTMAN, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | COLUMBIA | MO | 65203 | |
| BARTMANN, JOHN ROBERT | | 2652 GOOD SHEPHERD LANE | | | GREEN BAY | WI | 54313 | |
| BARTMANN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BARTMESS, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| BARTMESS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| BARTNEK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTNER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BARTNICK, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARTO, JOANNA L | | ADDRESS REDACTED | | | | | | |
| BARTO, MARSHALL CHARLES | | 873 STAHLS LN | | | TYRONE | PA | 16686 | |
| BARTO, NANCY | | 1003 WESTLAKE DR | | | WYMAUMA | FL | 33598 | |
| BARTOCCI, NOEL VINCENT | | ADDRESS REDACTED | | | | | | |
| BARTOLDUS, PETER | | 141 41 85TH RD | 1G | | BRIARWOOD | NY | 11435 | |
| BARTOLF, MICHAEL M | | 3421 GAYTON MEADOW TERR | | | RICHMOND | VA | 23233 | |
| BARTOLF, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| BARTOLINI, DONNA ANN | | ADDRESS REDACTED | | | | | | |
| BARTOLIS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTOLO JR , JEFFREY P | | ADDRESS REDACTED | | | | | | |
| BARTOLO, JESSEJ | | ADDRESS REDACTED | | | | | | |
| BARTOLO, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BARTOLOME, KENNETH | | ADDRESS REDACTED | | | | | | |
| BARTOLOME, TARA MARIE | | 1230 ELLIOTT RD | 13 | | PARADISE | CA | 95969 | |
| BARTOLOMEI, GIANNINA | | ADDRESS REDACTED | | | | | | |
| BARTOLONE, BRONSON JAMES | | 6272 APPLERIDGE DR | | | BOARDMAN | OH | 44512 | |
| BARTOLONE, BRONSON JAMES | | ADDRESS REDACTED | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035 | |
| BARTOLONE, NICHOLAS MARIO | | ADDRESS REDACTED | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | ADDRESS REDACTED | | | | | | |
| BARTOLOWITS, MATTHEW VINCENT | | 3311 S VAN BUREN RD | | | RICHVILLE | MI | 48758 | |
| BARTON & COMPANY | | 108 N 8TH ST | | | RICHMOND | VA | 23219 | |
| BARTON KENT, CHRISTOPHER LEON | | ADDRESS REDACTED | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | MODESTO | CA | 95351 | |
| BARTON, ADAM | | ADDRESS REDACTED | | | | | | |
| BARTON, AMY JEAN | | ADDRESS REDACTED | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | LOMITA | CA | 90717-0000 | |
| BARTON, ASHLEY BREANNE | | ADDRESS REDACTED | | | | | | |
| BARTON, BLAKE ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | INMAN | SC | 29349-0000 | |
| BARTON, CASEY L | | 12133 4 NORTH POINTE LN | | | HOLLAND | MI | 49424 | |
| BARTON, CASEY L | | ADDRESS REDACTED | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | WELLINGTON | KS | 67152-3336 | |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | 2061 WEST 1215 SOUTH | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | |
| BARTON, CHRISTOPHER RYAN | | 333 TALA DR SW | 333 | | CONCORD | NC | 28027 | |
| BARTON, CORY DOUGLAS | | 2615 WILLIS DR | | | HARRISBURG | NC | 28075 | |
| BARTON, CORY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BARTON, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | RICHARDSON | TX | 75081 | |
| BARTON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARTON, DION | | 7372 CAMERON ST | | | DETROIT | MI | 48211 | |
| BARTON, FLORA VALERA | | 4602 SANTA MARTHA BLVD | | | LAREDO | TX | 78046 | |
| BARTON, FLORENCE CHRISTINA | | 1600 W BRADLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| BARTON, IAN | | 1416 BERNICE ST | | | HONOLULU | HI | 96817-2701 | |
| BARTON, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| BARTON, JEFF A | | 1203 SANFORD DR | | | RIVERSIDE | OH | 45432 | |
| BARTON, JEFF A | | ADDRESS REDACTED | | | | | | |
| BARTON, JEREMY ADAM | | ADDRESS REDACTED | | | | | | |
| BARTON, JEREMY L | | 213 JEFFERSON WALK CIRCLE | | | JEFFERSON | GA | 30549 | |
| BARTON, JEREMY LEE | | 213 JEFFERSON WALK CIRCLE | | | JEFFERSON | GA | 30549 | |
| BARTON, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| BARTON, JERRICA NICOLE | | ADDRESS REDACTED | | | | | | |
| BARTON, JOE | | 10824 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | |
| BARTON, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BARTON, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BARTON, JUSTIN MITCHELL G | | ADDRESS REDACTED | | | | | | |
| BARTON, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| BARTON, KENNETH | | ADDRESS REDACTED | | | | | | |
| BARTON, KRIS JAMES | | ADDRESS REDACTED | | | | | | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | TUBA CITY | AZ | 86045 | |
| BARTON, LULA | | RR 1 BOX 84B | | | KINGFISHER | OK | 73750-9740 | |
| BARTON, MARCUS LASHAUN | | ADDRESS REDACTED | | | | | | |
| BARTON, MAURICE LAURENCE | | ADDRESS REDACTED | | | | | | |
| BARTON, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| BARTON, SAM J | | ADDRESS REDACTED | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | NEW BERN | NC | 28561 | |
| BARTON, TIM D | | ADDRESS REDACTED | | | | | | |
| BARTON, TRAVIS J | | 518 BURNHAM RD | | | PHILADELPHIA | PA | 19119 | |
| BARTON, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTON, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| BARTONE, TESLA L | | ADDRESS REDACTED | | | | | | |
| BARTOS, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BARTOS, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | DUNDEE | IL | 60118-2827 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | CANTON | CT | 06019 | |
| BARTOSAVAGE, TRACY ANN | | ADDRESS REDACTED | | | | | | |
| BARTOSH, DANIELLE RENE | | ADDRESS REDACTED | | | | | | |
| BARTOSH, SHANE | | 214B LINDA DR | | | SAN MARCOS | TX | 78666-0000 | |
| BARTOSH, SHANE CODY | | ADDRESS REDACTED | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | ADDRESS REDACTED | | | | | | |
| BARTOSIEWICZ, JASON N | | ADDRESS REDACTED | | | | | | |
| BARTOSIEWICZ, MICHELLE MARIE | | 7151 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| BARTOSIK, RICHARD | | ADDRESS REDACTED | | | | | | |
| BARTOSZ, MARCIN | | ADDRESS REDACTED | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | BARTOW | FL | 33830-9000 | |
| BARTRAM, EDWARD RAY | | 19919 SUMPTER RD | | | BELLEVILLE | MI | 48111 | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | DUNMORE | PA | 00001-8512 | |
| BARTRIGE, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| BARTROP, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | |
| BARTRUG, TABITHA ANN | | ADDRESS REDACTED | | | | | | |
| BARTRUG, TABITHA ANN | | UNIT 2 BOX 7 ANTULOV | | | SHINNSTON | WV | 26431 | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | LAKEVIEW TERR | CA | 91342 | |
| BARTSCH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BARTUSCH, ERIC GORDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTUSCH, ERIC GORDON | | PO BOX 135 | | | ST CROIX FALLS | WI | 54024 | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON ST | | | ORWIGSBURG | PA | 17961 | |
| BARTUSKA, FRAYAH | | ADDRESS REDACTED | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH ST | | | BROOKFIELD | WI | 53005 | |
| BARTZ, MATTHIAS ALLEN | | ADDRESS REDACTED | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | JAMAICA | NY | 11432 | |
| BARUA, PRITAM | | ADDRESS REDACTED | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | NEW YORK | NY | 10010 | |
| BARUCH II, SHANNON KADESH | | 1337 WILLOW CREST DR | | | CLERMONT | FL | 34711 | |
| BARUCH II, SHANNON KADESH | | ADDRESS REDACTED | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DR | | | BURLINGTON | VT | 05408 | |
| BARUCIC, ERTAN | | ADDRESS REDACTED | | | | | | |
| BARUM, MATHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| BARUSO, RYAN CHRIS | | ADDRESS REDACTED | | | | | | |
| BARWICK, CHRISTOPHER KEITH | | 357 BEAR BRANCH DR | | | CURRIE | NC | 28435 | |
| BARWIG, MICHAEL ANDREW | | 3697 LAKESHORE DR | | | LAPEER | MI | 48446 | |
| BARWIG, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| BARYO, GREGORIE PAUL | | 5197 W WILSON | | | CLIO | MI | 48420 | |
| BARYO, GREGORIE PAUL | | ADDRESS REDACTED | | | | | | |
| BARZANJY, ZANYAR | | ADDRESS REDACTED | | | | | | |
| BARZEE, DEVIN ALAN | | 1437 N INCA DR | | | INDEPENDENCE | MO | 64056 | |
| BARZEE, DEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| BARZEL L DAN | | 303 FERN VALLEY COVE N | | | CORDOVA | TN | 38018 | |
| BARZEL, L DAN | | 303 FERN VALLEY COVE N | | | CORDOVA | TN | 38018 | |
| BARZEY, LOUISA PARAMORE | | ADDRESS REDACTED | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | BELLMORE | NY | 11710 | |
| BARZOLA, DIOGENES J | | ADDRESS REDACTED | | | | | | |
| BARZOLA, JENNY | | 9 POPLAR ST | | | JERSEY CITY | NJ | 07307 | |
| BARZOLA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BASA, FRANCES ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BASA, GUS | | 7309 ROB RAY RD | | | FORT WAYNE | IN | 46814 | |
| BASA, JOSHUA | | 1470 E WILSON AVE | 101 | | GLENDALE | CA | 91206 | |
| BASA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | 961 HIGATE DR | | | DALY CITY | CA | 94015 | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS REDACTED | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | LOS ANGELES | CA | 900041814 | |
| BASA, RYAN JAMES | | 4926 DOWNING AVE | | | BALDWIN PARK | CA | 91706 | |
| BASA, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BASAGOITIA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| BASAGOITIA, STEVEN | | ADDRESS REDACTED | | | | | | |
| BASAK, DANIELLE MARIE | | 33 N 15TH ST APT1 | | | SAINT CHARLES | IL | 60174 | |
| BASAK, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BASAK, SELCUK | | 5030 LOTUS ST | | | SAN DIEGO | CA | 92107 | |
| BASAK, SELCUK | | ADDRESS REDACTED | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | ADDRESS REDACTED | | | | | | |
| BASANES, FRANCIS RICHARD | | 12 HAZEL COURT | | | SPRING VALLEY | NY | 10977 | |
| BASANES, FRANCIS RICHARD | | ADDRESS REDACTED | | | | | | |
| BASANES, GABRIELA | | ADDRESS REDACTED | | | | | | |
| BASANESE, PAUL W | | ADDRESS REDACTED | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | WOOD DALE | IL | 60191-1738 | |
| BASANT, DRIPAUL | | 4292 CAROLINE COURT | | | DOUGLASVILLE | GA | 30135 | |
| BASANT, DRIPAUL | | ADDRESS REDACTED | | | | | | |
| BASAR, STEVEN GEORGE | | 751 N PINE ISLAND RD | 207 | | PLANTATION | FL | 33324 | |
| BASAR, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | |
| BASARA, PAULINA | | 1663 SANCTUARY POINTE DR | | | NAPLES | FL | 34110 | |
| BASARA, PAULINA | | ADDRESS REDACTED | | | | | | |
| BASCETTA, ALYSSA M | | 22 ENO HILL RD | | | WINSTED | CT | 06098 | |
| BASCETTA, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| BASCH, JACOB LLOYD | | 402 ASPEN DR | | | PLAINSBORO | NJ | 08536 | |
| BASCO, JESSE LEE | | 30 PENNELL RD | | | SHERMAN | TX | 75090 | |
| BASCOE, FITZROY ANTHONY | | 334 WARD AVE | APT 2 | | MAMARONECK | NY | 10543-2637 | |
| BASCOE, FITZROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| BASCOM, BRANDY | | 693 W  SANTA ANA | APT 215 | | CLOVIS | CA | 93612 | |
| BASCOM, LADARIUS DEWAYNE | | 5924 DIANNE ST | | | SHREVEPORT | LA | 71119 | |
| BASCOPHONICS | | 1293 SUITE B HILBY ST | | | SEASIDE | CA | 93955 | |
| BASDEO, RYAN | | ADDRESS REDACTED | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | VA BEACH | VA | 23462 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | SAUSALITO | CA | 94966 | |
| BASER, CASSIE R | | ADDRESS REDACTED | | | | | | |
| BASF CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28231 | |
| BASH, JEFF | | ADDRESS REDACTED | | | | | | |
| BASH, YAJAIRA ANELA | | 9 FEATHERWOOD CT | 12 | | SILVER SPRING | MD | 20904 | |
| BASH, YAJAIRA ANELA | | ADDRESS REDACTED | | | | | | |
| BASHAM, ALEXANDER RYAN | | 414 TALIWA DR | | | KNOXVILLE | TN | 37920 | |
| BASHAM, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | |
| BASHAM, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| BASHAM, TIFFINEY DAWN | | ADDRESS REDACTED | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | |
| BASHARAT, HAZIQ | | 2701 E BOSTON ST | | | GILBERT | AZ | 85295-2318 | |
| BASHARAT, HAZIQ | | ADDRESS REDACTED | | | | | | |
| BASHAY, KYLE NICHOLAS | | 601 TEXACO ST | | | NEW IBERIA | LA | 70563 | |
| BASHAY, KYLE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BASHER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| BASHER, NASSER | | 1636 MAIN BLVD | | | SOUTH PARK | PA | 15129 | |
| BASHER, NASSER | | ADDRESS REDACTED | | | | | | |
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | ARLINGTON | TX | 76017-0000 | |
| BASHIR, AHMED ARIF | | ADDRESS REDACTED | | | | | | |
| BASHIR, BASHIR ABDULLAHI | | 1301 HWY 7 | 126 | | HOPKINS | MN | 55305 | |
| BASHIR, BASHIR ABDULLAHI | | ADDRESS REDACTED | | | | | | |
| BASHIR, JIMMY JAMIL | | ADDRESS REDACTED | | | | | | |
| BASHIR, MOHAMED A | | ADDRESS REDACTED | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | ADDRESS REDACTED | | | | | | |
| BASHIR, SAFIYYAH A | | ADDRESS REDACTED | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | ACCOKEEK | MD | 20607 | |
| BASI, JASPREET SINGH | | ADDRESS REDACTED | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX ST | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | 100 PASSAIC ST LOWER LEVEL | | | GARFIELD | NJ | 07026 | |
| BASICK, BRET ALAN | | 6537 164TH PL | | | TINLEY PARK | IL | 60477 | |
| BASICK, BRET ALAN | | ADDRESS REDACTED | | | | | | |
| BASICK, RANDALL CURTIS | | 11726 W JUANITA DR | | | ORLAND PARK | IL | 60467 | |
| BASICK, RANDALL CURTIS | | ADDRESS REDACTED | | | | | | |
| BASIL, JACK | | ADDRESS REDACTED | | | | | | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | LOCK BOX 642303 | C/O MIDLAND LOAN SERVICE INC | | PITTSBURG | PA | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | ELKTON | MD | 21921 | |
| BASILE, JEANETTE | | 505 BARTON LN | | | NESHANIC STA | NJ | 08853-0000 | |
| BASILE, JOE ANTHONY | | 3210 CAMPUS LOOP RD | 133D | | KENNESAW | GA | 30144 | |
| BASILE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | GREENBELT | MD | 20770 | |
| BASILIERE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BASILIERE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BASILIO, DAVID | | ADDRESS REDACTED | | | | | | |
| BASILIO, LAIS | | ADDRESS REDACTED | | | | | | |
| BASILIO, MICHAEL GAVIN | | 1106 W LINDEN ST | 202 | | RIVERSIDE | CA | 92507 | |
| BASILIO, MICHAEL GAVIN | | ADDRESS REDACTED | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST ST | | | ELNORA | IN | 47529 | |
| BASILONE, PATRICK MICHAEL | | 118 ALEXANDRIA DR | | | HUNTSVILLE | AL | 35806 | |
| BASILONE, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | NEW ORLEANS | LA | 70119 | |
| BASINGER, ALLISON PAIGE | | 2611 CHAMPION RD | | | NAPERVILLE | IL | 60564 | |
| BASINGER, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | |
| BASINGER, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| BASINGER, BLAKE LEE | | ADDRESS REDACTED | | | | | | |
| BASINGER, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| BASIR, HUSAIN MURTAZA | | ADDRESS REDACTED | | | | | | |
| BASIR, JONATHAN | | 1791 WILSON AVE | | | MERRICK | NY | 11566 | |
| BASIR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | ALEXANDER | NC | 28701 | |
| BASISTA, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIXABETHTOWN | KY | 427020437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | COVINGTON | GA | 30075-0000 | |
| BASKENT, HULYA | | 32251 CAMINO MAREA | | | TEMECULA | CA | 92592 | |
| BASKENT, HULYA | | ADDRESS REDACTED | | | | | | |
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | LOVELAND | CO | 80538 | |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | RICHMOND | VA | 23219 | |
| BASKERVILL & SON | | PO BOX 400 | | | RICHMOND | VA | 232180400 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 905049960 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 90504-9960 | |
| BASKERVILLE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BASKERVILLE, DESMOND ORLANDO | | ADDRESS REDACTED | | | | | | |
| BASKERVILLE, FRED ANTONIO | | ADDRESS REDACTED | | | | | | |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | BALTIMORE | MD | 21212 | |
| BASKERVILLE, WALTER JAMAR | | ADDRESS REDACTED | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | CHESTERFIELD | VA | 23832 | |
| BASKETT, FRED LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BASKETTE, ASHTON L | | ADDRESS REDACTED | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | GLEN ALLEN | VA | 23058 | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | GLEN ALLEN | VA | 23058-4950 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | RICHMOND | VA | 23227 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | |
| BASKETTE, MEGAN RENEE | | 3316 CARTWRIGHT COURT | | | RICHMOND | VA | 23233 | |
| BASKETTE, MEGAN RENEE | | ADDRESS REDACTED | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DR | | | MECHANICSVILLE | VA | 23111 | |
| BASKIN BEY, LESLIE MAREI | | ADDRESS REDACTED | | | | | | |
| BASKIN, GENVA | | 806 LEITH AVE | | | WAUKEGAN | IL | 60085-2544 | |
| BASKIN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| BASKIN, RAYSHAUN DEMETRE | | 2956 CADDIEFIELD RD | E | | ST LOUIS | MO | 63136 | |
| BASKIN, RAYSHAUN DEMETRE | | ADDRESS REDACTED | | | | | | |
| BASKIN, TERRANCE RYNELL | | 3115 SPRING TIME LN | 108 | | FLORISSANT | MO | 63033 | |
| BASKIN, TERRANCE RYNELL | | ADDRESS REDACTED | | | | | | |
| BASKIN, TIFFANY RENEE | | 121 ALTON RD | | | MACON | GA | 31211 | |
| BASKIN, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | |
| BASKIN, TYMEIKA RENEA | | 3535 171ST | | | LANSING | IL | 60438 | |
| BASKIN, TYMEIKA RENEA | | ADDRESS REDACTED | | | | | | |
| BASKIN, YOUSEF JEROME | | ADDRESS REDACTED | | | | | | |
| BASKO, KORY KIRK | | 302 WALDORF ST | | | PITTSBURGH | PA | 15214 | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | SAN DIMAS | CA | 91773 | |
| BASLER, GEORGE BRANDON | | 28 PAMELA DR | | | ST CHARLES | MO | 63303 | |
| BASLER, GEORGE BRANDON | | ADDRESS REDACTED | | | | | | |
| BASLEY, WILLETTA | | ADDRESS REDACTED | | | | | | |
| BASMAJIAN, SAMVEL | | ADDRESS REDACTED | | | | | | |
| BASMAN, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | PORT HURON | MI | 48060-4306 | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | FPO | AP | 96537-0000 | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452 | |
| BASNIGHT, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | ADDRESS REDACTED | | | | | | |
| BASOLO, JOHN | | 3508 E 29TH | | | TULSA | OK | 74127-0000 | |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | GERMANTOWN | MD | 20874 | |
| BASQUILL, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| BASRI, AMIR G | | 4230 REGENT AVE N | | | ROBBINSDALE | MN | 55422 | |
| BASS & ASSOCIATES | | 2970 PEACHTREE RD NW | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE RD NW | | ATLANTA | GA | 30305 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | RALEIGH | NC | 27604 | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | EVERETT | WA | 98203 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | |
| BASS FRANKLIN I | | 720 EASTWOOD DR | | | REIDSVILLE | NC | 27320 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | WINDER | GA | 30680 | |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DR | | | THONOTOSASSA | FL | 33592-2768 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 441901805 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | |
| BASS, AARON | | ADDRESS REDACTED | | | | | | |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | FRANKLINTON | NC | 27525 | |
| BASS, BENJAMIN K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER SUITE 2700 | | NASHVILLE | TN | 37238 | |
| BASS, BRYAN JAY | | 8 WALKWAY COURT | | | BALTIMORE | MD | 21220 | |
| BASS, BRYAN LANIER | | ADDRESS REDACTED | | | | | | |
| BASS, CHRIS | | ADDRESS REDACTED | | | | | | |
| BASS, DANNY LEE | | ADDRESS REDACTED | | | | | | |
| BASS, DARRELL | | ADDRESS REDACTED | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | 5405 RAVEN DR | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | ADDRESS REDACTED | | | | | | |
| BASS, DOMINIQUE BLAKE | | 2512 TREVECCA AVE | | | NASHVILLE | TN | 37206 | |
| BASS, DOMINIQUE BLAKE | | ADDRESS REDACTED | | | | | | |
| BASS, EBONY C | | ADDRESS REDACTED | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | RICHMOND | VA | 23220 | |
| BASS, JAMES KYLE | | ADDRESS REDACTED | | | | | | |
| BASS, JARED | | 20337 LONGVIEW RD | | | LONG BEACH | MS | 39560 | |
| BASS, JARED | | ADDRESS REDACTED | | | | | | |
| BASS, JASMINE TRAVAE | | ADDRESS REDACTED | | | | | | |
| BASS, JASON C | | ADDRESS REDACTED | | | | | | |
| BASS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | UNIVERSITY CITY | MO | 63130 | |
| BASS, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| BASS, JONATHAN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BASS, JORDAN COLE | | ADDRESS REDACTED | | | | | | |
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | OFALLON | MO | 63336 | |
| BASS, KIRVIN L | | ADDRESS REDACTED | | | | | | |
| BASS, LARHONDA MOLLENA | | ADDRESS REDACTED | | | | | | |
| BASS, LAURA ANNE | | 6667 N SEMINOLE DR | | | DOUGLASVILLE | GA | 30135 | |
| BASS, LAURA ANNE | | ADDRESS REDACTED | | | | | | |
| BASS, LIYA | | ADDRESS REDACTED | | | | | | |
| BASS, MARKEE | | ADDRESS REDACTED | | | | | | |
| BASS, MAX F | | 798 WOODRUFF PLACE EAST D | | | INDIANAPOLIS | IN | 46201 | |
| BASS, MAX F | | ADDRESS REDACTED | | | | | | |
| BASS, RASHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| BASS, RICHARD A | | ADDRESS REDACTED | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | ANTIOCH | CA | 94509 | |
| BASS, ROBERT | | ADDRESS REDACTED | | | | | | |
| BASS, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| BASS, RYAN NELSON | | 179 RONWOOD | | | WACO | TX | 76712 | |
| BASS, RYAN NELSON | | ADDRESS REDACTED | | | | | | |
| BASS, SAVANNAH SIMONE | | 1073 EASTON ST | | | MOBILE | AL | 36605 | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | SAVANNAH | GA | 31419 | |
| BASS, SHANAE P | | 107 LONSDALE ST | 2 | | DORCHESTER | MA | 02124 | |
| BASS, SHANAE P | | ADDRESS REDACTED | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | MEMPHIS | TN | 38134-8418 | |
| BASS, TOMMY L | | 1746 LAUDERDALE MANOR DR | | | FT LAUDERDALE | FL | 33311 | |
| BASS, TOMMY L | | ADDRESS REDACTED | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | N O | LA | 70131 | |
| BASS, TYHESHA N | | ADDRESS REDACTED | | | | | | |
| BASS, ZACH THOMAS | | ADDRESS REDACTED | | | | | | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | NEW YORK | NY | 10036 | |
| BASSELGIA, BRAD M | | 6500 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| BASSELGIA, BRAD M | | ADDRESS REDACTED | | | | | | |
| BASSER  KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-1272 | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | |
| BASSETT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BASSETT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BASSETT, AUBURN DAESHELL | | 30627 PINYON DR | | | SPANISH FORT | AL | 36527 | |
| BASSETT, AUBURN DAESHELL | | ADDRESS REDACTED | | | | | | |
| BASSETT, BRANDON MARK | | 1934 SUNNY CREEK CT SE | | | KENTWOOD | MI | 49508 | |
| BASSETT, BRANDON MARK | | ADDRESS REDACTED | | | | | | |
| BASSETT, BRIA TESHAY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASSETT, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| BASSETT, KAYLEIGH | | ADDRESS REDACTED | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | BAY ST LOUIS | MS | 39520 | |
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | CHESTERFIELD | VA | 23838-2126 | |
| BASSETT, ROBIN J | | 2522 W BUENA VISTA DR | | | RIALTO | CA | 92377 | |
| BASSETT, ROBIN J | | ADDRESS REDACTED | | | | | | |
| BASSETT, ROSCOE D | | ADDRESS REDACTED | | | | | | |
| BASSETT, SEAN DUANE | | ADDRESS REDACTED | | | | | | |
| BASSETTA, DANNY ERIC | | ADDRESS REDACTED | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | DAPHNE | AL | 36526 | |
| BASSEY, ALEXANDER U | | ADDRESS REDACTED | | | | | | |
| BASSI, ADAM VICTOR | | ADDRESS REDACTED | | | | | | |
| BASSI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BASSICK, CARINA LENORE | | ADDRESS REDACTED | | | | | | |
| BASSIE, KANI JOHN | | ADDRESS REDACTED | | | | | | |
| BASSIE, MARK | | 305 CAPITAL LANE | | | FOREST | VA | 24551 | |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | CHATSWORTH | CA | 91311 | |
| BASSILLO, JONATHAN | | 316 GARFEILD ST | | | BERKELEY HEIGHTS | NJ | 07922 | |
| BASSIT, RYAN ANTHONY | | 3957 SHADOWIND WAY | | | GOTHA | FL | 34734 | |
| BASSIT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BASSLER, MICHAEL KENNETH | | 21217 LEMARSH ST | | | CHATSWORTH | CA | 91311 | |
| BASSLER, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | NEWCASTLE | WA | 98059 | |
| BASSO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BAST, CAITLIN E | | 12417 GAYTON BLUFFS LANE | | | RICHMOND | VA | 23233 | |
| BAST, CAITLIN E | | ADDRESS REDACTED | | | | | | |
| BASTA, ANTHONY M | | 5303 E TWAIN | 34 | | LAS VEGAS | NV | 89122 | |
| BASTA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| BASTEDO, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| BASTI, CRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | FAIRFAX | VA | 22030-4905 | |
| BASTIAN, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| BASTIAN, NICOLE L | | ADDRESS REDACTED | | | | | | |
| BASTIAN, VERNON FRANK | | 214 WEST SOUTH ST | | | FREDERICK | MD | 21701 | |
| BASTIAN, VERNON FRANK | | ADDRESS REDACTED | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | ADDRESS REDACTED | | | | | | |
| BASTIDAS, MIGUEL JAIME | | ADDRESS REDACTED | | | | | | |
| BASTIDOS, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| BASTIEN, DAVIDSON | | ADDRESS REDACTED | | | | | | |
| BASTIEN, JHERRY JB | | ADDRESS REDACTED | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | BOCA RATON | FL | 33431-7871 | |
| BASTIEN, RYAN MATTHEW | | 160 HUMES LN | | | FLORISSANT | MO | 63031 | |
| BASTIEN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BASTIEN, STEVE | | ADDRESS REDACTED | | | | | | |
| BASTION, CHESTER CURTIS | | ADDRESS REDACTED | | | | | | |
| BASTO, JUAN CARLOS | | 2829 LAKE VALLEY DR | | | GARLAND | TX | 75040 | |
| BASTOCK, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | FAIRFAX | VA | 22030 | |
| BASTON, DAVID | | 2445 HICKORY CIRCLE DR | | | HOWELL | MI | 48855 | |
| BASTON, JEFFERY TERRANCE | | ADDRESS REDACTED | | | | | | |
| BASTOS, RAFAEL | | ADDRESS REDACTED | | | | | | |
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | WARREN | OH | 44483-4202 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | LIVERMORE | CA | 94550-0000 | |
| BASTOVAN, NICK ROSS | | ADDRESS REDACTED | | | | | | |
| BASU, KEVIN NICKOLAS | | ADDRESS REDACTED | | | | | | |
| BASUA, STEVEN D | | 11840 WHITE MOUNTAIN COUR | | | RANCHO CUCAMONGA | CA | 91737 | |
| BASUA, STEVEN D | | ADDRESS REDACTED | | | | | | |
| BASULTO, DANIEL PECINA | | ADDRESS REDACTED | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | MILWAUKEE | WI | 53204-0000 | |
| BASURTO, HERLINDA | | 208 E LINCOLN | | | FT COLLINS | CO | 80524 | |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | WAUKEGAN | IL | 60085-2642 | |
| BASYOONI, RYAN BAHAA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAT JAC GLASS CO | | 3605 W 1ST ST | | | SANTA ANA | CA | 92703 | |
| BATAINEH, RONNY | | ADDRESS REDACTED | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | ADDRESS REDACTED | | | | | | |
| BATALLA, RONALD BOBIS | | ADDRESS REDACTED | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | BATAVIA | IL | 60510 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO  1 207 | | DENVER | CO | 80231 | |
| BATCHELDER, BRENDON E | | ADDRESS REDACTED | | | | | | |
| BATCHELDER, DAVID BRADLEY | | ADDRESS REDACTED | | | | | | |
| BATCHELDER, MICHAEL JUSTIN | | 4 ANN PLACE | | | KENVIL | NJ | 07847 | |
| BATCHELDER, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| BATCHELDER, RICHARD A | | PO BOX 1797 | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| BATCHELLER, EVAN JACKSON | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, JOSHUA BENJAMIN | | 111 FILMORE AVE | | | NEW ORLEANS | LA | 70124 | |
| BATCHELOR, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, KEITH RECHE | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, LINDSAY H | | 2340 HAPPY VALLEY CIRCLE | | | NEWNAN | GA | 30263 | |
| BATCHELOR, LINDSAY H | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, RUSSELL | | 856 HOFSTRA DR | | | FORT MYERS | FL | 33919-5025 | |
| BATCHELOR, TAYLOR D | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, TOBIN W | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, TROY LEE | | ADDRESS REDACTED | | | | | | |
| BATCHELOR, WAYNE | | 102 19 AVE J | | | BROOKLYN | NY | 11236 | |
| BATCHELOR, WAYNE | | ADDRESS REDACTED | | | | | | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | MOBILE | AL | 36607 | |
| BATCHIS, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | FAIRFAX | VT | 05454 | |
| BATDORF, ETHAN M | | ADDRESS REDACTED | | | | | | |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | MEMPHIS | TN | 38133-5190 | |
| BATDORF, SCOTT D | | 50 DISCOVERY RD | | | ESSEX JUNCTION | VT | 05452 | |
| BATDORF, SCOTT D | | ADDRESS REDACTED | | | | | | |
| BATDORFF, MARIA JEAN | | ADDRESS REDACTED | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | LOS ANGELES | CA | 90017 | |
| BATE, AMANDA NAWICHE | | ADDRESS REDACTED | | | | | | |
| BATE, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | GROSSE POINTE PA | MI | 48230 1764 | |
| BATE, TYSON JOE | | ADDRESS REDACTED | | | | | | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | IDAHO FALLS | ID | 83403 | |
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DR | | | HENRICO | NC | 27842 | |
| BATEMAN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| BATEMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | SALEM | OR | 97306-0000 | |
| BATEMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BATEMAN, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DAVID AUSTIN | | ADDRESS REDACTED | | | | | | |
| BATEMAN, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| BATEMAN, JARED LOVE | | ADDRESS REDACTED | | | | | | |
| BATEMAN, JORDAN VALE | | ADDRESS REDACTED | | | | | | |
| BATEMAN, JOSH BRIAN | | ADDRESS REDACTED | | | | | | |
| BATEMAN, KRISTIN | | ADDRESS REDACTED | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | GREENBRIER | TN | 37073-5702 | |
| BATEMAN, RACHELLE DENISE | | ADDRESS REDACTED | | | | | | |
| BATEMAN, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| BATEMAN, STEPHEN THOMAS | | 1545 STATE ST | | | HOBART | IN | 46342 | |
| BATEMAN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| BATES II, DARRELL J | | ADDRESS REDACTED | | | | | | |
| BATES JR, DAVID ALBERT | | 4838 MUSKOGEE DR | | | CHARLOTTE | NC | 28212 | |
| BATES JR, DAVID ALBERT | | ADDRESS REDACTED | | | | | | |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | FORT WASHINGTON | MD | 20744 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | FREDONIA | NY | 14063 | |
| BATES, ALVIN | | 45 A BUTLER ST | | | NORWALK | CT | 06854-0000 | |
| BATES, ALVIN JAMES | | ADDRESS REDACTED | | | | | | |
| BATES, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| BATES, BRANDON | | ADDRESS REDACTED | | | | | | |
| BATES, BRIGHTON NICHOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES, BRITTNEY | | 3706 4TH AVE | | | COLUMBUS | GA | 31907 | |
| BATES, BRITTNI NICOLE | | ADDRESS REDACTED | | | | | | |
| BATES, CARLTON F | | 89 CROSS ST | | | WINCHESTER | MA | 01890 | |
| BATES, CARLTON F | | ADDRESS REDACTED | | | | | | |
| BATES, CASEY R | | 484 BLUSHING MAPLE ST | | | HENDERSON | NV | 89015 | |
| BATES, CASEY R | | ADDRESS REDACTED | | | | | | |
| BATES, CECELIA DENETTE | | ADDRESS REDACTED | | | | | | |
| BATES, CHRIS | | 2458 GRIMSBY DR | | | ANTIOCH | CA | 94509 | |
| BATES, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| BATES, DANICA NICOLLE | | ADDRESS REDACTED | | | | | | |
| BATES, DARRELL ANDRE | | ADDRESS REDACTED | | | | | | |
| BATES, DERRICK CLEVELAND | | ADDRESS REDACTED | | | | | | |
| BATES, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DR | | | VIRGINIA BEACH | VA | 23454 | |
| BATES, ELDOROUS RUSSELL | | 7812 LEWIS CHAPEL CIRCLE | | | LOFTON | VA | 22079 | |
| BATES, ELDOROUS RUSSELL | | ADDRESS REDACTED | | | | | | |
| BATES, GAVIN JERAMIE | | 127 N KENWOOD ST | | | GLENDALE | CA | 91206 | |
| BATES, GAVIN JERAMIE | | ADDRESS REDACTED | | | | | | |
| BATES, GREG ALLEN | | 6003 SABER COURT | | | MECHANICSVILLE | VA | 23111 | |
| BATES, GREG ALLEN | | ADDRESS REDACTED | | | | | | |
| BATES, HARRIET | | 1738 SHEPPARD TOWN RD | | | CROZIER | VA | 23039 | |
| BATES, HARRIET | | ADDRESS REDACTED | | | | | | |
| BATES, ISAAC CARRINGTON | | ADDRESS REDACTED | | | | | | |
| BATES, JACQUELINE JIGGETTS | | ADDRESS REDACTED | | | | | | |
| BATES, JAMAL ANTWON | | ADDRESS REDACTED | | | | | | |
| BATES, JAMICKO | | ADDRESS REDACTED | | | | | | |
| BATES, JEFFERY CHARLES | | 820 E MONTCLAIR | 534 | | SPRINGFIELD | MO | 65807 | |
| BATES, JOEY A | | ADDRESS REDACTED | | | | | | |
| BATES, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BATES, JONATHON CADILLAC | | 7122 E KINGSTON | | | TUCSON | AZ | 85710 | |
| BATES, JONATHON CADILLAC | | ADDRESS REDACTED | | | | | | |
| BATES, JOSEPH DONOVAN | | ADDRESS REDACTED | | | | | | |
| BATES, KAMBER L | | 6315 TAYLORSPORT DR | | | HEBRON | KY | 41048 | |
| BATES, KAMESHA MONEY | | 1033 S CHARLES ST | | | SHERMAN | TX | 75090 | |
| BATES, KAMESHA MONEY | | ADDRESS REDACTED | | | | | | |
| BATES, KATHLEEN ELLYN | | ADDRESS REDACTED | | | | | | |
| BATES, KATRELL KEVIN | | ADDRESS REDACTED | | | | | | |
| BATES, KEINAN W | | ADDRESS REDACTED | | | | | | |
| BATES, KENDRA NEKIAH | | ADDRESS REDACTED | | | | | | |
| BATES, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| BATES, KYLEIGH ANN | | ADDRESS REDACTED | | | | | | |
| BATES, MALENA J | | 101 SOUTH MAYWOOD AVE | | | CLEARWATER | FL | 33765 | |
| BATES, MALENA J | | ADDRESS REDACTED | | | | | | |
| BATES, MATHEW | | 1008 7TH ST | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, MELWEESE | | ADDRESS REDACTED | | | | | | |
| BATES, MICCIAH TRAVION | | ADDRESS REDACTED | | | | | | |
| BATES, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| BATES, MICHAEL REEF | | ADDRESS REDACTED | | | | | | |
| BATES, NADINE | | ADDRESS REDACTED | | | | | | |
| BATES, NICHOLAS WILLIAM | | 300 EAGLE POND DR | 445 | | WALLED LAKE | MI | 48390 | |
| BATES, PHILLIP | | 37 LOWELL ST | | | MALDEN | MA | 02148 | |
| BATES, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BATES, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | |
| BATES, REYNALDO | | ADDRESS REDACTED | | | | | | |
| BATES, RICCIAH | | ADDRESS REDACTED | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | NORTH PALM BEACH | FL | 33408 | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | LANCASTER | MA | 01523 | |
| BATES, ROBERT | | 395 BRIGHAM ST | | | MARLBORO | MA | 01752-6107 | |
| BATES, ROBERT MICHAEL | | 308 MCFARLAND AVE | | | CHEYENNE | WY | 82007 | |
| BATES, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | CHICAGO | IL | 60643 | |
| BATES, RYAN | | 2020 STEFANIE LN | | | MOORE | OK | 73160-0000 | |
| BATES, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BATES, RYAN JOSEPH | | 1909 WESTMINSTER DR | | | LEXINGTON | KY | 40504 | |
| BATES, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BATES, SARAH NEAL | | ADDRESS REDACTED | | | | | | |
| BATES, SHARON H | | ADDRESS REDACTED | | | | | | |
| BATES, SHASEN TEMERA | | ADDRESS REDACTED | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DR | | | INGLEWOOD | CA | 90305-0000 | |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113-0000 | |
| BATES, SPENCER DEWAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| BATES, STEVE | | ADDRESS REDACTED | | | | | | |
| BATES, STEVEN | | ADDRESS REDACTED | | | | | | |
| BATES, TAMEKA DONETTA | | ADDRESS REDACTED | | | | | | |
| BATES, TERRELL | | ADDRESS REDACTED | | | | | | |
| BATES, TIMOTHY JEROLD | | 1760 HUNTERS TRACE | | | BURLINGTON | KY | 41005 | |
| BATES, TIMOTHY JEROLD | | ADDRESS REDACTED | | | | | | |
| BATES, TREVOR RAY | | ADDRESS REDACTED | | | | | | |
| BATES, TYJINA TRIARKA | | ADDRESS REDACTED | | | | | | |
| BATES, WALTER C | | 9933 S LASALLE | | | CHICAGO | IL | 60628-1311 | |
| BATES, WENDY L | | ADDRESS REDACTED | | | | | | |
| BATES, WILLIAM | | 5081 MARKS COURT | | | NEW ALBANY | OH | 43054 | |
| BATES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BATES, WILLIAM E | | 42 SARA CIRCLE | | | TAMWORTH | NH | 03886 | |
| BATES, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| BATESON, DAVID CARR | | ADDRESS REDACTED | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | ATLANTA | GA | 30342 | |
| BATEY, SEAN A | | 4240 STANDISH RD | | | FORT WORTH | TX | 76133 | |
| BATEY, SEAN A | | ADDRESS REDACTED | | | | | | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | FAIRFIELD | ME | 04937 | |
| BATH, BRANDON CARL | | 17386 E CRESTRIDGE AVE | | | CENTENNIAL | CO | 80015 | |
| BATHAEI, SHERWIN T | | ADDRESS REDACTED | | | | | | |
| BATHE, ANDREW L | | 920 PHILLIPS PLACE | | | OAKFORD | PA | 19053 | |
| BATHE, ANDREW L | | ADDRESS REDACTED | | | | | | |
| BATHERWICH, RONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| BATHON, KATHRYN | | 2873 PARK NEW YORK | | | FLORISSANT | MO | 63031 | |
| BATHON, KATHRYN | | ADDRESS REDACTED | | | | | | |
| BATHON, SHAYDN NICKLAS | | ADDRESS REDACTED | | | | | | |
| BATHURST, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| BATIE, BRODERICK N | | 3412 17TH AVE SOUTH | | | ST PETERSBURG | FL | 33712 | |
| BATIE, BRODERICK NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BATIE, CRYSTAL S | | ADDRESS REDACTED | | | | | | |
| BATIE, KARSHAWN J | | ADDRESS REDACTED | | | | | | |
| BATIESTE, SHEREE MARIE | | 1503 JOANNE LANE | | | CHAMPAIGN | IL | 61821 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| BATISTA JR , ARMANDO | | ADDRESS REDACTED | | | | | | |
| BATISTA, ALAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | BEDFORD | MA | 01730 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025-4560 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025 | |
| BATISTA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| BATISTA, CHRISTOPHER NICHOLAS | | 1 HERSEY ST | | | SALEM | MA | 01970 | |
| BATISTA, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BATISTA, FELIX D | | 285E 156ST | 5F | | BRONX | NY | 10451 | |
| BATISTA, FELIX D | | ADDRESS REDACTED | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | MIAMI | FL | 33173-0000 | |
| BATISTA, JOEL A | | ADDRESS REDACTED | | | | | | |
| BATISTA, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| BATISTA, JOSUE | | ADDRESS REDACTED | | | | | | |
| BATISTA, LUIS | | 3320 NW 11TH PL | | | MIAMI | FL | 33127 | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | COLLEGE POINT | NY | 11356-1808 | |
| BATISTA, MARLON ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | ADDRESS REDACTED | | | | | | |
| BATISTA, STARLYN | | ADDRESS REDACTED | | | | | | |
| BATISTA, VERONICA YOLANDA | | ADDRESS REDACTED | | | | | | |
| BATISTA, WERNER R | | 19 GRUNDWALD ST FL 2 | | | CLIFTON | NJ | 07013 | |
| BATISTA, WERNER R | | ADDRESS REDACTED | | | | | | |
| BATISTE, ASHLEY SIMONE | | ADDRESS REDACTED | | | | | | |
| BATISTE, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BATISTE, DIAMOND | | ADDRESS REDACTED | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| BATKO, ERIN E | | 828 LOUISA ST | | | WILLIAMSPORT | PA | 17701 | |
| BATKO, ERIN E | | ADDRESS REDACTED | | | | | | |
| BATMAN, HANNAH | | ADDRESS REDACTED | | | | | | |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | ENCINO | CA | 91316 | |
| BATNIJ, KHALDON YOUSEF | | 10919 GULF FWY | 4211 | | HOUSTON | TX | 77034 | |
| BATOK, JOSEPH JACOB | | ADDRESS REDACTED | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | BATON ROUGE | LA | 70821-2590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 708212590 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | BATON ROUGE | LA | 70896 | |
| BATON, TIFFANY LANEE | | 761 UNIVERSITY DR | | | WALDORF | MD | 20602 | |
| BATON, TIFFANY LANEE | | ADDRESS REDACTED | | | | | | |
| BATONGMALAQUE, JON M | | ADDRESS REDACTED | | | | | | |
| BATOON, BENEDICT MALAWIS | | ADDRESS REDACTED | | | | | | |
| BATOR, ADRIANA EVA | | ADDRESS REDACTED | | | | | | |
| BATOR, CAROL A | | 5 MILES AVE | | | PAWTUCKET | RI | 02861 | |
| BATOR, CAROL A | | ADDRESS REDACTED | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | UNIONTOWN | PA | 15401 | |
| BATOVSKY, JOHN E | | ADDRESS REDACTED | | | | | | |
| BATRES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BATRES, DANIEL | | 14700 ALSTONE DR | | | FRISCO | TX | 75035 | |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | WHEATON | MD | 20902-0000 | |
| BATRES, EDWIN EXSARAHIN | | ADDRESS REDACTED | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | 7527 RUFFNER AVE | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | ADDRESS REDACTED | | | | | | |
| BATSON, BRETT D | | 4801 HWY48 | | | CUMBERLAND FURNANCE | TN | 37051 | |
| BATSON, BRETT D | | ADDRESS REDACTED | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | WICHITA | KS | 67203-5266 | |
| BATSON, JESSICA SHIRMEL | | 32 32 100 ST | | | EAST ELMHURST | NY | 11369 | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | 2222 E 18TH ST | | | CHEYENNE | WY | 82001 | |
| BATSON, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| BATSON, RYAN BANKS | | ADDRESS REDACTED | | | | | | |
| BATSON, SARAH BETH | | 11 WHEATLAND ST APT 2 | | | SOMERVILLE | MA | 02145 | |
| BATSON, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| BATT JR, KENNETH R | | 202 RICHARD DR | | | GLENSHAW | PA | 15116 | |
| BATT JR, KENNETH RAYMOND | | ADDRESS REDACTED | | | | | | |
| BATT, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| BATT, DEREK | | ADDRESS REDACTED | | | | | | |
| BATT, DEREK MATTHEW | | 202 RICHARD DR | | | GLENSHAW | PA | 15116 | |
| BATT, JEFF | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | RICHMOND | VA | 23233 | |
| BATTAGLIA, ANTHONY DAVID | | 311 SHANNON AVE | | | SMITHVILLE | MO | 64089 | |
| BATTAGLIA, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, BRITTANY SUE | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, PAUL | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | UPLAND | CA | 91784 | |
| BATTAGLINO, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | |
| BATTANI, VINCENT JOHN | | 16267 MARTIN RD | | | ROSEVILLE | MI | 48066 | |
| BATTANI, VINCENT JOHN | | ADDRESS REDACTED | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | SOUTH BEND | IN | 46617 | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | RICHMOND | VA | 23226-2921 | |
| BATTEMA, JOHN P | | ADDRESS REDACTED | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN, JOHN | | 373 S MAIN ST | | | MADISON | GA | 30650-1610 | |
| BATTEN, KRIS ROSS | | 506 OAK HILL AVE | | | ENDICOTT | NY | 13760 | |
| BATTEN, KRIS ROSS | | ADDRESS REDACTED | | | | | | |
| BATTEN, KRISTIN MICHELLE | | 4176 SOUTH HALIFAX RD | | | ROCKY MOUNT | NC | 27804 | |
| BATTEN, WENDY | | ADDRESS REDACTED | | | | | | |
| BATTENFIELD, LONNY KEITH | | 611 COLONIAL DR APT 5 | | | FORT WALTON BEACH | FL | 32547 | |
| BATTENFIELD, LONNY KEITH | | ADDRESS REDACTED | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | PATERSON | NJ | 07501 | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| BATTERMAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | GROSSE POINTE | MI | 48236-2506 | |
| BATTERSON, LAURICE EDEN | | ADDRESS REDACTED | | | | | | |
| BATTERSON, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| BATTERTON, ANITA E | | 3142 COURTHOUSE RD | | | LOUISA | VA | 23093 | |
| BATTERTON, ANITA E | | ADDRESS REDACTED | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| BATTERY PLUS | | 9422 W BROAD ST | | | RICHMOND | VA | 23294 | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | LOS ANGELES | CA | 90084-1121 | |
| BATTERY SYSTEMS | | PO BOX 91624 | | | LONG BEACH | CA | 90809\1624 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | LIVONIA | MI | 48150 | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | NAZARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | ELDERSBURG | MD | 21784-6485 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | PORTLAND | OR | 97220 | |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |
| BATTESTELLI, VINCE | | ADDRESS REDACTED | | | | | | |
| BATTEY, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| BATTH, TROY WELLINGON | | 673 SYCAMORE DR | | | JONESBORO | GA | 30238 | |
| BATTH, TROY WELLINGON | | ADDRESS REDACTED | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | DALY CITY | CA | 94014-0000 | |
| BATTICE, GREGORY LYNN | | ADDRESS REDACTED | | | | | | |
| BATTISON, JOY ERIN | | ADDRESS REDACTED | | | | | | |
| BATTISTA, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| BATTISTA, ASHLEY M | | 761 AZALEA LANE | | | GAP | PA | 17527 | |
| BATTISTA, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | 181 NORTH GROVE ST | | | VALLEY STREAM | NY | 11580 | |
| BATTISTA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BATTISTA, GREGORY J | | ADDRESS REDACTED | | | | | | |
| BATTISTA, JESSE | | ADDRESS REDACTED | | | | | | |
| BATTISTE II, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| BATTISTELLI, ANDREW M | | 104 HILTON COURT | | | PINEVILLE | LA | 71360 | |
| BATTISTELLI, ANDREW M | | ADDRESS REDACTED | | | | | | |
| BATTISTELLI, GARY PATRICK | | ADDRESS REDACTED | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | BATTLE CREEK | MI | 49016 | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | RIVIERA BEACH | FL | 33404 | |
| BATTLE III, JAMES WILBERT | | 90 WOODLAKE DR | | | NEWNAN | GA | 30265 | |
| BATTLE JR, JAMES | | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | |
| BATTLE JR, JAMES | | ADDRESS REDACTED | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | SILVERDALE | WA | 98315 | |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | |
| BATTLE, BOOKER T | | 202 SUNNYBROOK TERR | NO 627 | | GAITHERSBURG | MD | 20878 | |
| BATTLE, BOOKER T | | ADDRESS REDACTED | | | | | | |
| BATTLE, BRANDON ERIC | | ADDRESS REDACTED | | | | | | |
| BATTLE, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BATTLE, BRIANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BATTLE, CHRIS ANDREW | | 936 ORCHARD ST | | | PEEKSKILL | NY | 10566 | |
| BATTLE, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| BATTLE, CLEATON | | PO BOX 148 | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, COURTNEY MCKINLEY | | ADDRESS REDACTED | | | | | | |
| BATTLE, CURTIS MARTIN | | 3515 E 10TH ST | 1714 | | GREENVILLE | NC | 27858 | |
| BATTLE, CURTIS MARTIN | | ADDRESS REDACTED | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | HYATTSVILLE | MD | 20782 | |
| BATTLE, DREIME LENEAIR | | ADDRESS REDACTED | | | | | | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | CHINO HILLS | CA | 91709-0000 | |
| BATTLE, ERIN | | ADDRESS REDACTED | | | | | | |
| BATTLE, JERRAY | | 730 ST GEORGE RD | | | RALEIGH | NC | 27610 | |
| BATTLE, JERRAY | | ADDRESS REDACTED | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | RICHMOND | VA | 23224 | |
| BATTLE, KARLA J | | ADDRESS REDACTED | | | | | | |
| BATTLE, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | FALLS CHURCH | VA | 22043-0000 | |
| BATTLE, PETRA | | ADDRESS REDACTED | | | | | | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| BATTLE, RONALD A | | ADDRESS REDACTED | | | | | | |
| BATTLE, RONETTE MARESA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTLE, RUSSELL HAYES | | ADDRESS REDACTED | | | | | | |
| BATTLE, RYAN GARNETT | | 7904 CRANFORD FARM CIRCLE | | | LORTON | VA | 22079 | |
| BATTLE, RYAN GARNETT | | ADDRESS REDACTED | | | | | | |
| BATTLE, SAKEENA RENA | | ADDRESS REDACTED | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | HAMILTON | NJ | 08610 | |
| BATTLE, SELENA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | ADDRESS REDACTED | | | | | | |
| BATTLE, SIMONE | | 910 SOUTH THIRD ST | 322 | | CHAMPAIGN | IL | 61820 | |
| BATTLE, SIMONE | | ADDRESS REDACTED | | | | | | |
| BATTLE, SYLVIA MICHELLE | | 3420 MEADOWBRIDGE RD | | | RICHMOND | VA | 23222 | |
| BATTLE, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | |
| BATTLE, VICTORIA HOLLEY | | 972 EAST 105TH ST | | | BROOKLYN | NY | 11236 | |
| BATTLE, WILLETTE P | | ADDRESS REDACTED | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | NORFOLK | VA | 23502-4336 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE  STE 3 | ATTN  KEITH J  ALLEN | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | |
| BATTLES, CORDERO ROBERT | | ADDRESS REDACTED | | | | | | |
| BATTLES, SONIA MAHAFFRY | | ADDRESS REDACTED | | | | | | |
| BATTLES, TAMMY RENEE | | ADDRESS REDACTED | | | | | | |
| BATTLES, TAMMY RENEE | | P O BOX 374 | | | WILSON | OK | 73463 | |
| BATTLES, THOMAS DALE | | 101 SUNSET LANE | | | BESSEMER CITY | NC | 28016 | |
| BATTLES, THOMAS DALE | | ADDRESS REDACTED | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | WINCHESTER | VA | 22601 | |
| BATTOCCHIO, JOHN GEORGE | | ADDRESS REDACTED | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | HAGERSTOWN | MD | 21740 | |
| BATTOE, GREGG LYNN | | ADDRESS REDACTED | | | | | | |
| BATTON, RANDAL | | 7150 W HWY U U | | | COLUMBIA | MO | 65203 | |
| BATTON, SHAKEENA LANEE | | ADDRESS REDACTED | | | | | | |
| BATTONI JR , NEIL | | ADDRESS REDACTED | | | | | | |
| BATTS JR, MELVIN | | 1704 BRIGHTSEAT RD | 201 | | LANDOVER | MD | 20785 | |
| BATTS JR, MELVIN | | ADDRESS REDACTED | | | | | | |
| BATTS, AHMED JAMES | | 4805 ORCHARD LANE | | | VA BEACH | VA | 23464 | |
| BATTS, AHMED JAMES | | ADDRESS REDACTED | | | | | | |
| BATTS, ANDRE | | 1035 EAST 86TH ST UNIT NO 3 | | | BROOKLYN | NY | 11236 | |
| BATTS, ANDRE | | ADDRESS REDACTED | | | | | | |
| BATTS, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| BATTS, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | GREENVILLE | NC | 27834-4701 | |
| BATTS, NICHOLAS | | 12603 WOODFOREST BVLD | 1003 | | HOUSTON | TX | 77015-0000 | |
| BATTS, NICHOLAS JAVAR | | ADDRESS REDACTED | | | | | | |
| BATTSE, PURNELL | | 10609 DUNCAN RD | | | PETERSBURG | VA | 23803 | |
| BATTSE, PURNELL | | ADDRESS REDACTED | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | 3131 MERRYGROVE AVE | | | WEST COVINA | CA | 91792 | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS REDACTED | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | 3131 E MERRYGROVE ST | | | WEST COVINA | CA | 91792 | |
| BATTUNG, CHRISTOPHER CESAR | | ADDRESS REDACTED | | | | | | |
| BATTY, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| BATV | | S MAIN ST | | | CORBIN | KY | 40701 | |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | KANSAS CITY | MO | 64112 | |
| BATY, KRYSTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BATY, MARY | | 5345 E MCLELLAN RD | | | MESA | AZ | 85205-3412 | |
| BATZ, BRANDON | | 501 VAIRO BLVD APT 626B | | | STATE COLLEGE | PA | 16803-0000 | |
| BATZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BATZA, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| BATZER, MARK | | 6 NORMAN DR | | | FRAMINGHAM | MA | 01701 | |
| BAUCHAM, MILAN N | | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | |
| BAUCOM APPLIANCE REPAIR | | 115 MAXWELL LANE | | | COLUMBUS | MS | 39702 | |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | FORT WAYNE | IN | 46825-8120 | |
| BAUCOM, RANDY | | ADDRESS REDACTED | | | | | | |
| BAUCOM, RAVEN DAWN | | ADDRESS REDACTED | | | | | | |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | ATHENS | AL | 35613-8212 | |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | FAIRFIELD | OH | 45014-1659 | |
| BAUDER, ANITA K | | ADDRESS REDACTED | | | | | | |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | LOUISVILLE | KY | 40216 | |
| BAUDER, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765 | |
| BAUDIN, COLIN JACKSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUDIN, JERRY | | ADDRESS REDACTED | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BAUDVILLE | | 5380 52ND ST S E | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVE | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | MUSKEGO | WI | 53150 | |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | SAINT PAUL | MO | 63366-0000 | |
| BAUER, BRANDON | | ADDRESS REDACTED | | | | | | |
| BAUER, BRIAN | | ADDRESS REDACTED | | | | | | |
| BAUER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAUER, CARA CATHERINE | | ADDRESS REDACTED | | | | | | |
| BAUER, CATHERINE S | | ADDRESS REDACTED | | | | | | |
| BAUER, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| BAUER, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BAUER, DAVID MARVIN | | 11693 MONROE ST | | | THORNTON | CO | 80233 | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | CINCINNATI | OH | 45251-2229 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304 | |
| BAUER, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | REDMOND | WA | 98073-9700 | |
| BAUER, EDDIE | | PO BOX 97000 | | | REDMOND | WA | 980739700 | |
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| BAUER, ERIC | | 125 N CARLISLE ST | | | GREENCASTLE | PA | 17225-0000 | |
| BAUER, ERIC J | | ADDRESS REDACTED | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | ARVADA | CO | 80005-4371 | |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | CORPUS CHRISTI | TX | 78413-4030 | |
| BAUER, JAMES L | | ADDRESS REDACTED | | | | | | |
| BAUER, JAMES ROBERT | | 2555 DUPORTAIL ST | H161 | | RICHLAND | WA | 99352 | |
| BAUER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BAUER, JEFFREY DANILE | | ADDRESS REDACTED | | | | | | |
| BAUER, JOSEPH M | | 20549 DUBLIN DR | | | FARMINGTON | MN | 55024 | |
| BAUER, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| BAUER, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAUER, KATIE LYNN | | 157 SOUTH JACKSON ST | | | STRASBURG | PA | 17579 | |
| BAUER, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| BAUER, KEVIN MICHAEL | | 705 HERITAGE BLVD | | | WINTER PARK | FL | 32792 | |
| BAUER, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | CLIO | MI | 48420-0000 | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | ENCINITAS | CA | 92024-0000 | |
| BAUER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAUER, MIKE TRAVIS | | 28 MCLAUGHLIN AVE | | | WEST HAVERSTRAW | NY | 10993 | |
| BAUER, MIKE TRAVIS | | ADDRESS REDACTED | | | | | | |
| BAUER, NATHAN A | | ADDRESS REDACTED | | | | | | |
| BAUER, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| BAUER, RICHARD A | | 11 MARK ST | | | PORT JEFFERSON STATION | NY | 11776 | |
| BAUER, RICHARD A | | ADDRESS REDACTED | | | | | | |
| BAUER, RICHARD JAMES | | 157 SOUTH JACKSON ST | | | STRASBURG | PA | 17579 | |
| BAUER, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| BAUER, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | RICHMOND | VA | 23234 | |
| BAUER, STEFAN | | 4504 SCHAUM COURT | | | GLEN ALLEN | VA | 23060 | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | GREENSBORO | NC | 27406 | |
| BAUER, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| BAUER, TROY D | | ADDRESS REDACTED | | | | | | |
| BAUEREIS, KEITH | | 1253 5 SEACLIFF CT | | | VENTURA | CA | 93003 | |
| BAUERJR, JOSEPH L | | 1010 MARKET ST STE 350 | | | SAINT LOUIS | MO | 63101-2029 | |
| BAUERKEMPER, SHANAE DIANE | | ADDRESS REDACTED | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | 162 MELROSE LN | | | LANCASTER | PA | 17601 | |
| BAUERLEIN, RICHARD | | 430 WALNUT CREEK LN | 2506 | | LISLE | IL | 60532 | |
| BAUERSCHMIDT, SCOTT | | ADDRESS REDACTED | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD RD | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BAUGH BROOKS, LYDIA A | | 10800 PRUETT LANE | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUGH BROOKS, LYDIA A | | ADDRESS REDACTED | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGH, ALTON LOCKSLEY | | ADDRESS REDACTED | | | | | | |
| BAUGH, ASHLEY IRENE | | 1749 EATON RD | 36 | | CHICO | CA | 95973 | |
| BAUGH, ASHLEY IRENE | | ADDRESS REDACTED | | | | | | |
| BAUGH, CRYSTAL ANN | | 721 CROWNPOINT COURT | | | ARLINGTON | TX | 76002 | |
| BAUGH, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| BAUGH, DALTON | | ADDRESS REDACTED | | | | | | |
| BAUGH, DOUGLAS A | | 2036 MOURNING DOVE DR | | | LOCUST GROVE | VA | 22508 | |
| BAUGH, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| BAUGH, NICHOLE M | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | WICHITA | KS | 67211 | |
| BAUGHMAN, CHRIS H | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, DEREK KEITH | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | COLUMBUS | OH | 43085 | |
| BAUGHMAN, JENNIFER LYNN | | 1726 HUMBOLDT DR | | | SALINAS | CA | 93906 | |
| BAUGHMAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, RYAN MATTHEW | | 4806 MOHEGAN DR | | | AFFTON | MO | 63123 | |
| BAUGHMAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, SETH LEE | | 124 S TARTAN DR | | | ELKTON | MD | 21921 | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | OSTERBURG | PA | 16667 | |
| BAUGHN, DANIEL LAWTON | | ADDRESS REDACTED | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | WELLTON | AZ | 85356-0000 | |
| BAUGHN, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| BAUGUS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BAUGUS, REGINALD | | 1022 PENNOCK AVE | | | NASHVILLE | TN | 37207 | |
| BAUGUS, REGINALD | | ADDRESS REDACTED | | | | | | |
| BAUL, TAMARA | | ADDRESS REDACTED | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | PUEBLO | CO | 81004-1709 | |
| BAULDRY, CRAIGEN DAVID | | 610 MCKINLEY CIRCLE | | | CANTON | MI | 48188 | |
| BAULDRY, CRAIGEN DAVID | | ADDRESS REDACTED | | | | | | |
| BAULDRY, JAREN DAVID | | 610 MCKINLEY CIRCLE | | | CANTON | MI | 48188 | |
| BAULDRY, JAREN DAVID | | ADDRESS REDACTED | | | | | | |
| BAULDRY, NICOLE M | | ADDRESS REDACTED | | | | | | |
| BAULER, ELISE C | | ADDRESS REDACTED | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON RD NO 2024 | | | MESA | AZ | 85202 | |
| BAULICK, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | NEW KENT | VA | 23124-0127 | |
| BAUM DENNIS | | 925 NE 1ST PL | | | CAPE CORAL | FL | 33909 | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | MT PLEASANT | PA | 15666 | |
| BAUM JR, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BAUM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAUM, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BAUM, JEREMY R | | ADDRESS REDACTED | | | | | | |
| BAUM, JUSTIN | | 15 HAMPSHIRE DR | | | CONCORD | NH | 03301-0000 | |
| BAUM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| BAUM, LEN D | | ADDRESS REDACTED | | | | | | |
| BAUM, LEN D | | P O BOX 1064 | | | TRENTON | NJ | 08606-1064 | |
| BAUM, TIMOTHY ANDREW | | 401 BOXWOOD CT | | | MECHANICSBURG | PA | 17050 | |
| BAUM, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| BAUM, WENDY | | 295 BLUE BILL DR | | | SEMORA | NC | 27343-9037 | |
| BAUM, ZACKERY LEE | | 723 GREEN LAWN BLVD | | | ROUND ROCK | TX | 78664 | |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 150100773 | |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 15010-0773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | FRESNO | CA | 93727 | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | N CANTON | OH | 44721 | |
| BAUMAN, DAVID R | | ADDRESS REDACTED | | | | | | |
| BAUMAN, DENNIS RYAN | | ADDRESS REDACTED | | | | | | |
| BAUMAN, JARED | | ADDRESS REDACTED | | | | | | |
| BAUMAN, KRISTA MARGARET | | ADDRESS REDACTED | | | | | | |
| BAUMAN, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | |
| BAUMAN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BAUMAN, QUENTIN D | | ADDRESS REDACTED | | | | | | |
| BAUMAN, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| BAUMANN, DAVID | | ADDRESS REDACTED | | | | | | |
| BAUMANN, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUMANN, GARY ROBERT | | ADDRESS REDACTED | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAUMANN, JULIA DOLORES | | ADDRESS REDACTED | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | ADDRESS REDACTED | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | GARNETT | KS | 66032 | |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | BURTON | MI | 48519-1540 | |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | MANSFIELD | OH | 44905 | |
| BAUMEL, ANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | ALLENTOWN | PA | 18102 | |
| BAUMER, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARDNER, BLAKE ANDERSON | | 46 EDGEWATER DR | | | CHAMBERSBURG | PA | 17202 | |
| BAUMGARDNER, BLAKE ANDERSON | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, DREW PATRICK | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, JOHN THANH | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, JUSTIN | | 14 PRIVATE DR 208 | APT 2 | | PROCTORVILLE | OH | 45669 | |
| BAUMGARDNER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, LUCAS | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, STEPHANY | | 2929 NICHOLAS RD | | | FORT PIERCE | FL | 34982 | |
| BAUMGARDNER, STEPHANY | | ADDRESS REDACTED | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | IRVINGTON | NJ | 07111-0000 | |
| BAUMGART, AUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BAUMGART, JARED MICHAEL | | 903 NORWOOD AVE | | | ANOKA | MN | 55303 | |
| BAUMGART, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| BAUMGARTEN, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| BAUMGARTNER, CARRIE | | ADDRESS REDACTED | | | | | | |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | GLEN ALLEN | VA | 23060 | |
| BAUMGRAS, AIMEE | | 6657 WINFIELD RD | | | OVID | MI | 48866 | |
| BAUMGRAS, AIMEE | | ADDRESS REDACTED | | | | | | |
| BAUMIS, SHAWN | | 917 B JULIA LN | | | LAFAYETTE | IN | 47905 | |
| BAUMIS, SHAWN | | ADDRESS REDACTED | | | | | | |
| BAUMY, COURTNEY LYNNE | | ADDRESS REDACTED | | | | | | |
| BAUN, JASON | | ADDRESS REDACTED | | | | | | |
| BAUN, VIRGINIA FRIAS | | ADDRESS REDACTED | | | | | | |
| BAUNACK, LUKE MYRON | | ADDRESS REDACTED | | | | | | |
| BAUNE, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| BAUOMY, AHAMED H | | ADDRESS REDACTED | | | | | | |
| BAUR, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAUR, NICOLE MARIE | | 29 HAMILTON ST | | | CUMBERLAND | RI | 02864 | |
| BAUR, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BAURLE, RICHARD BRYAN | | 522 JUSTUS AVE | | | CARNEGIE | PA | 15106 | |
| BAUSAS, REX V | | 1805 BROTMAN CT | | | VIRGINIA BEACH | VA | 23464 | |
| BAUSAS, REX V | | ADDRESS REDACTED | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | W226 N2566 OAKWOOD LANE | | | WAUKESHA | WI | 53186 | |
| BAUSCHEK, MARCUS DANIEL | | 2306 NW 21ST AVE | | | CAPE CORAL | FL | 33993 | |
| BAUSCHEK, MARCUS DANIEL | | ADDRESS REDACTED | | | | | | |
| BAUSERMAN, HEATHER R | | ADDRESS REDACTED | | | | | | |
| BAUSMAN, CHARLES S | | ADDRESS REDACTED | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | RICHMOND | VA | 23229 | |
| BAUSONE, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | ADDRESS REDACTED | | | | | | |
| BAUSUM INC, S R | | 667 D ST | | | PASADENA | MD | 21122 | |
| BAUTISTA JR, ARTURO | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | 8624 JOURNAL COURT | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ALFRED RIC | | 370 WILLITS ST | | | DALY CITY | CA | 94014 | |
| BAUTISTA, ALFREDO A | | 21553 KINSALE DR | | | LAKE FOREST | CA | 92630 | |
| BAUTISTA, ALFREDO A | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ALVIN JOHN | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | 2 CANTERBURY AVE | | | DALY CITY | CA | 94015 | |
| BAUTISTA, ANTHONY JAMES DIZON | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, AXEL | | 33655 VIA DE ANZA | | | CATHEDRAL CITY | CA | 92234 | |
| BAUTISTA, BRIAN MALIC | | 3517 MONTCLAIRE ST | | | SACRAMENTO | CA | 95821 | |
| BAUTISTA, BRIAN MALIC | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUTISTA, CLAUDIA EVELINA | | 43 679 FAYE ST | | | INDIO | CA | 92201 | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | SKOKIE | IL | 60076 | |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | MOUNT JACKSON | VA | 22842-0656 | |
| BAUTISTA, HERIBERTO | | 33655 VIA DE ANZA | | | CATHEDRAL CITY | CA | 92234 | |
| BAUTISTA, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | AUSTIN | TX | 78758-6351 | |
| BAUTISTA, ISAAC | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | 16130 CYPRESS POINT | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JAMES CARLO A | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JAMES MOKE | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JO | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JOSHUA JASON | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JOYNER | | 739 COSTER ST | 6E | | BRONX | NY | 10474 | |
| BAUTISTA, JUAN CARLOS | | 21812 ROSCOE BLVD | 4 | | CANOGA PARK | CA | 91304 | |
| BAUTISTA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, MARICELA | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, MARISOL | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, MARK CHAVEZ | | 36187 N EDGEWOOD DR | | | GURNEE | IL | 60031 | |
| BAUTISTA, MARK CHAVEZ | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | BERWYN | IL | 60402-1456 | |
| BAUTISTA, PHILIP C | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, RYNER GARCIA | | ADDRESS REDACTED | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610-1800 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610 | |
| BAUZA, DANIEL LEE | | 4630 NW 102ND AVE | 105 | | DORAL | FL | 33178 | |
| BAUZA, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| BAUZA, SEAN V | | ADDRESS REDACTED | | | | | | |
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | VALLEJO | CA | 94591 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | NORWALK | CT | 06855 | |
| BAVARO, ANTONIO ORLANDO | | ADDRESS REDACTED | | | | | | |
| BAVDA, DHARMESH | | ADDRESS REDACTED | | | | | | |
| BAVEDAS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BAVER, BRIAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BAVERY, KARA MARIE | | 110 COLLEGE PARK CT | APT 3 | | NORMAL | IL | 61761 | |
| BAVERY, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAVIS, KYLE J | | ADDRESS REDACTED | | | | | | |
| BAVOL, MELODIE | | ADDRESS REDACTED | | | | | | |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| BAWAZIR, EMAD N | | 3023 BROMMLEY CT | | | WOODBRIDGE | VA | 22192 | |
| BAWAZIR, EMAD N | | ADDRESS REDACTED | | | | | | |
| BAWDEN, JACOB BYRON | | ADDRESS REDACTED | | | | | | |
| BAWDEN, JOE RICHARD | | 146 FAIRBANKS ST | | | HILLSIDE | NJ | 07205 | |
| BAWDEN, JOE RICHARD | | ADDRESS REDACTED | | | | | | |
| BAWEZIR, AHMED NEGIB | | 3023 BROMLEY COURT | | | WOODBRIDGE | VA | 22192 | |
| BAWEZIR, AHMED NEGIB | | ADDRESS REDACTED | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| BAWLA, NAEEM | | ADDRESS REDACTED | | | | | | |
| BAWLSON, JAMES CHRISTOPHE | | 201 WEST MONTGOMERY CROSS | 140 | | SAVANNAH | GA | 31406 | |
| BAWLSON, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BAWOL, ROBERT | | 114 SOUTH WASHINGTON ST | 11 | | PLAINVILLE | CT | 06062 | |
| BAWOL, ROBERT | | ADDRESS REDACTED | | | | | | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | IRVINE | CA | 927139571 | |
| BAX GLOBAL | | DEPT CH10391 | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | PO BOX 371963 | | | PITTSBURGH | PA | 15250-7963 | |
| BAX, BRENDAN | | 20 VILLAGE CT | | | ST PETERS | MO | 63376-0000 | |
| BAX, BRENDAN | | ADDRESS REDACTED | | | | | | |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | 632 MAPLE AVE | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | ADDRESS REDACTED | | | | | | |
| BAXLEY, ETHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DR | | | DALLAS | TX | 75238 | |
| BAXTER II, RUSSELL ALLEN | | ADDRESS REDACTED | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | VERMILION | OH | 44089-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, ADAM BRADFORD | | ADDRESS REDACTED | | | | | | |
| BAXTER, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| BAXTER, ANDREA | | 2938 FLORENCE DR | | | GRANDVILLE | MI | 49418-0000 | |
| BAXTER, ANDREA LEIGH | | ADDRESS REDACTED | | | | | | |
| BAXTER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BAXTER, AUSTIN L | | 8415 GREENBELT RD | 101 | | GREENBELT | MD | 20770 | |
| BAXTER, BEVERLY | | 124 YOUNG AMERICA DR | | | DOTHAN | AL | 36303 | |
| BAXTER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BAXTER, BRIAN L | | ADDRESS REDACTED | | | | | | |
| BAXTER, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| BAXTER, DANIEL MARK | | BOX 324 233 HIGH ST | | | TATAMY | PA | 18085 | |
| BAXTER, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | AMARILLO | TX | 79106 | |
| BAXTER, DEMOND EUGENE | | ADDRESS REDACTED | | | | | | |
| BAXTER, DOMINIC L | | ADDRESS REDACTED | | | | | | |
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | PHILADELPHIA | PA | 19143-4726 | |
| BAXTER, FREDA | | 123 LUCY LANE | | | STATESVILLE | NC | 28625 | |
| BAXTER, HASHENDA LATEESHA | | ADDRESS REDACTED | | | | | | |
| BAXTER, HEATHER ANNE | | ADDRESS REDACTED | | | | | | |
| BAXTER, JAMESON LAMONTE | | 107 ECHO GLEN DR | B4 | | WINSTON SALEM | NC | 27106 | |
| BAXTER, JAYSEN JOSE | | ADDRESS REDACTED | | | | | | |
| BAXTER, JERRY | | 27211 CORDERO LANE | | | MISSION VIEJO | CA | 92691 | |
| BAXTER, JUSTIN BRIAN | | 1720 MARYUS COURT | | | VIRGINIA BEACH | VA | 23454 | |
| BAXTER, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| BAXTER, KATELYN DEANN | | ADDRESS REDACTED | | | | | | |
| BAXTER, KEITH KENNETH | | ADDRESS REDACTED | | | | | | |
| BAXTER, LAURA LEE | | ADDRESS REDACTED | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | LOUISVILLE | KY | 40291 | |
| BAXTER, LESLIE K | | ADDRESS REDACTED | | | | | | |
| BAXTER, LOYD | | PO BOX 7 | | | BRAZORIA | TX | 77422 | |
| BAXTER, MATTHEW DAVID | | 10 IDYLLWILD | | | IRVINE | CA | 92602 | |
| BAXTER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| BAXTER, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| BAXTER, NINA MARIE | | 3 RAILROAD ST NO 3 | PO BOX 278 | | PEPPERELL | MA | 01463 | |
| BAXTER, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| BAXTER, PAMELA A | | 11355 OLD GODDARD RD | 23 | | ALLEN PARK | MI | 48101 | |
| BAXTER, PAUL ERIC | | ADDRESS REDACTED | | | | | | |
| BAXTER, PAUL K | | 235 W 146TH ST | 5A | | NEW YORK | NY | 10039 | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | MESA | AZ | 85206 | |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | SAN ANTONIO | TX | 78217 | |
| BAXTER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| BAXTER, THOMAS | | 2300 DENTON CT | | | SCHAUMBURG | IL | 60194 2514 | |
| BAXTER, TYRELL | | ADDRESS REDACTED | | | | | | |
| BAXTER, WEST | | ADDRESS REDACTED | | | | | | |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | LINCOLN PARK | MI | 48146-1356 | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | WALNUT CREEK | CA | 945968140 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | TAMPA | FL | 33612 | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 105 BROWN CT | | | ELKTON | MD | 21921 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | ELKTON | MD | 21921 | |
| BAY AREA NEWS GROUP EAST BAY | | PO BOX 5007 | | | SAN RAMON | CA | 94583-0507 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 335341601 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 33534-1601 | |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 3447 INVESTMENT BLVD 9 | | | HAYWARD | CA | 94545-3823 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH ST | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES, THE | | 311 5TH ST | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | LIVERMORE | CA | 94550 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| BAY COUNTY CLERK OF THE COURT | | 300 EAST 4TH ST | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | |
| BAY COUNTY TAX COLLECTOR | PEGGY BRANNON | 648 MULLBERRY AVE | PO BOX 2285 | | PANAMA CITY | FL | 32401/32402 | |
| BAY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 648 MULBERRY AVE | P O BOX 2285 | PANAMA CITY | FL | | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | SAN DIEGO | CA | 92101 | |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | BAY MINETTE | AL | 36507 | |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | WALDORF | MD | 20602 | |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117 | |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 018884310 | |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 01888-4310 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | MILPITAS | CA | 95036 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | SAN MATEO | CA | 94403-1897 | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | ATLANTA | GA | 30321-6623 | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | LONGMONT | CO | 80501 | |
| BAY, BRIAN | | 820 FOXWORTH BLVD NO 407 | | | LOMBARD | IL | 60148 | |
| BAY, BRIAN | | ADDRESS REDACTED | | | | | | |
| BAY, JOHN | | ADDRESS REDACTED | | | | | | |
| BAY, JOHN WILLIAM | | 16641 PARKVIEW AVE | | | TINLEY PARK | IL | 60477 | |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | WEST CHESTER | PA | 19380-0000 | |
| BAY, LISA | | 2207 23RD ST | | | COLUMBUS | IN | 47201 | |
| BAY, PHILLIP DONALD | | ADDRESS REDACTED | | | | | | |
| BAY, SERVET | | ADDRESS REDACTED | | | | | | |
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | WILMINGTON | DE | 19810 | |
| BAYAMDZHYAN, SARKIS VAZGEN | | ADDRESS REDACTED | | | | | | |
| BAYAN, JEFFREY ABANO | | 567 HERITAGE CIRCLE | | | SAN LORENZO | CA | 94580 | |
| BAYAN, JEFFREY ABANO | | ADDRESS REDACTED | | | | | | |
| BAYANDURYAN, RUBIK | | ADDRESS REDACTED | | | | | | |
| BAYANZAY, HEDAYAT | | ADDRESS REDACTED | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | DALLAS | TX | 75238 | |
| BAYARD, DEVIN ANDREW | | 904 JUNO DR | | | LEHIGH ACRES | FL | 33936 | |
| BAYARD, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| BAYARD, GATRICE GUY | | ADDRESS REDACTED | | | | | | |
| BAYARD, JEFF M | | ADDRESS REDACTED | | | | | | |
| BAYARENA, AMANDA RAQUEL | | ADDRESS REDACTED | | | | | | |
| BAYAT, NIMATULLA | | ADDRESS REDACTED | | | | | | |
| BAYATI, FARANAK | | ADDRESS REDACTED | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477-4204 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 772104811 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 77210-4811 | |
| BAYE, RICHARD | | ADDRESS REDACTED | | | | | | |
| BAYER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BAYER, JUSTIN GEORGE | | ADDRESS REDACTED | | | | | | |
| BAYER, KARALEE ROSE | | ADDRESS REDACTED | | | | | | |
| BAYER, MARK THOMAS | | 5937 POWELL RD | | | CONESUS | NY | 14435 | |
| BAYER, RYAN J | | ADDRESS REDACTED | | | | | | |
| BAYER, SIEGER REMINGTON | | ADDRESS REDACTED | | | | | | |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | PLANTATION | FL | 33324 | |
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | MUNCHEN GERMA | NY | 80333 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | NEW YORK | NY | 10017 | |
| BAYES, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | MARYSVILLE | OH | 43040 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | ST PETERSBURG | FL | 33705 | |
| BAYHA, JAIME ALISON | | 21 DOUGHERTY PL | | | BAY SHORE | NY | 11706 | |
| BAYHA, JAIME ALISON | | ADDRESS REDACTED | | | | | | |
| BAYLA, REMOLIVER ALBERTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYLARK, THOMAS DIXON | | ADDRESS REDACTED | | | | | | |
| BAYLE, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BAYLE, SAVANNAH ELIZABETH | | 8966 HOLTON DUCK LAKE RD | | | HOLTON | MI | 49425 | |
| BAYLE, SAVANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BAYLES, CHARLES WILLIAM | | 199 EVANS RD | | | POLLOCK | LA | 71467 | |
| BAYLES, ROY CHAPMAN | | 3425 EDENBORN | 137 | | METAIRIE | LA | 70002 | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | NILES | OH | 44446 | |
| BAYLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BAYLEY, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAYLIAN, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| BAYLIFF, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| BAYLIN, MICHAEL ROSS | | 1072 MAYFLOWER | | | LINCOLN PARK | MI | 48146 | |
| BAYLIN, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | |
| BAYLIS, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAYLISS, CHELSEA V | | 216 OPEQUON AVE | | | WINCHESTER | VA | 22601 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR, ANTWON L | | ADDRESS REDACTED | | | | | | |
| BAYLOR, ASHLEY C | | 601 DITMAR AVE | | | PONTIAC | MI | 48341 | |
| BAYLOR, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| BAYLOR, CHAZ R | | 108 FOUNTAIN VIEW | | | SHREVEPORT | LA | 71118 | |
| BAYLOR, CHERELLE D | | ADDRESS REDACTED | | | | | | |
| BAYLOR, CHEVONNE LATOYA | | ADDRESS REDACTED | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | LONG BEACH | CA | 90804 | |
| BAYLOR, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BAYLY, ROBERT JORDAN | | 12506 WHITESVILLE RD | | | LAUREL | DE | 19956 | |
| BAYLY, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | |
| BAYMON, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | HOUSTON | TX | 77060 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BAYNARD, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | MONROE | OR | 97456 | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | DALLAS | TX | 75287 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | MIDLOTHIAN | VA | 23112 | |
| BAYNE, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BAYNE, THERESA CLARA | | 24 COOPER ST | 5E | | NEW YORK | NY | 10034 | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | BROCKTON | MA | 02303-1850 | |
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | SAINT LOUIS | MO | 63106-1614 | |
| BAYNHAM, SHERICE JOYCE | | 49060 DENTON RD | 23 | | BELLEVILLE | MI | 48111 | |
| BAYNUM, TARA L | | ADDRESS REDACTED | | | | | | |
| BAYO, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| BAYON, ALDARA | | ADDRESS REDACTED | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | TAMPA | FL | 33614 | |
| BAYONITO, RICHARD V | | ADDRESS REDACTED | | | | | | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | MONROE | LA | 71201 | |
| BAYS, DALTON J | | 284 TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| BAYS, DALTON J | | ADDRESS REDACTED | | | | | | |
| BAYS, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BAYS, PERRY LYNN | | ADDRESS REDACTED | | | | | | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | ALPENA | MI | 49707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | TAMPA | FL | 33602 | |
| BAYSINGER, ANDREW JAY | | 2007 EAST 133 CT SOUTH | | | BIXBY | OK | 74008 | |
| BAYSINGER, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| BAYSORE, JANA MARRIETTA | | 114 BAYSORE LANE | | | MUNCY | PA | 17756 | |
| BAYSORE, JANA MARRIETTA | | ADDRESS REDACTED | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | WOBURN | MA | 1815 | |
| BAYTOFF, CONNOR JAMES | | 1612 CLYDESDALE CIRCLE | | | YARDLEY | PA | 19067 | |
| BAYTOPS, BRANDON ALLAN | | 179 CARPENTERS LANE | | | WALKERTON | VA | 23177 | |
| BAYTOPS, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | |
| BAYUK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | 2207 W DANBURY RD | | | PHOENIX | AZ | 85023 | |
| BAYUS, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| BAYYOUK, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | TUCSON | AZ | 85716-0000 | |
| BAYZE, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BAZ JR , DOUGLAS MCARTHUR | | ADDRESS REDACTED | | | | | | |
| BAZ, KATTAR R | | 2303 STATE ST | | | SAGINAW | MI | 48602-3964 | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DR | | | SPRINGFIELD | VA | 00002-2150 | |
| BAZ, NABIL | | ADDRESS REDACTED | | | | | | |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | ROUND ROCK | TX | 78664-5771 | |
| BAZA, NATHAN TYLER | | 10019 NE 125TH CT NO 1 | | | KIRKLAND | WA | 98034 | |
| BAZA, NATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | AUSTIN | TX | 78759 | |
| BAZALDUA, HANAH NICOLE | | 5416 FATTORIA BLVD | | | SALIDA | CA | 95368 | |
| BAZALDUA, HANAH NICOLE | | ADDRESS REDACTED | | | | | | |
| BAZALDUA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BAZAN, BRANDON S | | ADDRESS REDACTED | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | 5800 BRODIE LN | 934 | | AUSTIN | TX | 78745 | |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | ORANGE PARK | FL | 32073 | |
| BAZAN, DONALD P | | ADDRESS REDACTED | | | | | | |
| BAZAN, DONNA LUCIA | | ADDRESS REDACTED | | | | | | |
| BAZAN, EDWARD | | 1701 WILLOW LANE | | | EULESS | TX | 76039 | |
| BAZAN, EDWARD | | ADDRESS REDACTED | | | | | | |
| BAZAN, JASON | | ADDRESS REDACTED | | | | | | |
| BAZAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAZAN, JESUS CARLOS | | ADDRESS REDACTED | | | | | | |
| BAZAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BAZAN, JOSHUA | | P O BOX 1367 | | | SAN JUAN | TX | 78589 | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | SAN JUAN | TX | 78589-0000 | |
| BAZAN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BAZAN, NATALIE A | | ADDRESS REDACTED | | | | | | |
| BAZAN, RICARDO MATTHEW | | 901 SARA COURT | 248 | | VACAVILLE | CA | 95687 | |
| BAZAN, RICARDO MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAZAR, BEAU DAVID | | 6254 DAVE ST | | | GROVES | TX | 77619 | |
| BAZAR, BEAU DAVID | | ADDRESS REDACTED | | | | | | |
| BAZARA, JOSH | | ADDRESS REDACTED | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | CLEVELAND | OH | 44114 | |
| BAZDAR, DINO | | ADDRESS REDACTED | | | | | | |
| BAZELAIS, CARL SIDNEY | | ADDRESS REDACTED | | | | | | |
| BAZELEY, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | BRADENTON | FL | 34207 | |
| BAZEMORE, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | FAYETTEVILLE | NC | 28306 | |
| BAZEMORE, JAHNELLA NICOLE | | ADDRESS REDACTED | | | | | | |
| BAZEMORE, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| BAZEMORE, JOSEPH | | 11 LILLEY AVE | 3 | | LOWELL | MA | 01852 | |
| BAZEMORE, WALTER L | | 34 FREEDOM TRAIL | | | NEW CASTLE | DE | 19720 | |
| BAZEMORE, WALTER L | | ADDRESS REDACTED | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | 1163 CENTRE RD | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | ADDRESS REDACTED | | | | | | |
| BAZIKYAN, GAYK | | 1001 GLENWOOD RD | | | GLENDALE | CA | 91202 | |
| BAZIKYAN, GAYK | | ADDRESS REDACTED | | | | | | |
| BAZIL, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| BAZILE, BRANDON A | | ADDRESS REDACTED | | | | | | |
| BAZILE, DEBRA E | | ADDRESS REDACTED | | | | | | |
| BAZIN, MARJORIE KAREEN | | ADDRESS REDACTED | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | SOMERSET | MA | 02726 | |
| BAZINET, PATRICK | | 3 DONNA RD | | | WAREHAM | MA | 02576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAZINET, PATRICK | | ADDRESS REDACTED | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | IRVINGTON | NY | 10533-0000 | |
| BAZZANI, PAOLO ANDRES | | ADDRESS REDACTED | | | | | | |
| BAZZI, HASSAN KAMEL | | ADDRESS REDACTED | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | DEARBORN | MI | 48126-2167 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | RICHMOND | VA | 23233 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE  INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | PHOENIX | AZ | 85020 | |
| BBC | | SUITE C | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DR | | | SHREVEPORT | LA | 711055650 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | CHESTERTON | IN | 46304 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368-3914 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | SKOKIE | IL | 60077 | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN  ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS, INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| BC&C SERVICE | | 1696 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | AUSTIN | TX | 78746 | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO RD FO TAN SHATIN NT | | HONG KONG | | | HKG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD RD | C/O THE BISSELL COMPANIES INC | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | LOS ANGELES | CA | 90045 | |
| BCS | | 8745 REMMENT AVE | | | CANOGA PARK | CA | 91304 | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | OSSINEKE | MI | 49766 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | HACKENSACK | NJ | 7601 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | CARLSTANDT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 22895 | | | PHILADELPHIA | PA | 19178-2295 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | RICHMOND | VA | 23260-6243 | |
| BDPA | | RICHMOND CHAPTER | | | RICHMOND | VA | 232606243 | |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | FREDERICK | MD | 21704 | |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1021 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | ATLANTA | GA | 30305 | |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | SAN JOSE | CA | 95131 | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEA WEBLOGIC | | BEA WEBLOGIC | 2315 NORTH FIRST ST | | SAN JOSE | CA | 95131 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | FRESNO | CA | 93704-4327 | |
| BEABOUT, MICHAEL | | 10830 SMITHERS COURT | | | RICHMOND | VA | 23238 | |
| BEABOUT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | JACKSONVILLE | FL | 32224 | |
| BEACH CARWASH | | 528 FIRST COLONIAL RD | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | 2207 GRAND AVE | | | LONG BEACH | CA | 90815 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | LONG BEACH | CA | 90809 | |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | HUNTINGTON BEACH | CA | 92647 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH JR, JOHN | | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH, BRIAN | | ADDRESS REDACTED | | | | | | |
| BEACH, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| BEACH, CHRIS | | 305 WEST CREEK | | | MARIETTA | OK | 73448 | |
| BEACH, CHRIS | | ADDRESS REDACTED | | | | | | |
| BEACH, COREY REED | | ADDRESS REDACTED | | | | | | |
| BEACH, FRED | | 906 938 HOWE ST | OFFICIAL COURT REPORTERS | | VANCOUVER | BC | V6Z 1N9 | CAN |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 19 | CAN |
| BEACH, FREDA | | 525 DALE ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| BEACH, JAMES C | | 12693 E KANSAS DR | R206 | | AURORA | CO | 80012 | |
| BEACH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BEACH, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| BEACH, JERRY | | 171 LEGION RD | | | HUDSON | NC | 28638 | |
| BEACH, JOHN O JR | | 9250 MARINE DR | | | MIAMI | FL | 33189 | |
| BEACH, JORDAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BEACH, JOZEF MARTIN | | 810 CORKTREE RD | | | BALTIMORE | MD | 21220 | |
| BEACH, KENT W | | ADDRESS REDACTED | | | | | | |
| BEACH, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | LANSING | MI | 48917-1975 | |
| BEACH, RACHEL N | | 5642 GOLDTHREAD LANE | | | RICHMOND | VA | 23228 | |
| BEACH, RACHEL N | | ADDRESS REDACTED | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | NEW CASTLE | DE | 19720-1339 | |
| BEACH, RONALD | | ADDRESS REDACTED | | | | | | |
| BEACH, SHANE JOSHUA | | ADDRESS REDACTED | | | | | | |
| BEACH, TY MATTHEW | | ADDRESS REDACTED | | | | | | |
| BEACH, VALRIE L | | 305 W CREEK ST | | | MARIETTA | OK | 73448 | |
| BEACH, VALRIE L | | ADDRESS REDACTED | | | | | | |
| BEACH, WILLIAM DALE | | 1700 MORNING BROOK DR | | | FOREST HILL | MD | 21050 | |
| BEACH, WILLIAM DALE | | ADDRESS REDACTED | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | ATLANTA | GA | 30313-0000 | |
| BEACHAM, CHARLES | | ADDRESS REDACTED | | | | | | |
| BEACHAM, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | MANASSAS | VA | 20110 | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | BRISTOL | PA | 19007 | |
| BEACHUM, BRANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | HAMILTON | OH | 45011-0000 | |
| BEACOCK, MIKE J | | ADDRESS REDACTED | | | | | | |
| BEACOM, JOSHUA HAROLD | | ADDRESS REDACTED | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | CINCINNATI | OH | 45240 | |
| BEAD, BRIAN | | 6 VINCENT ST | | | NANUET | NY | 10954-3134 | |
| BEADIA, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BEADLES, VIOLA ANN | | 2402 OLD BOYCE RD | | | WAXAHACHIE | TX | 75165 | |
| BEADLES, VIOLA ANN | | ADDRESS REDACTED | | | | | | |
| BEADLING, GENEVA B | | ADDRESS REDACTED | | | | | | |
| BEAGLE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BEAGLE, THOMAS | | 4931 ARDENWOOD DR | | | CHARLOTTE | NC | 28215 | |
| BEAGLE, THOMAS | | ADDRESS REDACTED | | | | | | |
| BEAGLES, JASON RICHARD | | 1527 SEVEN PINES RD | K | | SPRINGFIELD | IL | 62704 | |
| BEAGLES, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | COLUMBIA | MO | 65202 | |
| BEAHAN, MADELINE RACHEL | | 2N163 GRACE | | | LOMBARD | IL | 60148 | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | LOUISVILLE | KY | 40272 | |
| BEAHL, PEGGY D | | ADDRESS REDACTED | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | GLEN BURNIE | MD | 21061 | |
| BEAL JR , ISSAC RAY | | ADDRESS REDACTED | | | | | | |
| BEAL, AMY NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAL, ASHLEE M | | ADDRESS REDACTED | | | | | | |
| BEAL, BRENT L | | ADDRESS REDACTED | | | | | | |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | KNOXVILLE | TN | 37914-8917 | |
| BEAL, CHRISTINA THERESA | | ADDRESS REDACTED | | | | | | |
| BEAL, DENINE RONDA | | 931 THE FALLS PKWY | | | DULUTH | GA | 30096 | |
| BEAL, DENINE RONDA | | ADDRESS REDACTED | | | | | | |
| BEAL, DUSTIN KARON | | ADDRESS REDACTED | | | | | | |
| BEAL, ERIC | | 4385 GLENVIEW | | | WARRINSVILLE | OH | 44128 | |
| BEAL, JAMES | | ADDRESS REDACTED | | | | | | |
| BEAL, JARREL | | ADDRESS REDACTED | | | | | | |
| BEAL, JEFF R | | ADDRESS REDACTED | | | | | | |
| BEAL, JONATHAN JESSE | | 52 BANNARD ST | | | FREEHOLD | NJ | 07728 | |
| BEAL, JONATHAN JESSE | | ADDRESS REDACTED | | | | | | |
| BEAL, LATASHA | | 24023 BROKEN BOW LN | | | HOCKLEY | TX | 77447 | |
| BEAL, SHERRI LYNN | | ADDRESS REDACTED | | | | | | |
| BEAL, SHIRLEY R | | ADDRESS REDACTED | | | | | | |
| BEAL, STEPHEN BRIAN | | ADDRESS REDACTED | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | 4433 SPANISJ OAK CR | | | COINTH | TX | 76208 | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | STONY CREEK | VA | 23882 | |
| BEALE, BILL | | 149 PROSPECT ST | | | NORWELL | MA | 02061 | |
| BEALE, BRANDON | | ADDRESS REDACTED | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502-4908 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502 | |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | RICHMOND | VA | 23238 | |
| BEALE, JAMES | | 3680 N 700 E | | | MONTPELIER | IN | 47359 | |
| BEALE, JAMES CURTIS | | 105 BRIGHTWOOD TERR | | | YORKTOWN | VA | 23690 | |
| BEALE, JAMES M | | ADDRESS REDACTED | | | | | | |
| BEALE, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | CHESAPEAKE | VA | 23320-6824 | |
| BEALE, SHAQUAN LAMAR | | 4 FRANCIS AVE | | | HAMILTON | NJ | 08629 | |
| BEALE, SHAQUAN LAMAR | | ADDRESS REDACTED | | | | | | |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | PORT SAINT LUCIE | FL | 34952 | |
| BEALER, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | CORTLANDT MANOR | NY | 10567 | |
| BEALL, AUSTIN ADAM | | ADDRESS REDACTED | | | | | | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | |
| BEALL, IEYSHA SHONTE | | ADDRESS REDACTED | | | | | | |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | LANSDALE | PA | 19446-0000 | |
| BEALL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BEALL, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| BEALL, LAKEITHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | |
| BEALL, LAKEITHA LOUISE | | ADDRESS REDACTED | | | | | | |
| BEALL, VERNISHA ANTIONETTE | | 601 WEST 54TH ST | 46 | | SAVANNAH | GA | 31405 | |
| BEALL, VERNISHA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | BRADENTON | FL | 34208 | |
| BEALS, ANDREW ORVAL | | ADDRESS REDACTED | | | | | | |
| BEALS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | CHINO VALLEY | AZ | 863238688 | |
| BEALS, ERNIE A | | ADDRESS REDACTED | | | | | | |
| BEALS, KELSY JOELLE | | ADDRESS REDACTED | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | WILMINGTON | DE | 19808 | |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | MEMPHIS | TN | 38116-0000 | |
| BEAM, KENNETH | | PO BOX 344 | | | MICANOPY | FL | 32667 | |
| BEAM, KENNETH R | | ADDRESS REDACTED | | | | | | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| BEAM, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| BEAM, PATRICK DEWAYNE | | ADDRESS REDACTED | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | VICTORVILLE | CA | 92392 | |
| BEAMER, BRUNO ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | SCOTTSDALE | AZ | 85250-6767 | |
| BEAMISH, DANIEL | | ADDRESS REDACTED | | | | | | |
| BEAMON JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | LOS ANGELES | CA | 90016-0000 | |
| BEAMON, DYLAN MARTIN | | 2245 N 54TH ST | | | MILWAUKEE | WI | 53208 | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | CHATTANOOGA | TN | 37406-0000 | |
| BEAMON, TRAVIS LAMONT | | ADDRESS REDACTED | | | | | | |
| BEAMS BAKER, JORI A | | ADDRESS REDACTED | | | | | | |
| BEAMS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BEAN HERBERT F | | 12821 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | STANDISH | ME | 04084 | |
| BEAN, ALEXANDER S | | ADDRESS REDACTED | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | ADDRESS REDACTED | | | | | | |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | LUGOFF | SC | 29078-9045 | |
| BEAN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BEAN, CHARLES DANA | | 667 CENTRAL ST | | | FRANKLIN | NH | 03235 | |
| BEAN, CHARLES DANA | | ADDRESS REDACTED | | | | | | |
| BEAN, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| BEAN, CORTEZ DESHON | | ADDRESS REDACTED | | | | | | |
| BEAN, DARREN PATRICK | | ADDRESS REDACTED | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| BEAN, IRENE | | ADDRESS REDACTED | | | | | | |
| BEAN, JACOB JON | | 8287 SUMMERWALK TERRACE | | | MECHANICSVILLE | VA | 23116 | |
| BEAN, JARROD RYAN | | 3509 W WILLOW KNOLLS DR BLDG 2H | | | PEORIA | IL | 61614 | |
| BEAN, JARROD RYAN | | ADDRESS REDACTED | | | | | | |
| BEAN, JOSEPH CHRIS | | ADDRESS REDACTED | | | | | | |
| BEAN, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEAN, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BEAN, LEVENIA ANYA | | 13021 DONEGAL WAY | | | HOUSTON | TX | 77047 | |
| BEAN, LEVENIA ANYA | | ADDRESS REDACTED | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | KNOXVILLE | TN | 37902 | |
| BEAN, MARCI | | ADDRESS REDACTED | | | | | | |
| BEAN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BEAN, MELINDA | | ADDRESS REDACTED | | | | | | |
| BEAN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | OTSEGO | MN | 55301 | |
| BEAN, PRESTEN | | ADDRESS REDACTED | | | | | | |
| BEAN, TERRY | | 202 SYCDMORE DR | | | MAULDIN | SC | 29662 | |
| BEAN, WINDSOR RUSSELL | | ADDRESS REDACTED | | | | | | |
| BEANE II, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | LONE GROVE | OK | 73443 | |
| BEANE, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| BEANE, BRENT | | ADDRESS REDACTED | | | | | | |
| BEANE, BRIDGET WANN | | ADDRESS REDACTED | | | | | | |
| BEANE, KEVIN EDWIN | | 130 MATTHEWS DR | | | SLIDELL | LA | 70458 | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | LOUISVILLE | KY | 40220 | |
| BEANER, ERIC LONDELL | | ADDRESS REDACTED | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | PORTLAND | OR | 97209 | |
| BEANUM, ARVIAN LYNITA | | ADDRESS REDACTED | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA ST | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | PLEASANTON | CA | 94566 | |
| BEAR II, SCOTT | | ADDRESS REDACTED | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 197119174 | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 19711-9174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BEAR, GENE S | | ADDRESS REDACTED | | | | | | |
| BEAR, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BEAR, SCOTT S | | ADDRESS REDACTED | | | | | | |
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FLOOR | | NEW YORK | NY | 10167 | |
| BEAR, WESLEY | | 14081 EAGLE RIDGE LAKES D | 101 | | FT MYERS | FL | 33912 | |
| BEAR, WESLEY | | ADDRESS REDACTED | | | | | | |
| BEAR, WHITE | | PO BOX 69533 | | | TUKWILA | WA | 98168-9533 | |
| BEARCOM | | PO BOX 832405 | | | RICHARDSON | TX | 75083 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 753200600 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 559001 | | | Dallas | TX | 75355 | |
| BEARD, ADAM C | | ADDRESS REDACTED | | | | | | |
| BEARD, ALTON RICARDO | | ADDRESS REDACTED | | | | | | |
| BEARD, BARRY ALLAN | | 6002 DEVONSHIRE RD | | | HARRISBURG | PA | 17112 | |
| BEARD, BARRY ALLAN | | ADDRESS REDACTED | | | | | | |
| BEARD, BRANDEE | | 5542 CHEYENNE LOOP RD | | | TACOMA | WA | 98409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | BOLINGBROOK | IL | 60490-0000 | |
| BEARD, BRANDON GERARD | | ADDRESS REDACTED | | | | | | |
| BEARD, BROGAN LEWIS | | ADDRESS REDACTED | | | | | | |
| BEARD, CAMILLE | | ADDRESS REDACTED | | | | | | |
| BEARD, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEARD, CHRISTOPHER BENTON | | 2303 STONEBRIDGE RD | | | DOTHAN | AL | 36301 | |
| BEARD, CHRISTOPHER NEAL | | ADDRESS REDACTED | | | | | | |
| BEARD, CORTNEY J | | 7062 MAGNOLIA | | | JENISON | MI | 49428 | |
| BEARD, CORTNEY J | | ADDRESS REDACTED | | | | | | |
| BEARD, DANIELLA DAVINA | | ADDRESS REDACTED | | | | | | |
| BEARD, DAVID DANIEL | | 7 ASPEN RIDGE | | | ELMIRA | NY | 14904 | |
| BEARD, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| BEARD, DONTELL L | | 2117 DINWIDDIE AVE | | | RICHMOND | VA | 23224 | |
| BEARD, DONTELL L | | ADDRESS REDACTED | | | | | | |
| BEARD, HAYDEN PATRICK | | 713 DEBRA LANE | | | LAKE CHARLES | LA | 70611 | |
| BEARD, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | GLEN ALLEN | VA | 23060-4304 | |
| BEARD, JOEL HARRISON | | ADDRESS REDACTED | | | | | | |
| BEARD, JUSTIN BLAKE | | ADDRESS REDACTED | | | | | | |
| BEARD, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| BEARD, LATASHA S | | ADDRESS REDACTED | | | | | | |
| BEARD, LATOYA A | | ADDRESS REDACTED | | | | | | |
| BEARD, LATOYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEARD, LEE | | 496 WASHINGTON ST | | | CRAMERTON | NC | 28032 | |
| BEARD, MARK | | ADDRESS REDACTED | | | | | | |
| BEARD, MARSHALL EDMUND | | ADDRESS REDACTED | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | CLOVIS | CA | 93612 | |
| BEARD, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BEARD, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| BEARD, RONALD | | 162 WEST THICKET DR | | | ANGIER | NC | 27501-9746 | |
| BEARD, ROSALYN | KAREN MCDONOUGH INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| BEARD, ROSALYN B | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | |
| BEARD, RYAN EMILE | | ADDRESS REDACTED | | | | | | |
| BEARD, RYAN M | | ADDRESS REDACTED | | | | | | |
| BEARD, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| BEARD, TENEKA | | 1030 SAINT ANNS DR | | | RICHMOND | VA | 23225 | |
| BEARD, TENEKA | | ADDRESS REDACTED | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | HOLLAND | MI | 49424-8259 | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | ATHENS | GA | 30605 | |
| BEARD, TONY ALLEN | | ADDRESS REDACTED | | | | | | |
| BEARD, TRAVAINE A | | ADDRESS REDACTED | | | | | | |
| BEARD, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BEARDEN, JOHN | | 5 BUNKER ST | | | FARMINGTON | NH | 03835 | |
| BEARDEN, MICHELLE | | 2260 GRAYSTONE DR | | | JOLIET | IL | 60431 | |
| BEARDEN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | 5105 221ST ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BEARDEN, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | OVERLAND PARK | KS | 66212 | |
| BEARDEN, SCOTT G | | ADDRESS REDACTED | | | | | | |
| BEARDEN, TYE | | ADDRESS REDACTED | | | | | | |
| BEARDSLEE, JOHN ANDY | | ADDRESS REDACTED | | | | | | |
| BEARDSLEE, NICO | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, DAVID BRUCE | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | RIVER GROVE | IL | 60171-0000 | |
| BEARDSLEY, GJ | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, JESSEE WAYNE | | 171 BROOKSIDE BLVD | | | NEWARK | DE | 19713 | |
| BEARDSLEY, JESSEE WAYNE | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | 3 DARLINGTON RD | | | NEW CASTLE | DE | 19720 | |
| BEARDSLEY, KATHRYN JEAN | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | 86 NORTH CEDAR PARK | | | MELROSE | MA | 02176 | |
| BEARDSLEY, NICHOLAS ROTH | | ADDRESS REDACTED | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | LOUISVILLE | KY | 40207-4451 | |
| BEARFIELD, CARL EUGENE | | ADDRESS REDACTED | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | MACON | GA | 31208-4325 | |
| BEARINGS INC | | PO BOX 631625 | | | CINCINNATI | OH | 45263-1625 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARJAR, PETER ANDREW | | 252 JUDITH DR | | | JOHNSTOWN | PA | 15905 | |
| BEARJAR, PETER ANDREW | | ADDRESS REDACTED | | | | | | |
| BEARMAN, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| BEARS, ANGELA CARLINA | | ADDRESS REDACTED | | | | | | |
| BEARTH, DAVID | | ADDRESS REDACTED | | | | | | |
| BEAS JOE | | 607 N CORNWELL ST | | | LOS ANGELES | CA | 90033 | |
| BEAS, JOE | | 607 N CORNWELL ST | | | LOS ANGELES | CA | 90033 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | COLUMBIA | SC | 29211 | |
| BEASLEY, AARON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BEASLEY, ALLISON TERENCES | | ADDRESS REDACTED | | | | | | |
| BEASLEY, BARTON COX | | ADDRESS REDACTED | | | | | | |
| BEASLEY, BRANTLEY LEE | | 1369 BLACKROCK DR | 1369 | | RICHMOND | VA | 23225 | |
| BEASLEY, BRANTLEY LEE | | ADDRESS REDACTED | | | | | | |
| BEASLEY, CHELSEY RENEE | | 915 REMINGTON RANCH | | | MANSFIELD | TX | 76063 | |
| BEASLEY, CHELSEY RENEE | | ADDRESS REDACTED | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | 4309 AUGUSTA RD | APT 30A | | GARDEN CITY | GA | 31408 | |
| BEASLEY, CHRISTIE LATEAH | | ADDRESS REDACTED | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | YARMOUTHPORT | MA | 02675-0000 | |
| BEASLEY, DOUG WAYNE | | 3239 CHANDON CT | | | HIGHLANDS RANCH | CO | 80126 | |
| BEASLEY, ERIC TODD | | 5391 ADELSBERGER LANE | | | CREAL SPRINGS | IL | 62922 | |
| BEASLEY, ERIC TODD | | ADDRESS REDACTED | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | SALADO | TX | 76571 | |
| BEASLEY, JAMAAL A | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JASON | | 2001 MORELAND BLVD NO 143 | | | CHAMPAIGN | IL | 61822 | |
| BEASLEY, JASON | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JERAMY CHARLES | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 00001-1239 | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | ADDRESS REDACTED | | | | | | |
| BEASLEY, LASHANNA | | ADDRESS REDACTED | | | | | | |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | AUGUSTA | GA | 30909-4146 | |
| BEASLEY, OYANA D | | 193 YEARDLEY DR | | | NEWPORT NEWS | VA | 23601 | |
| BEASLEY, OYANA DELIVESIUS | | 193 YEARDLEY DR | | | NEWPORT NEWS | VA | 23601 | |
| BEASLEY, OYANA DELIVESIUS | | ADDRESS REDACTED | | | | | | |
| BEASLEY, RANDALL L | | 2901 WALNUT RIDGE | | | POTTSTOWN | PA | 19464 | |
| BEASLEY, ROBERT PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBOROUGH CT | | | INDIANAPOLIS | IN | 46254-1794 | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | PENSACOLA | FL | 32534-1620 | |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | MEMPHIS | TN | 38111-0000 | |
| BEASLEY, THOMAS B | | ADDRESS REDACTED | | | | | | |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| BEASLEY, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| BEASLEY, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| BEASLEY, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |
| BEASOCK, RAYMOND GEORGE | | 1749 MARKER RD | | | POLK CITY | FL | 33868 | |
| BEASOCK, RAYMOND GEORGE | | ADDRESS REDACTED | | | | | | |
| BEASON, AUSTINE MARIE | | ADDRESS REDACTED | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | LOUISVILLE | KY | 40252-2790 | |
| BEASON, CHIQUITA A | | ADDRESS REDACTED | | | | | | |
| BEASON, HAYLEY BRIGHTON | | 721 W 11TH ST | 23 | | CHICO | CA | 95928 | |
| BEASON, HAYLEY BRIGHTON | | ADDRESS REDACTED | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | CHESTERFIELD | VA | 23832 | |
| BEATON, DEREK STERLING | | ADDRESS REDACTED | | | | | | |
| BEATON, HOWARD J | | 2231 CASCADES BLVD NO 306 | | | KISSIMMEE | FL | 34741 | |
| BEATON, HOWARD J | | ADDRESS REDACTED | | | | | | |
| BEATON, KYLIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | MOBILE | AL | 36617-2330 | |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | BROOKLYN | NY | 11210-1861 | |
| BEATTIE, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | LAKEWOOD | CA | 90713 | |
| BEATTIE, MATTHEW | | 19 STEVENS RD | | | PELHAM | NH | 03076 | |
| BEATTIE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BEATTIE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BEATTIE, NICKOLAS JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATTIE, PAUL STEVEN | | 2080 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| BEATTIE, PAUL STEVEN | | ADDRESS REDACTED | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | FLAGLER BEACH | FL | 32136-0000 | |
| BEATTY JR, HENRY | | PO BOX 311 | | | SURRY | VA | 23883 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, ANNETTE J | | 1501 SANSINENA AVE | | | LA HABRA | CA | 90631 | |
| BEATTY, BRANDON GERROD | | ADDRESS REDACTED | | | | | | |
| BEATTY, BRIAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| BEATTY, BROOKS AUSTIN | | ADDRESS REDACTED | | | | | | |
| BEATTY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | 5113 SE 30TH AVE NO 42 | | | PORTLAND | OR | 97202 | |
| BEATTY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BEATTY, CHRISTY R | | 1193 PEPPERTREE DR | | | MT HOLLY | NC | 28120 | |
| BEATTY, CHRISTY R | | ADDRESS REDACTED | | | | | | |
| BEATTY, DESTINY NICOLE | | ADDRESS REDACTED | | | | | | |
| BEATTY, DOUGLAS | | 42164 STONEWOOD WAY | 3 G | | TEMECULA | CA | 92586-0000 | |
| BEATTY, DOUGLAS PEARSON | | ADDRESS REDACTED | | | | | | |
| BEATTY, EMMANUEL TERRY | | 3413 TOWN COURT S | | | LAWRENCEVILLE | NJ | 08648 | |
| BEATTY, EMMANUEL TERRY | | ADDRESS REDACTED | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, JASON STEWART | | ADDRESS REDACTED | | | | | | |
| BEATTY, JEFF MORIAH | | ADDRESS REDACTED | | | | | | |
| BEATTY, JERRON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEATTY, KERI | | ADDRESS REDACTED | | | | | | |
| BEATTY, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | PHILADELPHIA | PA | 19126-3840 | |
| BEATTY, LUCAS S | | ADDRESS REDACTED | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | LONG BEACH | CA | 90807-0000 | |
| BEATTY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | PRINCETON | NJ | 08540 | |
| BEATTY, RYAN P | | 321 RUE FLAMBUEA | 504 | | SOUTH BEND | IN | 46615 | |
| BEATTY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BEATTY, TERRY | | 1720 5TH AVE | | | BEAVER FALLS | PA | 15010-4031 | |
| BEATTY, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| BEATTY, TYLISE JAMICE | | ADDRESS REDACTED | | | | | | |
| BEATTY, TYRONE | | ADDRESS REDACTED | | | | | | |
| BEATTY, WAYLON LEWIS | | ADDRESS REDACTED | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEATY JR, STANLEY | | 317 DAMONE | | | MEMPHIS | TN | 38109 | |
| BEATY JR, STANLEY | | ADDRESS REDACTED | | | | | | |
| BEATY, JASON | | 835 NW 8TH LANE | | | CORAL SPRINGS | FL | 33071 | |
| BEATY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEATY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| BEATY, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEATY, TONYA LYNN | | ADDRESS REDACTED | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | BILOXI | MS | 39532 | |
| BEAUBIEN, STEPHEN MICHAEL | | 2394 SILVER LAKE RD | | | WATERFORD | MI | 48328 | |
| BEAUBIEN, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEAUBRUN, KERSON | | 1261 SCHENECTADY AVE | 5K | | BROOKLYN | NY | 11203 | |
| BEAUBRUN, KERSON | | ADDRESS REDACTED | | | | | | |
| BEAUBRUN, LUC JUNIOR | | 105 FOREST AVE | 1 | | BROCKTON | MA | 02301 | |
| BEAUBRUN, LUC JUNIOR | | ADDRESS REDACTED | | | | | | |
| BEAUCHAMP, BRENDA | | ADDRESS REDACTED | | | | | | |
| BEAUCHAMP, KENNETH | | 195 HIGHLANDS DR | | | WOODSTOCK | GA | 30188 | |
| BEAUCHAMP, KENNETH | | ADDRESS REDACTED | | | | | | |
| BEAUCHAMP, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| BEAUCHAMP, STEPHANIE | | 17567 GARDENIA LN | | | NEW CANEY | TX | 77357 | |
| BEAUCHAMP, STEPHANIE RAEANNE | | ADDRESS REDACTED | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | LEOMINSTER | MA | 01453 | |
| BEAUCHEMIN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| BEAUDET, KARA MARIE | | 3603 W FRANKFURT DR | | | CHANDLER | AZ | 85226 | |
| BEAUDET, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| BEAUDETTE, TY MORGAN | | ADDRESS REDACTED | | | | | | |
| BEAUDIN, MIKE | | | | | DOVER | NH | 03820 | |
| BEAUDION, FELTON JAMES | | 16326 MEADOWBROOK FARM RD | | | HOUSTON | TX | 77082 | |
| BEAUDOIN, KRYSTAL LOU | | ADDRESS REDACTED | | | | | | |
| BEAUDOIN, LAURA M | | ADDRESS REDACTED | | | | | | |
| BEAUDOIN, MARK | | ADDRESS REDACTED | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DR | | | EAST WINDSOR | CT | 06088 | |
| BEAUDOIN, MICHAEL A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | MARGATE | FL | 33068- | |
| BEAUDOIN, WENDI | | ADDRESS REDACTED | | | | | | |
| BEAUDROT, MARK | | ADDRESS REDACTED | | | | | | |
| BEAUDRY, BENJAMIN | | 1685 UNION ST | | | MANCHESTER | NH | 03104 | |
| BEAUDRY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065 | |
| BEAUFALT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065-5532 | |
| BEAUFORD, MONIQUE J | | ADDRESS REDACTED | | | | | | |
| BEAUFORD, RICO DION | | 24 RAVENDALE | | | IRVINE | CA | 92602 | |
| BEAUFORD, RICO DION | | ADDRESS REDACTED | | | | | | |
| BEAUFORD, TARIK | | ADDRESS REDACTED | | | | | | |
| BEAUGH, BENJAMIN JAMES | | 208 CRESWELL AVE | | | SCOTT | LA | 70583 | |
| BEAUGH, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| BEAULIER, TIM C | | ADDRESS REDACTED | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU, AARON ROBERT | | 363 MAIN ST | | | NASHUA | NH | 03060 | |
| BEAULIEU, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, ANGELA MARIE | | 2159 BURLINGTON AVE NORT | | | ST PETERSBURG | FL | 33713 | |
| BEAULIEU, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAULIEU, JEFFREY D | | 325 WELLINGTON HILL RD | | | MANCHESTER | NH | 03104 | |
| BEAULIEU, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, MARTIN E | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, SIEGBERT J | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| BEAUMAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEAUMIER, BRENTON R | | ADDRESS REDACTED | | | | | | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, COLBY WAYNE | | ADDRESS REDACTED | | | | | | |
| BEAUMONT, COLIN DANIEL | | ADDRESS REDACTED | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | VICTOR | NY | 14564-0000 | |
| BEAUMONT, TROY A | | ADDRESS REDACTED | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | WATERFORD | MI | 48327 | |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | CHARLOTTE | NC | 28215-0000 | |
| BEAUPIN, WOLNER | | ADDRESS REDACTED | | | | | | |
| BEAUPLAN, GATSHEENA | | ADDRESS REDACTED | | | | | | |
| BEAUPRE, CAITLIN A | | ADDRESS REDACTED | | | | | | |
| BEAUPRE, JESSY DANIELLE | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD, CHARLES | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, DAVID | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, JOSH | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392 | |
| BEAUREGARD, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, MICHELLE ANN | | 65 HAROLD ST | | | WORCESTER | MA | 01604 | |
| BEAUREGARD, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | ABILENE | TX | 79605-0000 | |
| BEAUREGARD, RACHEL MARION | | ADDRESS REDACTED | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | ADDRESS REDACTED | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | DAYTONA BEACH | FL | 32117-0000 | |
| BEAUSOLEIL, AUSTIN | | ADDRESS REDACTED | | | | | | |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FLOOR | | | WEST SPRINGFIELD | MA | 01089 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| BEAUVAIS, JONATHAN C | | 108 SAINT BERNARD ST | | | WORCESTER | MA | 01420 | |
| BEAUVAIS, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| BEAUVOIS, JENNIFER MICHELLE | | 13131 BELLA CASA CIRCLE | 1123 | | FT MYERS | FL | 33966 | |
| BEAUVOIS, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | TAMPA | FL | 33602 | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | BEAVER | PA | 15009 | |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | BEAVER | PA | 15009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER COUNTY TIMES | | FRAN BUK | P O BOX 400 | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | BEAVER | PA | 150090045 | |
| BEAVER COUNTY TIMES | | PO BOX 400 | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | PO BOX 45 | ALLEGHENY TIMES | | BEAVER | PA | 15009-0045 | |
| BEAVER GUNITE | | 130 E MACKIE | | | BEAVER DAM | WI | 53916 | |
| BEAVER, BRANDON LEE | | 3572 BARRY | | | WAYNE | MI | 48184 | |
| BEAVER, DAVID A | | 768 VAUGHN AVE | | | TOMS RIVER | NJ | 08753 | |
| BEAVER, DAVID A | | ADDRESS REDACTED | | | | | | |
| BEAVER, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| BEAVER, JONATHAN EARL | | ADDRESS REDACTED | | | | | | |
| BEAVER, JONATHAN HUNTER | | ADDRESS REDACTED | | | | | | |
| BEAVER, KARL GRZEGORZ | | ADDRESS REDACTED | | | | | | |
| BEAVER, KIMBALL ROYCE | | 2355 MEADOW WAY | APARTMENT 134 | | SANTA ROSA | CA | 95404 | |
| BEAVER, KIMBALL ROYCE | | ADDRESS REDACTED | | | | | | |
| BEAVER, RUSTY | | 109 PAIGE LANE | | | CORBIN | KY | 40701 | |
| BEAVER, SELENA DAWN | | ADDRESS REDACTED | | | | | | |
| BEAVER, STEPHEN JOEL | | ADDRESS REDACTED | | | | | | |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | ARABI | LA | 70032 | |
| BEAVER, ZACHARY LEE | | 889 E 135TH COURT | | | CROWN POINT | IN | 46307 | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | ABERDEEN | MD | 21001 | |
| BEAVERS, CHRISTOPHERL | | ADDRESS REDACTED | | | | | | |
| BEAVERS, DEREK TRAVIS | | ADDRESS REDACTED | | | | | | |
| BEAVERS, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| BEAVERS, FRANK L | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| BEAVERS, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | LOS ANGELES | CA | 90043 | |
| BEAVERS, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | YORK | PA | 17406 | |
| BEAVERSON, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | BEAVERTON | OR | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 13100 WESTLINKS TERRACE STE 1 | | | FT MYERS | FL | 33913 | |
| BEAZLEY III, ROLAND PRICE | | ADDRESS REDACTED | | | | | | |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | STERLING HEIGHTS | MI | 48310 | |
| BEBBINGTON, PHILIP J | | ADDRESS REDACTED | | | | | | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | WENTZVILLE | MO | 63385 | |
| BEBERG, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEBERNES, DANIEL K | | ADDRESS REDACTED | | | | | | |
| BEBERNITZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | BRIDGEWATER | MA | 02324 | |
| BEBIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEBOUT, BRIAN | | ADDRESS REDACTED | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | STOCKBRIDGE | GA | 30281 | |
| BEBOUT, SONNY JAMES | | 5455 N SALFORD BLVD | | | NORTH PORT | FL | 34286 | |
| BEBOUT, SONNY JAMES | | ADDRESS REDACTED | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | TUSTIN | CA | 92680 | |
| BECARD, DEMETRIUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BECCARELLI, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BECCARI, DANIEL | | 1349 STERLING OAKS DR | | | CASSELBERRY | FL | 32707-0000 | |
| BECCARI, DANIEL | | ADDRESS REDACTED | | | | | | |
| BECERRA JR , ANTONIO | | ADDRESS REDACTED | | | | | | |
| BECERRA LOPEZ, YESENIA | | 5955 EASTGATE DR | | | SUNVALLEY | NV | 89433 | |
| BECERRA LOPEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| BECERRA, ALICIA MARIE | | 1804 FAIRWAY DR | | | KILLEEN | TX | 76549 | |
| BECERRA, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| BECERRA, CARMI SHEILA | | ADDRESS REDACTED | | | | | | |
| BECERRA, CESAR | | ADDRESS REDACTED | | | | | | |
| BECERRA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, IRVIN | | ADDRESS REDACTED | | | | | | |
| BECERRA, JONATHAN MATTHEW | | 601 W SANTA FE AVE | | | PLACENTIA | CA | 92870 | |
| BECERRA, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | PHARR | TX | 78577-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECERRA, MARLENE | | ADDRESS REDACTED | | | | | | |
| BECERRA, RACHEL ANDREA | | 2754 E 128TH ST | | | CHICAGO | IL | 60633 | |
| BECERRA, RACHEL ANDREA | | ADDRESS REDACTED | | | | | | |
| BECERRA, RODOLFO PENA | | 4255 WEDEKIND RD | 628 | | SPARKS | NV | 89431 | |
| BECERRA, RODOLFO PENA | | ADDRESS REDACTED | | | | | | |
| BECERRA, ROMAN | | 4112 NE 66TH AVE | | | VANCOUVER | WA | 98661 | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | WINCHESTER | CA | 92596-0000 | |
| BECERRA, RUTH G | | ADDRESS REDACTED | | | | | | |
| BECERRA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| BECHARD, JON GREGORY | | ADDRESS REDACTED | | | | | | |
| BECHER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BECHER, WILLIAM ROBERT | | 3921 S NAPA LN | | | GILBERT | AZ | 85297 | |
| BECHER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BECHHOLD, JERRY ROY | | ADDRESS REDACTED | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | BRANDON | FL | 33510-3100 | |
| BECHTEL, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BECHTEL, MICHELLE DIANE | | ADDRESS REDACTED | | | | | | |
| BECHTEL, RACHEL | | ADDRESS REDACTED | | | | | | |
| BECHTOL, BRYAN B | | ADDRESS REDACTED | | | | | | |
| BECHTOLD DAVID J | | 2 MAYFIELD DR | | | S PETERS | MO | 63376 | |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | MASON | OH | 45040-0000 | |
| BECHTOLD, KARA SUZANNE | | ADDRESS REDACTED | | | | | | |
| BECHTOLD, KYLE ANDREW | | 1282 PINE VALLEY DR | 301 | | SCHAUMBURG | IL | 60194 | |
| BECHTOLD, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | WEST HARTFORD | CT | 06107-2505 | |
| BECIROVIC, ILHANA | | ADDRESS REDACTED | | | | | | |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | MT VERNON | IL | 62864 | |
| BECK CASTRO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 229021112 | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 22902-1112 | |
| BECK DONNA M | | 1671 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | |
| BECK JR , CRAIG JAY | | ADDRESS REDACTED | | | | | | |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 180020250 | |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 18002-0250 | |
| BECK, ALEX N | | ADDRESS REDACTED | | | | | | |
| BECK, ALEXIS DENISE | | 1216 RUBYE MAE PLACE | | | EL PASO | TX | 79912 | |
| BECK, ALEXIS DENISE | | ADDRESS REDACTED | | | | | | |
| BECK, AMANDA LYN | | ADDRESS REDACTED | | | | | | |
| BECK, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| BECK, ANDREW GLENN | | ADDRESS REDACTED | | | | | | |
| BECK, ASHLEY W | | ADDRESS REDACTED | | | | | | |
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DR | E | | HARRISONBURG | VA | 22801-0000 | |
| BECK, AUSTIN EMORY | | ADDRESS REDACTED | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRIAN | | ADDRESS REDACTED | | | | | | |
| BECK, BRYAN L | | 1627 E HEATHER DR | | | QUEEN CREEK | AZ | 85240 | |
| BECK, BRYAN L | | ADDRESS REDACTED | | | | | | |
| BECK, CAMERON CHRISTOPHE | | 4165 STOEN RUN DR | | | YORK | PA | 17402 | |
| BECK, CAMERON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BECK, CHARLES WILLIAM | | 902 72ND ST | 2F | | BROOKLYN | NY | 11228 | |
| BECK, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| BECK, CHASITI SHEREE | | ADDRESS REDACTED | | | | | | |
| BECK, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BECK, DANA M | | 7024 FULL RACK DR | | | MIDLOTHIAN | VA | 23112 | |
| BECK, DANA M | | 7024 FULL RACK DR | | | MIDLOTHIAN | VA | 23112 | |
| BECK, DANA M | | ADDRESS REDACTED | | | | | | |
| BECK, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BECK, DONNA M | | ADDRESS REDACTED | | | | | | |
| BECK, ETHAN T | | ADDRESS REDACTED | | | | | | |
| BECK, FRANK | | ADDRESS REDACTED | | | | | | |
| BECK, GEORGE JERRITT | | ADDRESS REDACTED | | | | | | |
| BECK, GEORGE ROBERT | | ADDRESS REDACTED | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | LARGO | FL | 33777 | |
| BECK, GORDON C | | ADDRESS REDACTED | | | | | | |
| BECK, JACOB N | | 19735 N 55TH AVE | | | GLENDALE | AZ | 85308 | |
| BECK, JACOB N | | ADDRESS REDACTED | | | | | | |
| BECK, JAMES | | 3009 RUTHLAND RD | | | RICHMOND | VA | 23228 | |
| BECK, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052 | |
| BECK, JASON M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK, JEREMY | | 9764 85TH ST NE | | | FOLEY | MN | 56301 | |
| BECK, JEREMY JAMES | | 9764 85TH ST NE | | | FOLEY | MN | 56329 | |
| BECK, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | LOUISVILLE | KY | 40216-0000 | |
| BECK, JOHN ALEX | | ADDRESS REDACTED | | | | | | |
| BECK, JOHN HUNTER | | 1821 LAUREL RIDGE DR | | | CONYERS | GA | 30094 | |
| BECK, JOHN HUNTER | | ADDRESS REDACTED | | | | | | |
| BECK, JOSEPHINE C | | ADDRESS REDACTED | | | | | | |
| BECK, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| BECK, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BECK, LERONE EARL | | ADDRESS REDACTED | | | | | | |
| BECK, LINDSAY M | | 8762 MALAGA DR APT 1D | | | INDIANAPOLIS | IN | 46250 | |
| BECK, LINDSAY M | | ADDRESS REDACTED | | | | | | |
| BECK, MATT DELOS | | ADDRESS REDACTED | | | | | | |
| BECK, MELISSA F | | ADDRESS REDACTED | | | | | | |
| BECK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BECK, NATALIE MARIE | | ADDRESS REDACTED | | | | | | |
| BECK, RANDY J | | ADDRESS REDACTED | | | | | | |
| BECK, RAVEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| BECK, REGINALD RAMOND | | ADDRESS REDACTED | | | | | | |
| BECK, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| BECK, ROBERT D | | 2200 GREEN ARBOUR COURT | | | WALDORF | MD | 20602 | |
| BECK, ROBERT D | | ADDRESS REDACTED | | | | | | |
| BECK, ROBERT LEE | | 2207 GRUENE LAKE DR | | | NEW BRAUNFELS | TX | 78130 | |
| BECK, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | UPLAND | CA | 91786 | |
| BECK, RYAN | | 9 GERARD AVE | | | LUTHERVILLE | MD | 21093 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |
| BECK, SCOTT WARREN | | ADDRESS REDACTED | | | | | | |
| BECK, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BECK, SHAWN | | 1625 LAUREL TOP DR | | | MIDLOTHIAN | VA | 23114 | |
| BECK, TAYLOR MICHELLE | | ADDRESS REDACTED | | | | | | |
| BECK, TREVOR DAVIS | | ADDRESS REDACTED | | | | | | |
| BECK, VICTORIA KATE | | ADDRESS REDACTED | | | | | | |
| BECK, VICTORIA KATE | | P O BOX 402 | | | LONE GROVE | OK | 73443 | |
| BECK, WAYNE D | | 3218 COWLEY WAY | 1 | | SAN DIEGO | CA | 92117 | |
| BECK, WAYNE JOSEPH | | 744 SOUTH OLDS BLVD | | | FAIRLESS HILLS | PA | 19030 | |
| BECK, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | CLEVELAND | OH | 44102-5707 | |
| BECKAGE, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| BECKE, JESSICA LEE | | 8080 133 PL | | | SEBASTIAN | FL | 32958 | |
| BECKE, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| BECKEL, SARAH MARIE | | 10555 WEST JEWELL AVE | 18 106 | | LAKEWOOD | CO | 80232 | |
| BECKEL, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| BECKELHYMER, SARA ANN | | ADDRESS REDACTED | | | | | | |
| BECKENBAUGH, HEATHER N | | ADDRESS REDACTED | | | | | | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER JANE G | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER, ADAM H | | ADDRESS REDACTED | | | | | | |
| BECKER, ALEXANDRIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BECKER, ALICIA ANN | | 121 WOOD ST | | | CATASAUQUA | PA | 18032 | |
| BECKER, AMORETTE LEDILYNN | | ADDRESS REDACTED | | | | | | |
| BECKER, ANDREW DALE | | ADDRESS REDACTED | | | | | | |
| BECKER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | ALBANY | MN | 56307 | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | LAWRENCEVILLE | GA | 30044-4563 | |
| BECKER, BENJAMIN DONALD | | 23447 OLD VALLEY DR | | | MORENO VALLEY | CA | 92553 | |
| BECKER, BENJAMIN DONALD | | ADDRESS REDACTED | | | | | | |
| BECKER, BRANDI LYNN | | ADDRESS REDACTED | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | SIDNEY | NE | 69162 | |
| BECKER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BECKER, CHRISTOPHER J | | 23447 OLD VALLEY DR | | | MORENO VALLEY | CA | 92553 | |
| BECKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BECKER, DALE ALAN | | ADDRESS REDACTED | | | | | | |
| BECKER, DANIEL | | 11411 RESEARCH BLVD | 1216 | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER, DANIEL | | ADDRESS REDACTED | | | | | | |
| BECKER, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| BECKER, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| BECKER, DIANA | | ADDRESS REDACTED | | | | | | |
| BECKER, ELLIOT | | 3019 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| BECKER, ELLIOT | | ADDRESS REDACTED | | | | | | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | RICHMOND | VA | 23233 | |
| BECKER, GERALD STEWART | | ADDRESS REDACTED | | | | | | |
| BECKER, GREGORY SEAN | | ADDRESS REDACTED | | | | | | |
| BECKER, J | | PO BOX 337411 | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, J | | PO BOX 934174 | | | POMPANO BEACH | FL | 33093-0000 | |
| BECKER, JANE | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | |
| BECKER, JASMINE | | ADDRESS REDACTED | | | | | | |
| BECKER, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | ST CHARLES | MO | 63301 | |
| BECKER, JOEL C | | ADDRESS REDACTED | | | | | | |
| BECKER, JOHANNA C | | ADDRESS REDACTED | | | | | | |
| BECKER, JON | | 5297 HUGO RD | | | WHITE BEAR LAKE | MN | 55110-0000 | |
| BECKER, JON PAUL | | ADDRESS REDACTED | | | | | | |
| BECKER, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| BECKER, JOSEPH K | | 4937 ROLLINGWAY RD | | | CHESTERFIELD | VA | 23832 | |
| BECKER, JOSEPH K | | ADDRESS REDACTED | | | | | | |
| BECKER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BECKER, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BECKER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BECKER, KEVIN C | | 540 LAUREL ST | | | EAST HAVEN | CT | 06512 | |
| BECKER, KEVIN C | | ADDRESS REDACTED | | | | | | |
| BECKER, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | SUITE 1310 | | | CHICAGO | IL | 60606 | |
| BECKER, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | ALBANY | NY | 12203-3411 | |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | ROSEMONT | IL | 60018-5143 | |
| BECKER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| BECKER, MELISA | | 12702 NW 20TH ST | | | PEMBROKE PINES | FL | 33028 | |
| BECKER, MELISA | | ADDRESS REDACTED | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144 | |
| BECKER, MICHAEL J | | 1218 MASSACHUSETTS AVE | | | LANSING | MI | 48906 | |
| BECKER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BECKER, MICHALENE | | ADDRESS REDACTED | | | | | | |
| BECKER, RENEE D | | 34 RHODES AVE | | | COLLINGDALE | PA | 19023-1910 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | GILBERT | AZ | 85296 | |
| BECKER, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| BECKER, SARAH KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BECKER, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BECKER, SHAWNA ELAINE | | ADDRESS REDACTED | | | | | | |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640-0000 | |
| BECKER, STACI MARIE | | ADDRESS REDACTED | | | | | | |
| BECKER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| BECKER, TODD RICHARD | | ADDRESS REDACTED | | | | | | |
| BECKER, TOM ROGER | | ADDRESS REDACTED | | | | | | |
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | WINSTON SALEM | NC | 27104 | |
| BECKERMAN, SAM | | ADDRESS REDACTED | | | | | | |
| BECKERT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BECKERT, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | |
| BECKETT GALLIC, LYDIA | | 2431 CARBONA ST | | | EUGENE | OR | 97404 | |
| BECKETT GALLIC, LYDIA A | | ADDRESS REDACTED | | | | | | |
| BECKETT, AHMAD | | ADDRESS REDACTED | | | | | | |
| BECKETT, B | | PO BOX 947 | | | MOUNT PLEASANT | SC | 29465-0947 | |
| BECKETT, CHAD HARRISON | | ADDRESS REDACTED | | | | | | |
| BECKETT, COLIN A | | ADDRESS REDACTED | | | | | | |
| BECKETT, DAVID A | | ADDRESS REDACTED | | | | | | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | |
| BECKFORD, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | LOGANVILLE | GA | 30052-0000 | |
| BECKFORD, LAMAR DESHAWN | | ADDRESS REDACTED | | | | | | |
| BECKFORD, MAKEDA | | ADDRESS REDACTED | | | | | | |
| BECKFORD, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | BRIDGEPORT | CT | 06606-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKFORD, ROVAN | | ADDRESS REDACTED | | | | | | |
| BECKHAM, CRYSTAL | | 7825 MONTOUR FALLS ST | | | LAS VEGAS | NV | 89149 | |
| BECKHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BECKHAM, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BECKHAM, FRANK E | | 29995 BROAD ST | | | BRUCETON | TN | 38317-2230 | |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | TRENTON | NJ | 08618-0000 | |
| BECKHAM, GEORGE ALFONZO | | ADDRESS REDACTED | | | | | | |
| BECKHAM, JASON | | ADDRESS REDACTED | | | | | | |
| BECKHAM, JEANETTE ELYSE | | ADDRESS REDACTED | | | | | | |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | GARY | IN | 46404-2636 | |
| BECKHAM, ROBERT C | | ADDRESS REDACTED | | | | | | |
| BECKHAM, ROGER D | | ADDRESS REDACTED | | | | | | |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | FORT WORTH | TX | 76137 | |
| BECKLES, ASHLEY SYMONE | | ADDRESS REDACTED | | | | | | |
| BECKLES, ERROL | | ADDRESS REDACTED | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | VANCOUVER | WA | 98661 | |
| BECKLEY, ANDREW L | | ADDRESS REDACTED | | | | | | |
| BECKLEY, ROBERT DEMORE | | ADDRESS REDACTED | | | | | | |
| BECKLEY, TODD LELAND | | ADDRESS REDACTED | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | SPRING HILL | KS | 66083 | |
| BECKLIN, KEITH CHARLES | | ADDRESS REDACTED | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | BOISE | ID | 83714 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | BOISE | ID | 837114915 | |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | FORT WAYNE | IN | 46801-0800 | |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | HEWLETT | NY | 11557 | |
| BECKMAN, ANDREW E | | 3750 CLARENDEN RD APT 32 | | | PHILADELPHIA | PA | 19114-1937 | |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | RIVERDALE | GA | 30296-1248 | |
| BECKMAN, KAREN | | 2281 W SLOAN | | | PAHRUMP | NV | 89060 | |
| BECKMAN, KAREN | | ADDRESS REDACTED | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | MUNSTER | IN | 46321-1418 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | CARLYLE | IL | 62231 | |
| BECKMANN, AARON | | 1514 WAR ADMIRAL | | | COLUMBIA | MO | 65202 | |
| BECKMANN, AARON | | ADDRESS REDACTED | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE  N | | | BROOKLYN CENTER | MN | 55429 | |
| BECKMANN, DOMINIC A | | ADDRESS REDACTED | | | | | | |
| BECKMANN, JARET SCOT | | 1125 5TH ST NORTH | | | SARTELL | MN | 56377 | |
| BECKMANN, JARET SCOT | | ADDRESS REDACTED | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | LITCHFIELD | MN | 55355 | |
| BECKMEYER, LAUREN R | | 319 W 6TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| BECKMEYER, LAUREN R | | ADDRESS REDACTED | | | | | | |
| BECKNER, ELLEN JANE | | ADDRESS REDACTED | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 625231010 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 62523-1010 | |
| BECKS, JONATHAN LEWIS | | ADDRESS REDACTED | | | | | | |
| BECKSTEAD, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | 6357 LAUREL CANYON DR | | | SALT LAKE CITY | UT | 84118 | |
| BECKSTRAND, TIMOTHY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | PURCELLVILLE | VA | 20132-3505 | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | NAPERVILLE | IL | 60564-0000 | |
| BECKSTROM, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BECKTON, DENNIS | | 1079 AMANDA RD | | | DAYTONA BEACH | FL | 32114 | |
| BECKUM, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| BECKUM, TRAVIS ARLEN | | ADDRESS REDACTED | | | | | | |
| BECKWITH III, EARLY | | ADDRESS REDACTED | | | | | | |
| BECKWITH, ASHTON KATIE | | 2005 S MASON RD | 1433 | | KATY | TX | 77450 | |
| BECKWITH, ASHTON KATIE | | ADDRESS REDACTED | | | | | | |
| BECKWITH, CODY TODD | | 1037 TREVOR WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| BECKWITH, CODY TODD | | ADDRESS REDACTED | | | | | | |
| BECKWITH, CRYSTAL LYNN | | 27047 LAMBETH RD | | | BROOKSVILLE | FL | 34602 | |
| BECKWITH, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | TAMPA | FL | 33612-8307 | |
| BECKY, L | | 1305 BAYOU DR | | | ALVIN | TX | 77511-3605 | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | |
| BECNEL, ANGELA ROSE | | ADDRESS REDACTED | | | | | | |
| BECO INC | | PO BOX 2023 | | | HIGH POINT | NC | 27261 | |
| BECOVITZ, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| BECQUER, TONY ROMERO | | 7982 W 34 LN | 201 | | HIALEAH | FL | 33018 | |
| BECQUER, TONY ROMERO | | ADDRESS REDACTED | | | | | | |
| BECQUET, AMANDA | | ADDRESS REDACTED | | | | | | |
| BECRAFT, JOSEPH ERNEST | | ADDRESS REDACTED | | | | | | |
| BECRAFT, KAITLIN MARIE | | 167 BERWICK TURNPIKE | | | WELLSBURG | NY | 14894 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECRAFT, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| BECRAFT, MARK TIMOTHY | | 13018 ELSWORTH ST | | | LEO | IN | 46765 | |
| BECRAFT, MARK TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BECTON, DONTE WESLEY | | ADDRESS REDACTED | | | | | | |
| BECTON, JIM BRITT | | ADDRESS REDACTED | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | SEATTLE | WA | 98124-9750 | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102 | |
| BED MART INC | | 141519 CENTER CIR DR | | | DOWNERS GROVE | IL | 60515 | |
| BEDARD, DAN | | ADDRESS REDACTED | | | | | | |
| BEDARD, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BEDARD, RICARDO | | 475 OCEAN AVE | 1D | | BROOKLYN | NY | 11226 | |
| BEDARD, SEITH M | | 36 WALLIS ST UNIT 1 | | | BEVERLY | MA | 01915 | |
| BEDARD, SEITH M | | ADDRESS REDACTED | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDEAU, ELISSA YASMIN | | ADDRESS REDACTED | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | LARGO | MD | 20774 | |
| BEDELL, COLIN FITZHUGH | | 8718 BUFORD SQUARE PL | | | RICHMOND | VA | 23235 | |
| BEDELL, COLIN FITZHUGH | | ADDRESS REDACTED | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | FORT COLLINS | CO | 80526-1207 | |
| BEDERKA, AIMEE | | ADDRESS REDACTED | | | | | | |
| BEDFORD DARLENE S | | 370 LEGACY DR | | | HENDERSON | NV | 89014 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 482790392 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 48279-0392 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | BEDFORD PARK VILLAGE OF | P O BOX 128 | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 605010128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3048 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | GRANGER | IN | 46530 | |
| BEDFORD, BRIAN LANE | | 104 SOUTH 5TH ST | | | NEDERLAND | TX | 77627 | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | CLIFTON | CO | 81520 | |
| BEDFORD, JEREMY ROGER | | ADDRESS REDACTED | | | | | | |
| BEDFORD, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BEDFORD, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | MAHOMET | IL | 61853 | |
| BEDFORD, RAYMOND | | 985 E 163RD ST APT NO 4D | P O BOX 372 | | NEW YORK | NY | 10026 | |
| BEDFORD, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BEDGOOD, RENE J | | ADDRESS REDACTED | | | | | | |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | HENDERSON | NV | 89014 | |
| BEDICH, JARED B | | ADDRESS REDACTED | | | | | | |
| BEDINGER, MARK ROGERS | | ADDRESS REDACTED | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| BEDIR, AHMED F | | ADDRESS REDACTED | | | | | | |
| BEDISON, EARL SANDY | | ADDRESS REDACTED | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | STONE MOUNTAIN | GA | 30083-6301 | |
| BEDNAR, JOAN | | 51 GORDON AVE | | | DALLAS | PA | 18612-1112 | |
| BEDNAR, MATT ROBERT | | ADDRESS REDACTED | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | |
| BEDNAROWSKI, MARTA | | ADDRESS REDACTED | | | | | | |
| BEDNARSKI, BRANDON H | | ADDRESS REDACTED | | | | | | |
| BEDNARZ, BARRETT ALLAN | | 6608 BIRCHTON AVE | | | WEST HILLS | CA | 91307 | |
| BEDNOV, EUGENE VITALY | | ADDRESS REDACTED | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | LOUISVILLE | KY | 40220 | |
| BEDO, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| BEDOLLA, ALEX | | ADDRESS REDACTED | | | | | | |
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | CHICAGO | IL | 60629 | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | RIVERSIDE | CA | 92503 | |
| BEDOLLA, FRANCISCO XAVIER | | 9457 LEMBERT DOME CIR | | | STOCKTON | CA | 95212 | |
| BEDOLLA, FRANCISCO XAVIER | | ADDRESS REDACTED | | | | | | |
| BEDOLLA, KENNETH | | ADDRESS REDACTED | | | | | | |
| BEDON, KASSANDRA ANGELA | | ADDRESS REDACTED | | | | | | |
| BEDOW, MARK WAYNE | | ADDRESS REDACTED | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDOYA, ANDRES F | | 18 FAIRVIEW AVE | | | NORWALK | CT | 06850 | |
| BEDOYA, ANDRES F | | ADDRESS REDACTED | | | | | | |
| BEDOYA, DANIEL | | 420 PLATTSVILLE RD | | | TRUMBULL | CT | 06611 | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | RICHMOND | VA | 23234-0325 | |
| BEDOYA, JOANNA AMELIA | | 1930 S ST PAUL | | | WICHITA | KS | 67213 | |
| BEDOYA, JOANNA AMELIA | | ADDRESS REDACTED | | | | | | |
| BEDOYA, JOSE LUIS | | 2810 UNIVERSITY AVE | | | WAUKEGAN | IL | 60085 | |
| BEDOYA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| BEDOYA, RUBEN DARIO | | ADDRESS REDACTED | | | | | | |
| BEDRAN, ANTOINE KOZAH | | 615 SILVER LAKE RD | | | NEW BRIGHTON | MN | 55112 | |
| BEDRAN, ANTOINE KOZAH | | ADDRESS REDACTED | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | NEW YORK | NY | 10025 | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | DALLAS | TX | 75397-3752 | |
| BEDROSIAN JR , MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BEDROSS, LANCE JOESPH | | ADDRESS REDACTED | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | VANCOUVER | WA | 98685 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | GREENCOVE SPRIN | FL | 32043 | |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | KERNERSVILLE | NC | 27284 | |
| BEDSTED, JORGEN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BEDUS, JULIAN | | 68 RENWICK RD | | | WAKEFIELD | MA | 01880-0000 | |
| BEDUS, JULIAN WALTER | | ADDRESS REDACTED | | | | | | |
| BEDWELL, DANIEL KELLY | | ADDRESS REDACTED | | | | | | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | AUSTIN | TX | 78748 | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | MEMPHIS | TN | 38117 | |
| BEDWELL, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | MIDLAND | TX | 79703 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 402322186 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 40232-2186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 772571267 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 77257-1267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | MIAMI | FL | 33169 | |
| BEE, DEREK | | 107 JOY LANE | | | NEW BRITAIN | CT | 06053 | |
| BEE, DEREK | | ADDRESS REDACTED | | | | | | |
| BEE, LAWRENCE D | | ADDRESS REDACTED | | | | | | |
| BEEBE, CHRIS LESTER | | ADDRESS REDACTED | | | | | | |
| BEEBE, JEFFRY | | PO BOX G | | | CHARLOTTE | MI | 48813 | |
| BEEBE, JOEL E | | ADDRESS REDACTED | | | | | | |
| BEEBE, JONATHAN THOMAS | | 2200 QUINCE LANE | | | MILLVILLE | NJ | 08332 | |
| BEEBE, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BEEBE, JUSTIN M | | 747 NORTH BLVD | | | ALPHA | NJ | 08865 | |
| BEEBE, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| BEEBE, MARCUS SHERIDAN | | ADDRESS REDACTED | | | | | | |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | JACKSON | MI | 49203-0000 | |
| BEEBE, RICHIE | | 8117 PETZ RD | | | IMLAY CITY | MI | 48444 | |
| BEEBE, RICHIE | | ADDRESS REDACTED | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | SUMMERVILLE | SC | 29483-0000 | |
| BEEBE, TABITHA LAUREN | | ADDRESS REDACTED | | | | | | |
| BEEBER, JOSH ANDREW | | 7969 MADISON AVE | 201 | | CITRUS HEIGHTS | CA | 95610 | |
| BEEBER, JOSH ANDREW | | ADDRESS REDACTED | | | | | | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVE | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY RD | | | BEECH ISLAND | SC | 29841 | |
| BEECH, DAMIAN N | | ADDRESS REDACTED | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHAM, COREY THOMAS | | ADDRESS REDACTED | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD ST STE 1080 | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | 21800 OXNARD ST STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | PO BOX 933216 | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| BEECHER, RAMOYE DUWAYNE | | ADDRESS REDACTED | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | WOODBINE | MD | 21797 | |
| BEECHUM, HEATHER | | 6000 S FRAYSER ST | 8 108 | | CENTENNIAL | CO | 80016 | |
| BEECKLER, PATRICK S | | 8503 SUNNYGROVE RD | | | CHESTERFIELD | VA | 23832 | |
| BEECKLER, PATRICK S | | ADDRESS REDACTED | | | | | | |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | WEST JORDAN | UT | 84084-4116 | |
| BEEDIAHRAM, MARSHA AMANDA | | 2601 PICKERTON DR | | | DEER PARK | TX | 77536 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEEDIAHRAM, MARSHA AMANDA | | ADDRESS REDACTED | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | HAM LAKE | MN | 55001-0000 | |
| BEEDY, DANE BRADFORD | | ADDRESS REDACTED | | | | | | |
| BEEGLE, JONATHON CHARLES | | 6364 WHITEOAK RD | | | SANDSTON | VA | 23150 | |
| BEEGLE, JONATHON CHARLES | | ADDRESS REDACTED | | | | | | |
| BEEGLE, SETH OLIVER | | ADDRESS REDACTED | | | | | | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DR | | | CONCORD | NH | 03301 | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | ISSAQUAH | WA | 98029 | |
| BEEKER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| BEEKER, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | |
| BEEKMAN, PATRICK JAMES | | 1054 NOTRE DAME CIR | | | VACAVILLE | CA | 95687 | |
| BEEKMAN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BEELEN, ROBERT JUSTIN | | ADDRESS REDACTED | | | | | | |
| BEELER JR, TERRY GENE | | ADDRESS REDACTED | | | | | | |
| BEELER, CODY WADE | | ADDRESS REDACTED | | | | | | |
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | TULSA | OK | 74133 | |
| BEELER, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | CORRYTON | TN | 37721 | |
| BEELER, KEVIN E | | ADDRESS REDACTED | | | | | | |
| BEELER, MATTHEW E | | 4376 WIMBLEDON DR SW | 12 | | GRANDVILLE | MI | 49418 | |
| BEELER, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| BEELER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | WILLOW SPRINGS | IL | 60480 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | |
| BEEM, RICHARD WILLAM | | ADDRESS REDACTED | | | | | | |
| BEEMAN, BRENT KRIS | | ADDRESS REDACTED | | | | | | |
| BEEMAN, BRIAN S | | ADDRESS REDACTED | | | | | | |
| BEEMAN, MICHAEL GLEN | | ADDRESS REDACTED | | | | | | |
| BEEMILLER, JOSHUA ANDREW | | 113 SOUTH 2ND ST | | | ALTOONA | PA | 16602 | |
| BEEN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEEN, TYLER | | 31 AMY DR | | | EAST PETERSBURG | PA | 17520 | |
| BEENE, DEVIN | | 175 BELMONT AVE | | | COCOA | FL | 32927-6049 | |
| BEENE, DOWELL | | 521 WESTERN DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEENE, SKYLER WESLEY | | ADDRESS REDACTED | | | | | | |
| BEENER, KATY ANN | | ADDRESS REDACTED | | | | | | |
| BEENEY, DONALD | | 1149 53RD ST | | | ALTOONA | PA | 16601 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124-8229 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | GREENVILLE | SC | 29606-8069 | |
| BEEP ONE | | P O BOX 17069 | | | GREENVILLE | SC | 296068069 | |
| BEEPATH, SUNIL BOBBY | | ADDRESS REDACTED | | | | | | |
| BEER, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| BEER, CATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEER, SHANNON I | | 745 HEATH ST | CHESTNUT HILL MA 02467 2200 | | | MA | | |
| BEER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BEERAM, AVINASH REDDY | | 3150 SW 185TH AVE | 4 | | BEAVERTON | OR | 97006 | |
| BEERAM, AVINASH REDDY | | ADDRESS REDACTED | | | | | | |
| BEERBAUM, KONRAD C | | ADDRESS REDACTED | | | | | | |
| BEERBOWER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | ANAHEIM HILLS | CA | 92808 | |
| BEERS II, KENNETH W | | ADDRESS REDACTED | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | HAMILTON | NY | 13346 | |
| BEERS, BRANDON ANTHONY | | 2702 GREENE HILLS DR | | | BEAVERCREEK | OH | 45431 | |
| BEERS, BRITTANY LYN | | ADDRESS REDACTED | | | | | | |
| BEERS, MATHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| BEERS, RAYMOND JAMES | | ADDRESS REDACTED | | | | | | |
| BEERS, ROBERT B | | ADDRESS REDACTED | | | | | | |
| BEERS, ZACH ALLEN | | 68 EAST 17TH AVE | | | COLUMBUS | OH | 43201 | |
| BEERS, ZACH ALLEN | | ADDRESS REDACTED | | | | | | |
| BEERWA, CAROL | | 207 MICHAEL LN | | | STROUDSBURG | PA | 18360 | |
| BEESE, JOHN | | 1401 PENNSYLVANIA ST N E | 2161 | | ALBUQUERQUE | NM | 87110 | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | HIGHLAND | UT | 84003 | |
| BEESLEY, JOSEPH ROY | | ADDRESS REDACTED | | | | | | |
| BEESLEY, KELLY ALESHA | | ADDRESS REDACTED | | | | | | |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | WILMINGTON | NC | 28411 | |
| BEESON, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| BEESON, DANIEL PAUL | | 13526 GLOSSY IBIS PL | | | LAKEWOOD RANCH | FL | 34202 | |
| BEESON, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| BEESON, ELJAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| BEESON, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BEESON, JUSTIN | | 2026 W GLENWOOD PL | | | SANTA ANA | CA | 92704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEESON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BEESON, RYAN L | | ADDRESS REDACTED | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | BRADENTON | FL | 34210-0000 | |
| BEETLE, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | ADDRESS REDACTED | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVE | | | ST LOUIS | MO | 63118 | |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | AURORA | CO | 80012-5761 | |
| BEFORT, ANDREW JAMES | | 230 ESSEX CT | | | AURORA | IL | 60504 | |
| BEFORT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | |
| BEG, ABEER | | ADDRESS REDACTED | | | | | | |
| BEG, HINA | | ADDRESS REDACTED | | | | | | |
| BEG, KABIR ALI | | ADDRESS REDACTED | | | | | | |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | RESTON | VA | 20194-0000 | |
| BEG, RASHID M | | 437 LEGENDS DR | | | LEWISVILLE | TX | 75057 | |
| BEG, RASHID M | | ADDRESS REDACTED | | | | | | |
| BEG, RAZA PERVEZ | | ADDRESS REDACTED | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| BEGAY, BRANDON LLOYD | | ADDRESS REDACTED | | | | | | |
| BEGAY, DARYL | | ADDRESS REDACTED | | | | | | |
| BEGAY, DION | | ADDRESS REDACTED | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BEGERMAN, RYAN | | 5766 W MIDDLETOWN DR | | | FARMERSBURG | IN | 47850 | |
| BEGERMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| BEGGEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEGGS, CRYSTAL GAYLE | | 2719 13TH ST | | | COLUMBUS | IN | 47201 | |
| BEGGS, CRYSTAL GAYLE | | ADDRESS REDACTED | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | CHURCH HILL | TN | 37642-5400 | |
| BEGGS, ROBERT D | | ADDRESS REDACTED | | | | | | |
| BEGIC, AMIR | | ADDRESS REDACTED | | | | | | |
| BEGIN, KELSEY LEE | | 2081 FINCASTLE COURT | | | COLUMBUS | OH | 43235 | |
| BEGIN, KELSEY LEE | | ADDRESS REDACTED | | | | | | |
| BEGIN, MICHAEL JARRED | | ADDRESS REDACTED | | | | | | |
| BEGLEROVIC, ELVIN | | ADDRESS REDACTED | | | | | | |
| BEGLEY, CORA ELLEN | | ADDRESS REDACTED | | | | | | |
| BEGLEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEGLEY, NICHOLAS B | | ADDRESS REDACTED | | | | | | |
| BEGLEY, NOLAN TRAVIS | | ADDRESS REDACTED | | | | | | |
| BEGLEY, PATRICIA S | | 2422 GREY FORGE PLACE | | | RICHMOND | VA | 23233 | |
| BEGLEY, PATRICIA S | | ADDRESS REDACTED | | | | | | |
| BEGLEY, SOREN ERIC | | 145 N 60TH ST | | | PHILADELPHIA | PA | 19139 | |
| BEGLEY, SOREN ERIC | | ADDRESS REDACTED | | | | | | |
| BEGNAUD, JED M | | ADDRESS REDACTED | | | | | | |
| BEGNER, ZACH | | 5609 W DORITA LN | | | DUNLAP | IL | 61525 | |
| BEGOLE, JONATHAN ANDREW | | 6327 LAKE BLUFF DR | | | DALLAS | TX | 75249 | |
| BEGOLE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BEGOVIC, NEZIR | | 5213 CORNWALL EST DR | | | ST LOUIS | MO | 63129 | |
| BEGOVIC, NEZIR | | ADDRESS REDACTED | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | |
| BEGY, KARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEHAN, NICHOLAS RYAN | | 1016 GREENWOOD CIRCLE | | | WOODSTOCK | IL | 60098 | |
| BEHAR, JON DAVID | | ADDRESS REDACTED | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | ADDRESS REDACTED | | | | | | |
| BEHARI, NARESHWAR | | ADDRESS REDACTED | | | | | | |
| BEHARI, SATYUWATIE | | ADDRESS REDACTED | | | | | | |
| BEHARRY, ERIC | | 130 38 129 ST | | | SOUTH OZONE PARK | NY | 11420 | |
| BEHARRY, ERIC | | ADDRESS REDACTED | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | HARTFORD | CT | 06150-5408 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 381010952 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 38101-0952 | |
| BEHBAHANI, MOHAMMAD KAZEM | | ADDRESS REDACTED | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | CINCINNATI | OH | 45241 | |
| BEHBEHANI, ANDREW R | | 6434 WELTON ST | | | CINCINNATI | OH | 45213 | |
| BEHBEHANI, ANDREW R | | ADDRESS REDACTED | | | | | | |
| BEHEE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEHEN, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| BEHESHTAIEN, AMIR | | ADDRESS REDACTED | | | | | | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| BEHLER JR , RICHARD EUGENE | | ADDRESS REDACTED | | | | | | |
| BEHLER, ALAN | | 104 BORO VU DR | | | NORTHAMPTON | PA | 18067 | |
| BEHLER, ALAN | | ADDRESS REDACTED | | | | | | |
| BEHLER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| BEHLER, JAMES E | | 921 NORTH FIRST ST | | | LEHIGHTON | PA | 18235 | |
| BEHLER, JAMES E | | ADDRESS REDACTED | | | | | | |
| BEHLING, AARON JOHN | | 2155 RED OAK COURT | | | STOUGHTON | WI | 53589 | |
| BEHLING, AARON JOHN | | ADDRESS REDACTED | | | | | | |
| BEHLING, ALEX BRIAN | | ADDRESS REDACTED | | | | | | |
| BEHM, KIMMI E A | | 146 DELONG DR NW | | | HUNTSVILLE | AL | 35806 | |
| BEHM, NICK M | | ADDRESS REDACTED | | | | | | |
| BEHM, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEHN, JOHNNY CARL | | ADDRESS REDACTED | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | GLENDALE | AZ | 85301-1889 | |
| BEHNEY, ERIC | | ADDRESS REDACTED | | | | | | |
| BEHNEY, ERIC | | P O BOX 94 | | | MILLERSVILLE | PA | 17551 | |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | TOLEDO | OH | 43613 | |
| BEHNFELDT, PHILIP J | | ADDRESS REDACTED | | | | | | |
| BEHNKE, RYAN CURTIS | | ADDRESS REDACTED | | | | | | |
| BEHORY III, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BEHR, JOHN D | | 3812 SUNSET DR | | | ELLENTON | FL | 34222-3750 | |
| BEHR, MIKK | | 413 MAIN ST | | | DENVER | PA | 17517 | |
| BEHR, MIKK | | ADDRESS REDACTED | | | | | | |
| BEHRANG, SARA VANINA DINA | | ADDRESS REDACTED | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | ADDRESS REDACTED | | | | | | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | MERIDIAN | ID | 83646-0000 | |
| BEHREND, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| BEHREND, ZACHARY THOMAS | | 425 RIDGEVIEW DR | | | SHERMAN | TX | 75090 | |
| BEHREND, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DR | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDT, CHARLESCHASE LOUIS | | ADDRESS REDACTED | | | | | | |
| BEHRENDT, RUSSELL WAYNE | | ADDRESS REDACTED | | | | | | |
| BEHRENS, AMANDA G | | ADDRESS REDACTED | | | | | | |
| BEHRENS, CASS ROBERT | | ADDRESS REDACTED | | | | | | |
| BEHRENS, FRED A | | 8842 HANLEY LANE | | | CROWN POINT | IN | 46307 | |
| BEHRENS, FRED A | | ADDRESS REDACTED | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEHRENS, PAUL CHARLES | | ADDRESS REDACTED | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | POLK CITY | FL | 00003-3868 | |
| BEHRINGER, DENNIS | | ADDRESS REDACTED | | | | | | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | FORT LAUDERDALE | FL | 33331 | |
| BEHRMAN, DEBORAH | | ADDRESS REDACTED | | | | | | |
| BEHRMAN, NEIL | | 4564 SUNGATE DR | | | WOODLAND HILLS | CA | 93551 | |
| BEHRMAN, NEIL | | ADDRESS REDACTED | | | | | | |
| BEHRMANN, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| BEHRUZI, TOM | | ADDRESS REDACTED | | | | | | |
| BEHSHADPOOR, ARASH | | 701 CENTER RIDGE DR | APT NO 335 | | AUSTIN | TX | 78753 | |
| BEHSHADPOOR, ARASH | | ADDRESS REDACTED | | | | | | |
| BEHUNIN, BRANDON SHANE | | 633 ELDORADO BLVD | 1034 | | BROOMFIELD | CO | 80021 | |
| BEHUNIN, BRANDON SHANE | | ADDRESS REDACTED | | | | | | |
| BEICHLER, ZACHORY R | | ADDRESS REDACTED | | | | | | |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | PATCHOGUE | NY | 11772-0000 | |
| BEICKERT, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| BEIDEMAN, LARRY | | 3650 N ACADEMY BLVD APT 9 | | | COLORADO SPRINGS | CO | 80917 | |
| BEIDEMAN, LARRY | | ADDRESS REDACTED | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEIERSDORF, JENNIFER BETH | | 5115 UPLAND LN N | | | PLYMOUTH | MN | 55446 | |
| BEIERSDORF, JENNIFER BETH | | ADDRESS REDACTED | | | | | | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | NEWPORT BEACH | CA | 92660 | |
| BEIGHTOL, LOREN | | 2145 LAKE PARK DR SE APT D | | | SMYRNA | GA | 30080 | |
| BEIGHTOL, LOREN P | | ADDRESS REDACTED | | | | | | |
| BEIKE, KRISTIN LYNN | | 10 CEDAR ST | | | HUDSON | NH | 03051 | |
| BEIKLER, WILLIAM MICHEAL | | ADDRESS REDACTED | | | | | | |
| BEILER, DAVID RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEILER, MICHAEL EDGAR | | 1913 LONGSTROTH AVE | | | NORTHPORT | FL | 34288 | |
| BEILER, MICHAEL EDGAR | | ADDRESS REDACTED | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | 342 W JEFFERSON ST | | | GRAND LEDGE | MI | 48837 | |
| BEILFUSS, RICHARD DAVID EARL | | ADDRESS REDACTED | | | | | | |
| BEILFUSS, SARA ELIZABETH | | 3802 YORKLAND DR NW | 2 | | COMSTOCK PARK | MI | 49321 | |
| BEILFUSS, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | BEND | OR | 97702 | |
| BEINING, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BEINKE, JEFF | | 4664 BUCKLINE CIR | | | JONESBORO | GA | 30238 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | TARPON SPRINGS | FL | 34689 | |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | BRENTWOOD | NY | 11717-0000 | |
| BEIR, DEVENDRA | | ADDRESS REDACTED | | | | | | |
| BEIR, STEPHEN J | | 6020 OLDE HARTLEY PLACE | | | GLEN ALLEN | VA | 23060 | |
| BEIR, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| BEIREIS, LEROY L | | ADDRESS REDACTED | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | HOUSTON | TX | 77227-7457 | |
| BEISE, ANTHONY EUGENE | | ADDRESS REDACTED | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | WOODSTOCK | GA | 30189 | |
| BEISELL, TREVOR JOSEPH | | 1310 CANYON AVE | | | IDAHO FALLS | ID | 83402 | |
| BEISELL, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEISER, ZACHARY BRUCE | | ADDRESS REDACTED | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | CLEARFIELD | PA | 16830-1107 | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| BEISLER, EVAN ANTHONY | | 1978 HOLLAND BROOK RD | | | BRANCHBURG | NJ | 08876 | |
| BEISLER, EVAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | 4 COBBLESTONE LN | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| BEISNER, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DR | | | CHALFONT | PA | 18914-0000 | |
| BEISTLINE, JARED ADAM | | ADDRESS REDACTED | | | | | | |
| BEITENHEIMER, GARY | | 1035 AMADON AVE | | | SEASIDE | CA | 93955 | |
| BEITER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | WILLIAMSPORT | PA | 17702 | |
| BEITLER, DAVID | | 705 SELKIRK CT | | | BEL AIR | MD | 21015 | |
| BEITLER, JOSHUA A | | 47 FARM POND LN | | | MARTINSBURG | WV | 25404 | |
| BEITLER, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| BEITZ, JAMES | | 733 KING ST | | | LAYTON | UT | 84041-4672 | |
| BEITZ, JAMES | | 733 KING ST | 213 | | LAYTON | UT | 84041 | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | PEMBROKE PINES | FL | 33028-1905 | |
| BEJARANA, JOHN | | 971 WALLACE AVE | | | APTOS | CA | 95003 | |
| BEJARANA, JOHN | | ADDRESS REDACTED | | | | | | |
| BEJARANO, ALMA DELIA | | ADDRESS REDACTED | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | FRAMINGHAM | MA | 01701 | |
| BEJARANO, ENRIQUE EMILIO | | ADDRESS REDACTED | | | | | | |
| BEJARANO, VALENTE ELIAD | | ADDRESS REDACTED | | | | | | |
| BEJGER, TED JOSEPH | | ADDRESS REDACTED | | | | | | |
| BEJUSUS COLON, BENJIE | | ADDRESS REDACTED | | | | | | |
| BEJUSUS COLON, BENJIE | | PO BOX 957 | | | COAMO | PR | 00769 | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | ALEA | HI | 96701 | |
| BEK, SIRMET N | | ADDRESS REDACTED | | | | | | |
| BEKAL, GAUTAM | | 31 CARDINAL CT | | | W NYACK | NY | 10994 | |
| BEKAL, GAUTAM | | ADDRESS REDACTED | | | | | | |
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | NEW HOPE | PA | 18938 | |
| BEKELE, HANA M | | 4045 TREADWAY | 1606 | | BEAUMONT | TX | 77706 | |
| BEKELE, HANA M | | ADDRESS REDACTED | | | | | | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 631500737 | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 63150-0737 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | CHICAGO | IL | 60694-3330 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | CHICAGO | IL | 60694 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | CHICAGO | IL | 60674-1701 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 606945987 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 60694-5987 | |
| BEKISHEVA, ANASTASIA | | 16443 E OTERO PL | | | ENGLEWOOD | CO | 80112 | |
| BEKISHEVA, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEKKUM, GARY S | | ADDRESS REDACTED | | | | | | |
| BEKO, GERRIT KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | GREENVILLE | SC | 29609 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH ST | | | BELLEVILLE | IL | 62223 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | WEST CHESTER | OH | 45069 | |
| BELAIR, CALVIN JOSHUA | | ADDRESS REDACTED | | | | | | |
| BELAMOUR, TARA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | VIRGINIA BEACH | VA | 23455 | |
| BELANGER, AMANDA NICOLE | | 10028 BRANDYWINE LANE | | | PORT RICHEY | FL | 34668 | |
| BELANGER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| BELANGER, DANIEL | | 2217 STUART AVE | | | RICHMOND | VA | 23220 | |
| BELANGER, JAMEY A | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| BELANGER, JAMEY ARTHER | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| BELANGER, JAMEY ARTHER | | ADDRESS REDACTED | | | | | | |
| BELANGER, JEREMY ERIC | | ADDRESS REDACTED | | | | | | |
| BELANGER, LEO A | | 33 BONNIE HEIGHTS DR | | | HUDSON | NH | 03051 | |
| BELANGER, LEO A | | ADDRESS REDACTED | | | | | | |
| BELANGER, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BELANGER, MEGAN LYNN | | ADDRESS REDACTED | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | KELLER | TX | 76248 | |
| BELAS, KATIA | | ADDRESS REDACTED | | | | | | |
| BELASCO, ANDREW | | 3015 S 35TH ST | | | MILWAUKEE | WI | 53215 | |
| BELASCO, ANDREW | | ADDRESS REDACTED | | | | | | |
| BELASCO, JESSE | | ADDRESS REDACTED | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | BLOOMINGTON | CA | 92316 | |
| BELBEL, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 452960534 | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 45296-0534 | |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCASTRO, ERIC MICHAEL | | 308 KENDALE RD | | | RED LION | PA | 17356 | |
| BELCASTRO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELCASTRO, HOLLY JILL | | 308 KENDALE RD | | | RED LION | PA | 17356 | |
| BELCASTRO, HOLLY JILL | | ADDRESS REDACTED | | | | | | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | GLENSIDE | PA | 19038 | |
| BELCHER, ANDREW DANIEL | | 3154 WALKERVIEW DR | | | HILLIARD | OH | 43026 | |
| BELCHER, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| BELCHER, CARL EVERETT | | ADDRESS REDACTED | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | POWHATAN | VA | 23139 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | 81 PARK PLAZA DR | | | DALY CITY | CA | 94015-0000 | |
| BELCHER, GREG | | ADDRESS REDACTED | | | | | | |
| BELCHER, GREGORY | | 149 RODGERS RD | | | BROOKS | KY | 40109 | |
| BELCHER, GREGORY A | | ADDRESS REDACTED | | | | | | |
| BELCHER, JAKEISHA | | ADDRESS REDACTED | | | | | | |
| BELCHER, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | GREENVILLE | SC | 00002-9607 | |
| BELCHER, LARRY | | ADDRESS REDACTED | | | | | | |
| BELCHER, MATT GREGORY | | ADDRESS REDACTED | | | | | | |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | NEW KENT | VA | 23124 | |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | MONTGOMERY | AL | 36117-6976 | |
| BELCHER, TRAVIS DANIEL | | ADDRESS REDACTED | | | | | | |
| BELCHER, VICTOR STEPHEN | | ADDRESS REDACTED | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | ATLANTA | GA | 30340 | |
| BELCO SIGNS INC | | PO BOX 2019 | | | HARKER HEIGHTS | TX | 76548 | |
| BELCONIS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELCOURT PACKARD, DANIEL M | | ADDRESS REDACTED | | | | | | |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | TAMPA | FL | 33672 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | CANTON | OH | 44735 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | BAKERSFIELD | CA | 93306 | |
| BELDEN, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELDEN, JARRETT | | 205 ELM ST | | | CARTERVILLE | IL | 62918 | |
| BELDEN, JARRETT | | ADDRESS REDACTED | | | | | | |
| BELDEN, KATHRYN J | | 205 N ELM ST | | | CARTERVILLE | IL | 62918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELDEN, KATHRYN J | | ADDRESS REDACTED | | | | | | |
| BELDEN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | NILES | IL | 60714-2550 | |
| BELDIN, TRISTA RENAE | | 5809 SUMMIT PARK DR | 401 | | FORT WORTH | TX | 76135 | |
| BELDIN, TRISTA RENAE | | ADDRESS REDACTED | | | | | | |
| BELDING, GREGORY THOMAS | | 9969 MANGOS DR | | | SAN RAMON | CA | 94583 | |
| BELDING, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | SAN JOSE | CA | 95127 | |
| BELECINA, JOEBEL ROMERO | | 2878 EL MONTE WAY | | | SAN JOSE | CA | 95127 | |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | SMITHSBURG | MD | 21783-9707 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | GUAYNABO | PR | 00968 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | TAMPA | FL | 33613 | |
| BELENITSKY, YURIY | | ADDRESS REDACTED | | | | | | |
| BELENITSKY, YURIY B | | ADDRESS REDACTED | | | | | | |
| BELERT, KARL | | ADDRESS REDACTED | | | | | | |
| BELESKI, MICHELE | | 15A SYLVAN DR | | | HOLLIDAYSBURG | PA | 16648-2718 | |
| BELESOVSKI, DENI | | 14 WEBER RD | | | LACKAWANNA | NY | 14218 | |
| BELESOVSKI, DENI | | ADDRESS REDACTED | | | | | | |
| BELETE, BEZAYE | | ADDRESS REDACTED | | | | | | |
| BELETE, NITSUH | | 5555 S 152ND ST | | | TUKWILA | WA | 98188-7814 | |
| BELEW JR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| BELEW, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BELEW, MARK A | | 6 MARWOOD DR | | | PALMYRA | VA | 22963-2814 | |
| BELEW, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | TAVARES | FL | 32778-5056 | |
| BELFIELD JR, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| BELFIELD, ALEX | | ADDRESS REDACTED | | | | | | |
| BELFIELD, DOUGLAS L | | ADDRESS REDACTED | | | | | | |
| BELFIORE, ADDAM PATRICK | | ADDRESS REDACTED | | | | | | |
| BELFIORE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BELFIORE, VINCENT | | 137 HUNTER AVE | | | NORTH BABYLON | NY | 11703 | |
| BELFIORE, VINCENT | | ADDRESS REDACTED | | | | | | |
| BELFON JR, CALVIN | | ADDRESS REDACTED | | | | | | |
| BELFON, JAMES | | ADDRESS REDACTED | | | | | | |
| BELFORD, JAMES | | ADDRESS REDACTED | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| BELFORT, DWINEL M | | 1704 BRADFORD AVE | | | NEPTUNE | NJ | 07753 | |
| BELFORT, DWINEL M | | ADDRESS REDACTED | | | | | | |
| BELGARDE, MARTIN C | | ADDRESS REDACTED | | | | | | |
| BELGER, ERIC | | W1204 COLBO RD | | | BURLINGTON | WI | 53105-0000 | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | N MANKATO | MN | 56003 | |
| BELGRAVE, CHANELL JESSEL | | ADDRESS REDACTED | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | ADDRESS REDACTED | | | | | | |
| BELGRAVE, CURTIS | | ADDRESS REDACTED | | | | | | |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | TUCSON | AZ | 85745 | |
| BELHUMEUR, LANCE W | | ADDRESS REDACTED | | | | | | |
| BELIANKONDA, SRINIVASARA | | 879 CENTURY DR | APT 208 | | TROY | MI | 48083 | |
| BELIARD, JAMES | | ADDRESS REDACTED | | | | | | |
| BELICH, JEREMY LEE | | 5555 2ND AVE N | | | ST PETERSBURG | FL | 33710 | |
| BELICH, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| BELICS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BELILE, CURTIS TYLER | | 4809 7 ATLANTIS CT | | | WLIMINGTON | NC | 28403 | |
| BELILE, CURTIS TYLER | | ADDRESS REDACTED | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | DETROIT | MI | 48219 | |
| BELINCKY, DAVID MICHAEL | | 750 PRINCETON AVE | | | LANSING | MI | 48915 | |
| BELINO, MACMILL DAVE | | ADDRESS REDACTED | | | | | | |
| BELINSKI, JASON M | | ADDRESS REDACTED | | | | | | |
| BELINSON, ANTOINE JORDAN | | 1053 PARK ROW NORTH SE | | | ATLANTA | GA | 30312 | |
| BELINSON, ANTOINE JORDAN | | ADDRESS REDACTED | | | | | | |
| BELITCH, JERRY ADAM | | 707 EDGEMERE ST | | | PORT CHARLOTTE | FL | 33948 | |
| BELIVEAU, BRITTNY A | | 2101 E CHARLES ST | | | WEST FRANKFORT | IL | 62896 | |
| BELIVEAU, BRITTNY A | | ADDRESS REDACTED | | | | | | |
| BELIZAIRE, JASON MARIO | | ADDRESS REDACTED | | | | | | |
| BELIZAIRE, MOISE | | ADDRESS REDACTED | | | | | | |
| BELIZAIRE, RULX ELOY | | 15560 NE 4 AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| BELIZAIRE, RULX ELOY | | ADDRESS REDACTED | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | CHARLOTTE | NC | 28217-4500 | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | RICHMOND | VA | 23226-2246 | |
| BELK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BELKHEIRI, MOHAMED | | ADDRESS REDACTED | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT ST | | | COMPTON | CA | 90220 | |
| BELKIN INC | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT ST | | | COMPTON | CA | 90220 | |
| BELKIN, MATTHEW | | 1327 NORTH FOREST RD | E22 | | WILLIAMSVILLE | NY | 14221 | |
| BELKIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BELKNAP, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON ST | | | CHARLOTTE | NC | 282063253 | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON ST | | | CHARLOTTE | NC | 28206-3253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 606807086 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 60680-7086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | 2800 BRITTON RD | NETWORK INTEGRATION INC | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | PO BOX 15531 | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 016150559 | |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 01615-0559 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 01615-0608 | |
| BELL ATLANTIC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 016150485 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 01615-0485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 212644283 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 212644825 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 21264-4825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L ST NW | SUITE 1200 | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | ALBANY | GA | 31707 | |
| BELL COLFER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| BELL COMPANY, THE | | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVE UNIT NO 500 | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | BELTON | TX | | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | BELTON | TX | 76513 | |
| BELL COUNTY COUNTY CLERK | | BELTON COURTHOUSE ANNEX | 550 E  2ND ST | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 765130390 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 76513-0390 | |
| BELL COUNTY TAX ASSESSOR COLLECTOR | SHARON LONG   ASSESSOR & COLLECTOR | PO BOX 669 | | | BELTON | TX | 76513 | |
| BELL DANSBY, ROSETTA JOYCE | | ADDRESS REDACTED | | | | | | |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | ARDMORE | OK | 73401-6320 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL FRANKLIN | | 2501 ST REGIS DR | | | RICHMOND | VA | 23236 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | TORRANCE | CA | 90508-0958 | |
| BELL GLORIA | | 1095 KENDALL DR | M 201 | | SAN BERNARDINO | CA | 92407 | |
| BELL II, JEROME | | 6373 SPRINGCREST LANE | | | RICHMOND | VA | 23231 | |
| BELL II, JEROME | | ADDRESS REDACTED | | | | | | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 752291267 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 75229-1267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | OGDEN | UT | 84404 | |
| BELL JR, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BELL JR, LONNIE | | 10103 PALACE WAY | APT B | | RICHMOND | VA | 23238 | |
| BELL JR, LONNIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL JR, TERRY | | ADDRESS REDACTED | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | WEST CHESTER | PA | 19380 | |
| BELL MASON, ANDREA DIANE | | ADDRESS REDACTED | | | | | | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DR | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | NEWARK | NJ | 07188-0812 | |
| BELL PARTS SUPPLY | | 2609 45TH AVE | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | TRENTON | NJ | 08610 | |
| BELL SOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 606737286 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 60673-7286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | CHICAGO | IL | 60641 | |
| BELL THOMAS, CONSTANCE DENISE | | 5408 WHISTLE STOP DR | | | TEMPLE | TX | 76502 | |
| BELL THOMAS, CONSTANCE DENISE | | ADDRESS REDACTED | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 463 | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| BELL WINDOW CLEANING INC | | 119 OLD TURNPIKE RD 3G | | | CONCORD | NH | 03301 | |
| BELL, ABIGAIL | | 148 EAST 96 ST | | | BROOKLYN | NY | 11212 | |
| BELL, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| BELL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BELL, ALAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BELL, ALANA MARIE | | 4405 DOOLEY WAY | | | COLORADO SPRINGS | CO | 80911 | |
| BELL, AMBER RAE | | 250 NEW CASTLE AVE | | | FELTON | DE | 19943 | |
| BELL, AMBER STARR | | ADDRESS REDACTED | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | INDEPENDENCE | KY | 41051-6951 | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | FORT WALTON | BC | 32547-5524 | CAN |
| BELL, ANDREA E | | 202 EAST 14TH ST | | | WILMINGTON | DE | 19801 | |
| BELL, ANDREA E | | ADDRESS REDACTED | | | | | | |
| BELL, ANDREW | | 401 COLLEGE DR NO 133 | | | RENO | NV | 89503-0000 | |
| BELL, ANDREW DURHAM | | ADDRESS REDACTED | | | | | | |
| BELL, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| BELL, ANDY H | | ADDRESS REDACTED | | | | | | |
| BELL, ANGELA ALICIA | | 6108 PALE MOSS LANE | | | CHARLOTTE | NC | 28269 | |
| BELL, ANGELA ALICIA | | ADDRESS REDACTED | | | | | | |
| BELL, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | |
| BELL, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | |
| BELL, APRIL PATRICIA | | 4535 SW COLLINS ST | | | PORTLAND | OR | 97219 | |
| BELL, APRIL PATRICIA | | ADDRESS REDACTED | | | | | | |
| BELL, ARDIS | | ADDRESS REDACTED | | | | | | |
| BELL, ARTHUR | | 521 DRISCOLL PL | | | PALO ALTO | CA | 94306-0000 | |
| BELL, BARBARA | | 2102 FIFTH AVE | | | RICHMOND | VA | 23222 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DR | | | RICHARDSON | TX | 75082 | |
| BELL, BLAKE CHARLES | | 9708 REAMS RD | | | RICHMOND | VA | 23236 | |
| BELL, BRADDOCK RICHARD | | 3 MAPLE ST | | | SOUTH HADLEY | MA | 01075 | |
| BELL, BRADDOCK RICHARD | | ADDRESS REDACTED | | | | | | |
| BELL, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| BELL, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELL, BRENETTA | | 580 WILKERSON ST | | | CINCINNATI | OH | 45206 | |
| BELL, BRIAN | | 210 PRINCETON DR | | | ALIQUIPPA | PA | 15001 | |
| BELL, BRIAN D | | ADDRESS REDACTED | | | | | | |
| BELL, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BELL, BYRON DAVID | | ADDRESS REDACTED | | | | | | |
| BELL, CARDIA T | | 14155 MONTEREY PINES DR | 101 | | TAMPA | FL | 33613 | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | SCHAUMBURG | IL | 60193 | |
| BELL, CHANITRA DASHAUN | | ADDRESS REDACTED | | | | | | |
| BELL, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELL, CHARLIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BELL, CHELSEA L | | ADDRESS REDACTED | | | | | | |
| BELL, CHRISTOPHER | | 103 HIGGINS DR | | | GLASSBORO | NJ | 08028 | |
| BELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BELL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| BELL, CHRISTOPHER ALLAN | | 1301 LEGGETT RD | 20 | | ROCKY MOUNT | NC | 27801 | |
| BELL, CHRISTOPHER M | | 10 MOODY ST | | | BYFIELD | MA | 01922 | |
| BELL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | FLORENCE | SC | 29501 | |
| BELL, COREY D | | ADDRESS REDACTED | | | | | | |
| BELL, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELL, COURTNEY | | 329 E HAVEN DR | | | BIRMINGHAM | AL | 35215 | |
| BELL, DANA | | 2334 KIPLAND DR | | | SANTA ROSA | CA | 95401 | |
| BELL, DARNELL TYRONE | | ADDRESS REDACTED | | | | | | |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | PEORIA | IL | 61614-4726 | |
| BELL, DAVID | | ADDRESS REDACTED | | | | | | |
| BELL, DAVID A | | 22146 SCHAAF CT | | | RICHTON PARK | IL | 60471-1032 | |
| BELL, DAVID DARWIN | | ADDRESS REDACTED | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | BELMONT | MA | 02478 | |
| BELL, DEMETRA CERISE | | 2019 UNIVERSITY HEIGHTS LN | | | CHARLOTTE | NC | 28213 | |
| BELL, DEMETRA CERISE | | ADDRESS REDACTED | | | | | | |
| BELL, DIACHELLE N | | 3462 MEADOWDALE BLVD | | | RICHMOND | VA | 23234 | |
| BELL, DIACHELLE N | | ADDRESS REDACTED | | | | | | |
| BELL, DILLON | | ADDRESS REDACTED | | | | | | |
| BELL, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| BELL, DUSTYN MITCHELL | | 39 BRETT ST | 2 | | BROCKTON | MA | 02301 | |
| BELL, DUSTYN MITCHELL | | ADDRESS REDACTED | | | | | | |
| BELL, EARL | | 103 CALLE LA CUMBRE | | | CAMARILLO | CA | 93010-0000 | |
| BELL, EARL C | | 4179 SOD HOUSE TRL | | | COLORADO SPRINGS | CO | 80917 | |
| BELL, EARL C | | ADDRESS REDACTED | | | | | | |
| BELL, EARL WAYNE | | ADDRESS REDACTED | | | | | | |
| BELL, ELEANORE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BELL, ELI | | ADDRESS REDACTED | | | | | | |
| BELL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| BELL, ELLEATHA L | | ADDRESS REDACTED | | | | | | |
| BELL, ELYSE KRISTINA | | ADDRESS REDACTED | | | | | | |
| BELL, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| BELL, ERIKA LATRICE | | ADDRESS REDACTED | | | | | | |
| BELL, EVERETT MITCHELL | | ADDRESS REDACTED | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | KANSAS CITY | KS | 66112-2739 | |
| BELL, FRANKLIN W | | 2501 ST REGIS DR | | | RICHMOND | VA | 23236 | |
| BELL, GABRIEL | | ADDRESS REDACTED | | | | | | |
| BELL, GARY CHARLES | | ADDRESS REDACTED | | | | | | |
| BELL, GEREMY SHANE | | ADDRESS REDACTED | | | | | | |
| BELL, GORDON | | 4818 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| BELL, GORDON | | ADDRESS REDACTED | | | | | | |
| BELL, GRAIG HERBERT | | ADDRESS REDACTED | | | | | | |
| BELL, GREGORY | | ADDRESS REDACTED | | | | | | |
| BELL, HASSAN MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| BELL, HEATHER LYNNAE | | ADDRESS REDACTED | | | | | | |
| BELL, HEATHER M | | ADDRESS REDACTED | | | | | | |
| BELL, IVORY SHANNEL | | ADDRESS REDACTED | | | | | | |
| BELL, JAMES P | | 7541 CASHEW DR | | | ORLAND PARK | IL | 60462-5001 | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | PEMBROKE PINES | FL | 33025-0000 | |
| BELL, JANAE | | 2206 MORAY AVE | | | SAN PADRO | CA | 90732 | |
| BELL, JANAE SHANICE | | ADDRESS REDACTED | | | | | | |
| BELL, JASMINE JAMARA | | ADDRESS REDACTED | | | | | | |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | OVERLAND PARK | KS | 66085 | |
| BELL, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| BELL, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| BELL, JEFF JAMES | | ADDRESS REDACTED | | | | | | |
| BELL, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| BELL, JEREMY | | 1205 21ST AVE NE | | | HICKORY | NC | 28601 | |
| BELL, JEREMY | | ADDRESS REDACTED | | | | | | |
| BELL, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | |
| BELL, JEROME EDEM | | ADDRESS REDACTED | | | | | | |
| BELL, JERRY LEE | | 3450 TOLEDO TERRACE NO 404 | | | HYATTSVILLE | MD | 20782 | |
| BELL, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| BELL, JESSE A | | 5007 STRASBOURG WAY | | | SACRAMENTO | CA | 95842 | |
| BELL, JESSE ALBERT | | ADDRESS REDACTED | | | | | | |
| BELL, JESSICA | | 6437 CEDARWOOD DR | | | JACKSON | MS | 39213-0000 | |
| BELL, JESSICA | | 65 GEAR RD | | | GONIC | NH | 03839 | |
| BELL, JESSICA | | ADDRESS REDACTED | | | | | | |
| BELL, JESSICA LYNDSEY | | ADDRESS REDACTED | | | | | | |
| BELL, JESSICA T | | ADDRESS REDACTED | | | | | | |
| BELL, JESSIE D | | ADDRESS REDACTED | | | | | | |
| BELL, JOHN | | 1257 VENTURA CT | | | MOBILE | AL | 36608 | |
| BELL, JOHN JEWETT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, JOHNNY LYNN | | ADDRESS REDACTED | | | | | | |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | COATESVILLE | IN | 46121-8976 | |
| BELL, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BELL, JONATHAN DWAYNE | | ADDRESS REDACTED | | | | | | |
| BELL, JONATHAN LEDALE | | ADDRESS REDACTED | | | | | | |
| BELL, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BELL, JORITA M | | 1580 PLOVER RD | | | JONESBORO | GA | 30236 | |
| BELL, JORITA M | | ADDRESS REDACTED | | | | | | |
| BELL, JOSEPH LARON | | ADDRESS REDACTED | | | | | | |
| BELL, JOSEY LEE | | 1729 HEMLOCK CT | | | LEWISVILLE | TX | 75067 | |
| BELL, JOSEY LEE | | ADDRESS REDACTED | | | | | | |
| BELL, JOSHUA D | | 1210 W OHIO AVE | | | MIDLAND | TX | 79701 | |
| BELL, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BELL, JOSHUA EVERITT | | ADDRESS REDACTED | | | | | | |
| BELL, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| BELL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BELL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BELL, JUSTIN LEWIS | | ADDRESS REDACTED | | | | | | |
| BELL, JUSTIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BELL, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| BELL, JVIERA DENISE | | ADDRESS REDACTED | | | | | | |
| BELL, KALYA R | | ADDRESS REDACTED | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | EASTOVER | SC | 29044 | |
| BELL, KATINIA FREDONIA | | ADDRESS REDACTED | | | | | | |
| BELL, KEITH D | | 524 RIVER RD EAST | | | MCINTOSH | AL | 36553 | |
| BELL, KENDRA SHARLESE | | ADDRESS REDACTED | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNY RYAN | | ADDRESS REDACTED | | | | | | |
| BELL, KEVIN | | 868 AMSTERDAM AVE NO 13G | | | NY | NY | 10025 | |
| BELL, KEVIN | | ADDRESS REDACTED | | | | | | |
| BELL, KIANA SHANICE | | 4201 CONTINENTAL DR | | | WAUKEGAN | IL | 60073 | |
| BELL, KIFFANIE DEANDRA | | ADDRESS REDACTED | | | | | | |
| BELL, KISHA T | | ADDRESS REDACTED | | | | | | |
| BELL, KOREY | | ADDRESS REDACTED | | | | | | |
| BELL, LANCE ROSE | | ADDRESS REDACTED | | | | | | |
| BELL, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BELL, LATOYA | | ADDRESS REDACTED | | | | | | |
| BELL, LAURA CRISTINE | | ADDRESS REDACTED | | | | | | |
| BELL, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BELL, LEIGH VICTORIA | | ADDRESS REDACTED | | | | | | |
| BELL, LEQUESHIA DENISE | | 16536 FREELAND | | | DETROIT | MI | 48235 | |
| BELL, LEQUESHIA DENISE | | ADDRESS REDACTED | | | | | | |
| BELL, MARK | | 10804 UNITED CT | | | WALDORF | MD | 20603 | |
| BELL, MARK | | 12309 CHADSWORTH COURT | | | GLEN ALLEN | VA | 23059 | |
| BELL, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| BELL, MAURICE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BELL, MEGAN ELIZABETH | | 7206 CIRCLEBANK DR | | | RALEIGH | NC | 27615 | |
| BELL, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BELL, MELISSA | | 1825 RIVER SHOALS DR | | | CONYERS | GA | 30012 | |
| BELL, MELISSA | | ADDRESS REDACTED | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | NACOGDOCHES | TX | 75961 | |
| BELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELL, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| BELL, MICHAEL GERANCE | | 2007 MCAREE RD | | | WAUKEGAN | IL | 60087 | |
| BELL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BELL, MICHAEL JAMAL | | ADDRESS REDACTED | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | WASHINGTON | PA | 15301 | |
| BELL, MICHELE | | 66 ELDERBERRY DR | | | LEVITTOWN | PA | 19054 | |
| BELL, MONICA A | | ADDRESS REDACTED | | | | | | |
| BELL, NATASHA M | | 3112 EAST RIVER RD | | | ETTRICK | VA | 23803 | |
| BELL, NATASHA M | | ADDRESS REDACTED | | | | | | |
| BELL, NATHAN | | 2997 1/2 BROOKWOOD CT | | | GRAND JUNCTION | CO | 81504 | |
| BELL, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| BELL, NICHOLAS RODNEY | | ADDRESS REDACTED | | | | | | |
| BELL, NICOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| BELL, NOAH DAVID | | 321 ROBINHOOD CIR | | | NAPLES | FL | 34104 | |
| BELL, NOAH DAVID | | ADDRESS REDACTED | | | | | | |
| BELL, PAXTON | | 109 KINSHIP LANE | | | APEX | NC | 27502 | |
| BELL, PAXTON | | ADDRESS REDACTED | | | | | | |
| BELL, QUENTIN RASHAD | | 11 MYRTLE ST | 2 | | TAUNTON | MA | 02780 | |
| BELL, QUENTIN RASHAD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, RACHAEL DIANE | | 1518 WINFORD RD | | | BALTIMORE | MD | 21239 | |
| BELL, RACHAEL DIANE | | ADDRESS REDACTED | | | | | | |
| BELL, RHONDA J | | 6407 MOURING CT | | | SPRING | TX | 77389 | |
| BELL, RICHARD | | 7463 N STATE RD NO 31 | | | BLOOMINGTON | IN | 47404 | |
| BELL, RITA | | 18000  GRUEBNER ST | | | DETROIT | MI | 48234 | |
| BELL, ROBERT L | | ADDRESS REDACTED | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | RANCHO SANTA MA | CA | 92688 | |
| BELL, RON | | | | | ROCKVILLE | MD | 21754 | |
| BELL, RONALD | | 1020 S 13TH AVE | | | MAYWOOD | IL | 60153-0000 | |
| BELL, RONALD | | 323 NEARVIEW ST | | | JACKSON | MS | 39202 | |
| BELL, RONALD | | ADDRESS REDACTED | | | | | | |
| BELL, RONALD LORENZO | | ADDRESS REDACTED | | | | | | |
| BELL, RUSSELL CLAYTON | | ADDRESS REDACTED | | | | | | |
| BELL, RUSSELL WARREN | | ADDRESS REDACTED | | | | | | |
| BELL, RYAN | | 3 MAPLE ST | | | SOUTH HADLEY | MA | 01075 | |
| BELL, RYAN | | ADDRESS REDACTED | | | | | | |
| BELL, SABRINA ANN | | 5933 NW 26TH | | | OKLAHOMA CITY | OK | 73127 | |
| BELL, SARAH A | | 1173 SILVERTRAIL DR | | | MANTECA | CA | 95336 | |
| BELL, SARAH A | | ADDRESS REDACTED | | | | | | |
| BELL, SARAH LOUISE | | ADDRESS REDACTED | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | BROOKLYN | NY | 11226-0000 | |
| BELL, SEAN M | | ADDRESS REDACTED | | | | | | |
| BELL, SHAMIKA S | | ADDRESS REDACTED | | | | | | |
| BELL, SHANA CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BELL, SHANNUN TRUMANE | | ADDRESS REDACTED | | | | | | |
| BELL, SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | |
| BELL, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | MEMPHIS | TN | 38125-4135 | |
| BELL, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELL, STEPHEN TYRONE | | ADDRESS REDACTED | | | | | | |
| BELL, STEVEN | | 6585 RANCHO GRANDE WAY | | | SACRAMENTO | CA | 95828 | |
| BELL, TABARIS RAYON | | ADDRESS REDACTED | | | | | | |
| BELL, TALBERT JOE | | 11051 OAK CREEK DR | | | LAKESIDE | CA | 92040 | |
| BELL, TALBERT JOE | | ADDRESS REDACTED | | | | | | |
| BELL, TARA | | ADDRESS REDACTED | | | | | | |
| BELL, TERRY | | 201 COLLEGE ST | | | HOLLY | MI | 48442 | |
| BELL, TEVON | | ADDRESS REDACTED | | | | | | |
| BELL, THESIUS T | | ADDRESS REDACTED | | | | | | |
| BELL, TIM | | 1511 ARLINGTON AVE | | | PITTSBURGH | PA | 15210 | |
| BELL, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| BELL, TIMOTHY JOHN | | 3027 WINDISH ST | | | PHILA | PA | 19152 | |
| BELL, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| BELL, TODD | | 3380 CROSSGATE CT | | | LOGANVILLE | GA | 30052-2292 | |
| BELL, VALASHA S | | ADDRESS REDACTED | | | | | | |
| BELL, WADE | | 4753 NW 42ST | | | LAUDERDALE LAKES | FL | 33319 | |
| BELL, WADE | | ADDRESS REDACTED | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | CHESTERFIELD | VA | 23838 | |
| BELL, WALTER WILLIAM | | ADDRESS REDACTED | | | | | | |
| BELL, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | |
| BELL, WYATT A | | ADDRESS REDACTED | | | | | | |
| BELL, ZARIA AKAHN | | ADDRESS REDACTED | | | | | | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S  MARKET ST  SUITE 1120 | ATTN  ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | |
| BELLA, ALEXANDRA MAGDALENA | | ADDRESS REDACTED | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | HOLTWOOD | PA | 17532 | |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DR | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | 7939 REDLAND WOODS DR | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELLAFLORES, NAOMI IVELIZ | | ADDRESS REDACTED | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | HAMBURG | NY | 14075 | |
| BELLAGIO | | PO BOX 98810 | | | LAS VEGAS | NV | 89195 | |
| BELLAIRE, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | WYOMISSING | PA | 19610 | |
| BELLAM, JUDSON ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLAMY, ALEXIS YVETTE | | 424 6TH AVE NORTH | | | TEXASCITY | TX | 77590 | |
| BELLAMY, ALEXIS YVETTE | | ADDRESS REDACTED | | | | | | |
| BELLAMY, CRAIG J | | 4869 ROBIN HOOD RD | | | NORFOLK | VA | 23513 | |
| BELLAMY, CRAIG J | | ADDRESS REDACTED | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | 349 JANLAR DR | | | RICHMOND | VA | 23235 | |
| BELLAMY, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| BELLAMY, DENNIS LAMAR | | ADDRESS REDACTED | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | ADDRESS REDACTED | | | | | | |
| BELLAMY, ELESHA | | 34 MICHAEL CT | | | GAITHERSBURG | MD | 20877 | |
| BELLAMY, ELESHA | | ADDRESS REDACTED | | | | | | |
| BELLAMY, JAMES B | | ADDRESS REDACTED | | | | | | |
| BELLAMY, JORDAN S | | 5084 CHERRY BLOSSOM DR | | | GROVEPORT | OH | 43125-9355 | |
| BELLAMY, JORDAN S | | ADDRESS REDACTED | | | | | | |
| BELLAMY, KEVIN KEITH | | 6751 E NATIONAL CEMETARY | | | FLORENCE | SC | 29501 | |
| BELLAMY, KEVIN KEITH | | ADDRESS REDACTED | | | | | | |
| BELLAMY, LATOYA ALEASE | | ADDRESS REDACTED | | | | | | |
| BELLAMY, MICHOL R | | ADDRESS REDACTED | | | | | | |
| BELLAMY, NATHANIEL | | 1110 SUMMERWIND DR APT NO 1110 | | | JONESBORO | GA | 30236 | |
| BELLAMY, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BELLAMY, OCTAVIUS | | ADDRESS REDACTED | | | | | | |
| BELLAMY, PAUL | | ADDRESS REDACTED | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | WINTER HAVEN | FL | 33881-1718 | |
| BELLAMY, SARIA JANNIELLE | | ADDRESS REDACTED | | | | | | |
| BELLAMY, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | STATE COLLEGE | PA | 16801-0000 | |
| BELLANCO, CHRIS | | ADDRESS REDACTED | | | | | | |
| BELLANDE, STEPHANE | | ADDRESS REDACTED | | | | | | |
| BELLANGER, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BELLANI, CHAD J | | ADDRESS REDACTED | | | | | | |
| BELLANT, KAYLEIGH | | ADDRESS REDACTED | | | | | | |
| BELLANT, TYLER OREN | | ADDRESS REDACTED | | | | | | |
| BELLAOUSOV, STANISLAV R | | ADDRESS REDACTED | | | | | | |
| BELLARD, JEREMY S | | 110 ELM DR | | | LAFAYETTE | LA | 70506 | |
| BELLARD, JEREMY S | | ADDRESS REDACTED | | | | | | |
| BELLARD, NICK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BELLARD, RECHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | YOUNGSVILLE | LA | 70592-0000 | |
| BELLARD, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | |
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | SHERWOOD | WI | 54169-0159 | |
| BELLAS, BRITTNEY DEANNA | | ADDRESS REDACTED | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | ADDRESS REDACTED | | | | | | |
| BELLCORE | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | FARMINGDALE | NY | 11735 | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | FT LAUDERDALE | FL | 33308 | |
| BELLE KUISINE | | 3044 STONY POINT RD | | | RICHMOND | VA | 23235 | |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | ALPHARETTA | GA | 30004-0000 | |
| BELLE, SADE M | | 100 HARBORSIDE BLVD | E203 | | PROVIDENCE | RI | 02905 | |
| BELLE, SHERMAN LEE | | 1502 WILSHIRE DR | | | SPRINGDALE | AR | 72764 | |
| BELLE, SHERMAN LEE | | ADDRESS REDACTED | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2522 | |
| BELLEFEUILLE, MICHELLE | | 2809 WHISTLER DR | | | ARLINGTON | TX | 76006 | |
| BELLEFEUILLE, MICHELLE ANNETTE | | ADDRESS REDACTED | | | | | | |
| BELLEFEUILLE, ROBERT | | ADDRESS REDACTED | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | 95 SEBBINS POND DR | | | BEDFORD | NH | 03110 | |
| BELLEFEUILLE, THOMAS FORBES | | ADDRESS REDACTED | | | | | | |
| BELLEFLEUR, GARY J | | ADDRESS REDACTED | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | POWELL | OH | 43065 | |
| BELLER, SHAUN S | | ADDRESS REDACTED | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | OSWEGO | IL | 60543 | |
| BELLERBY SR, STEPHEN G | | 1446 GIBSON RDLOT C 28 | | | BENSALEM | PA | 19020 | |
| BELLERBY SR, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| BELLERBY, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | ROCHESTER HILLS | MI | 48307 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | SANDY | UT | 84094 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | BELLEVILLE | IL | 622220567 | |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | BELLEVILLE | IL | 62222-0567 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS ST | | BELLEVILLE | IL | 62222 | |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | WEST ORANGE | NJ | 07052-5403 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| BELLEVILLE, EDWARD | | ADDRESS REDACTED | | | | | | |
| BELLEVILLE, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O  BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 372211301 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 37221-1301 | |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | SEATTLE | WA | 98124-1349 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | SEATTLE | WA | 98124 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, JINNY | | ADDRESS REDACTED | | | | | | |
| BELLEW, BRENT E | | ADDRESS REDACTED | | | | | | |
| BELLEW, WILLIAM CASEY | | ADDRESS REDACTED | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10061 STATE ROUTE 22 & 3 | | | SABINA | OH | 45169 | |
| BELLEZZA, AMY JO RENEE | | ADDRESS REDACTED | | | | | | |
| BELLEZZA, FRANK | | 2535 FENTON PKWYAPT 205 | | | SAN DIEGO | CA | 92108 | |
| BELLEZZA, FRANK L | | ADDRESS REDACTED | | | | | | |
| BELLFIELD, DANIEL ROY | | ADDRESS REDACTED | | | | | | |
| BELLFIELD, SHAYLA IRENE | | ADDRESS REDACTED | | | | | | |
| BELLFY, JULIE | | 534 JOHN MITCHELL AVE | | | PHILLIPSBURG | NJ | 08865 | |
| BELLFY, JULIE | | ADDRESS REDACTED | | | | | | |
| BELLHORN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELLI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELLI, NORMAN M | | ADDRESS REDACTED | | | | | | |
| BELLIARD, BILL | | 520W 56TH ST | APT NO 3B | | NEW YORK | NY | 10019 | |
| BELLIARD, BILL | | ADDRESS REDACTED | | | | | | |
| BELLIARD, CARLOS | | 152 SOUTH 8TH ST | 2 | | BROOKLYN | NY | 11211 | |
| BELLIARD, FREDDY | | ADDRESS REDACTED | | | | | | |
| BELLIARD, JUAN FREDDY | | ADDRESS REDACTED | | | | | | |
| BELLIARD, KEVIN | | 10846 KING BAY DR | | | BOCA RATON | FL | 33498-0000 | |
| BELLIARD, KEVIN RAFAEL | | ADDRESS REDACTED | | | | | | |
| BELLIARD, TAURINO | | ADDRESS REDACTED | | | | | | |
| BELLIDO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | GREEN BAY | WI | 54305 | |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | JUNCTION CITY | KS | 66441-3626 | |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | PLANTATION | FL | 33322 | |
| BELLIN, KEITH M | | ADDRESS REDACTED | | | | | | |
| BELLIN, SAMUEL PHELAN | | ADDRESS REDACTED | | | | | | |
| BELLING, RICHARD M | | 6700 180TH ST SW | | | LYNNWOOD | WA | 98037 | |
| BELLING, RICHARD M | | ADDRESS REDACTED | | | | | | |
| BELLING, ROBERT VICTOR | | ADDRESS REDACTED | | | | | | |
| BELLINGAR, BENNETT JAMES | | 7432 GARDEN LN | | | PORTAGE | MI | 49002 | |
| BELLINGAR, BENNETT JAMES | | ADDRESS REDACTED | | | | | | |
| BELLINGER, AARON EDWARD | | 118 COLLEGE DR | 7564 | | HATTIESBURG | MS | 39406 | |
| BELLINGHAM FINANCE DEPT, CITY | | P O BOX V | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM FINANCE DEPT, CITY | | PO BOX V | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | PARK RIDGE | IL | 60068 | |
| BELLISSIMO, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| BELLISTON, JANTZEN | | 467 N PALISADES DR | | | OREM | UT | 84097 | |
| BELLISTON, JANTZEN | | ADDRESS REDACTED | | | | | | |
| BELLITTA, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | 165B PARKER AVE | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELLITTA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELLIVEAU, PAUL | | 200 GOVERNORS DR UNIT 9 | | | WINTHROP | MA | 02152 | |
| BELLIVEAU, PAUL | | ADDRESS REDACTED | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | OCEANSIDE | NY | 11572 | |
| BELLMANN, MICHAEL A | | 13259 CRUSE RD | | | CARTERVILLE | IL | 62918 | |
| BELLMANN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BELLMER, JACOB MCKINLEY | | 2736 CALKINS RD | | | OAK HILL | VA | 20171 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 7751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLO LIF, ANDREUS | | ADDRESS REDACTED | | | | | | |
| BELLO, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLO, ANTHONY JORGE | | ADDRESS REDACTED | | | | | | |
| BELLO, BRYAN | | 116 E ROSE PLACE | | | LITTLE CANADA | MN | 55117 | |
| BELLO, BRYAN | | ADDRESS REDACTED | | | | | | |
| BELLO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| BELLO, CAYLON B | | ADDRESS REDACTED | | | | | | |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | LINCOLN PARK | NJ | 07035 | |
| BELLO, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| BELLO, DOMINIQUE Y | | ADDRESS REDACTED | | | | | | |
| BELLO, ERICK JULIAN | | 1027 SW 9 ST | | | MIAMI | FL | 33130 | |
| BELLO, ERICK JULIAN | | ADDRESS REDACTED | | | | | | |
| BELLO, FRANK J | | 5 STERLING ST APT 2 | | | MALDEN | MA | 02148 | |
| BELLO, FRANK JOSEPH | | 48 LAKE AVE | APARTMENT NO BR1 | | WOBURN | MA | 01801 | |
| BELLO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607-3731 | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607 | |
| BELLO, JENNIFER | | 1427 N W 51ST | | | MIAMI | FL | 33142 | |
| BELLO, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| BELLO, LIZBETH | | ADDRESS REDACTED | | | | | | |
| BELLO, RONALD | | 16160 N 170TH LN | | | SURPRISE | AZ | 85388 | |
| BELLO, RONALD | | ADDRESS REDACTED | | | | | | |
| BELLO, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| BELLO, THOMAS DANIEL | | 5506 BROADWAY ST | | | INDIANAPOLIS | IN | 46220 | |
| BELLO, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | |
| BELLO, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BELLOFATTO, JAMES M | | ADDRESS REDACTED | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLONI, JAMES ALLAN | | ADDRESS REDACTED | | | | | | |
| BELLONI, ZACHARY LOUIS | | ADDRESS REDACTED | | | | | | |
| BELLOSO, ENA E | | 412 PORTER ST | | | GLENDALE | CA | 91205 | |
| BELLOSO, ENA E | | ADDRESS REDACTED | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | ORANGE PARK | FL | 32073 | |
| BELLOSO, JOANNA V | | ADDRESS REDACTED | | | | | | |
| BELLOT, SIMSON | | ADDRESS REDACTED | | | | | | |
| BELLOTTI, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| BELLOW, CHAD | | ADDRESS REDACTED | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 303850001 | |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 1262 | | | CHARLOTTE | NC | 28201 | |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | |
| BELLSOUTH | | PO BOX 70529 | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH | | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | |
| BELLSOUTH | | PO BOX 740144 | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 303847371 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 30384-7371 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | LOUISVILLE | KY | 40225 | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DR | SUITE 600 | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | FT LAUDERDALE | FL | 33340 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 303740509 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 30374-0509 | |
| BELLTON, RODRICK | | 100 HEITH LANE | | | SPARTANBURG | SC | 29301 | |
| BELLUCCI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BELLUCY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELLUOMINI, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BELLUS, ASHLEY F | | 22 AIMES DR | | | WEST HAVEN | CT | 06516 | |
| BELLUS, ASHLEY F | | ADDRESS REDACTED | | | | | | |
| BELLVILLE, CALLUM LEE | | ADDRESS REDACTED | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BELMAIN, KATHERINA MARIE | | ADDRESS REDACTED | | | | | | |
| BELMER, MICHAEL ANTHONY | | 42 ALEXANDRER | | | BOSTON | MA | 02125 | |
| BELMER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELMON, JESSE | | ADDRESS REDACTED | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O  BOX 457 | | | ST  CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | BELMONT COUNTY COURTHOUSE | 101 WEST MAIN ST | SAINT CLAIRSVILLE | OH | | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 110 W MAIN | | | BELMONT | MS | 38827 | |
| BELMONT TV | | 65 DEXTER AVE | | | WATERTOWN | MA | 02472 | |
| BELMONT, ANGELINE ROSE | | ADDRESS REDACTED | | | | | | |
| BELMONT, CHRISTOPHER | | 1401 FLORAL DR | | | UTICA | NY | 13501 | |
| BELMONT, CONRAD A | | ADDRESS REDACTED | | | | | | |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | BROWNSVILLE | TX | 78521 | |
| BELMONT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BELMONTE, CESAR J | | ADDRESS REDACTED | | | | | | |
| BELMONTE, JOSEPH | | 5100 CRANE DR | | | SPRINGFIELD | IL | 06271 | |
| BELMONTE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELMONTE, JOSPH | | 5100 CRANE DR | | | SPRINGFIELD | IL | 62711 | |
| BELMONTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELMONTES JR, DAVID | | ADDRESS REDACTED | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | ANTIOCH | IL | 60002 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | ESCONDIDO | CA | 92027-0000 | |
| BELNAP, ZACH BRUCE | | ADDRESS REDACTED | | | | | | |
| BELNAVIS, JOSE JOHN | | 1820 SANDY SHORE | | | SAN DIEGO | CA | 92139 | |
| BELNAVIS, JOSE JOHN | | ADDRESS REDACTED | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | DALLAS | TX | 75312 | |
| BELO, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BELOBRAYDIC, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| BELOIS PACER, ERICA | | 135 BELMEADE RD | | | ROCHESTER | NY | 14617 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | BELOIT | KS | 67420 | |
| BELOKAS, GEORGE M | | ADDRESS REDACTED | | | | | | |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | HIGLEY | AZ | 85236 | |
| BELONE, ELVIS | | 110 23 214TH ST | | | QUEENS VILLAGE | NY | 11429 | |
| BELONE, ELVIS | | ADDRESS REDACTED | | | | | | |
| BELOTE, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| BELOTT, LANDIS BLAINE | | ADDRESS REDACTED | | | | | | |
| BELOVICH, ANDREW FRANCIS | | 6140 NW 60TH AVE | | | PARKLAND | FL | 33067 | |
| BELOVICH, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| BELOVSKIY, DENIS | | 88 OLD MATAWAN RD | | | OLD BRIDGE | NJ | 08857 | |
| BELOVSKIY, DENIS | | ADDRESS REDACTED | | | | | | |
| BELOW, GARRETT T | | ADDRESS REDACTED | | | | | | |
| BELOW, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| BELOZEROWS, PAMELA DAWN | | ADDRESS REDACTED | | | | | | |
| BELSER, BRANDAN | | 2640 6TH ST | N E | | BIRMINGHAM | AL | 35215 | |
| BELSER, BRANDAN | | ADDRESS REDACTED | | | | | | |
| BELSER, FELTON | | 986 ELM DR | | | CROWN POINT | IN | 46307-0000 | |
| BELSER, FELTON LEMARK | | ADDRESS REDACTED | | | | | | |
| BELSER, FELTONE | | 986 ELM DR | | | CROWN POINT | IN | 46307-0000 | |
| BELSKE, LEWIS | | ADDRESS REDACTED | | | | | | |
| BELT, CHARLES | | ADDRESS REDACTED | | | | | | |
| BELT, DEAN M | | 2158 GREEN RIDGE DR | | | WARRINGTON | PA | 18976 | |
| BELT, JESSICA LYNN | | 8272 TROUTMAN RD | | | ORWELL | OH | 44076 | |
| BELTA, RAMON | | LOC NO 0403 | | | | | | |
| BELTAN, RAMON | | LOC NO 0403 | | | | | | |
| BELTON III, BYRON BERNARD | | 1633 LIMERICK DR | | | RICHMOND | VA | 23225 | |
| BELTON III, BYRON BERNARD | | ADDRESS REDACTED | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | ADDRESS REDACTED | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | JACKSONVILLE | FL | 32208 | |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | COLUMBIA | SC | 29223-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTON, ANISSA | | ADDRESS REDACTED | | | | | | |
| BELTON, BARRICK RASHAD | | ADDRESS REDACTED | | | | | | |
| BELTON, CHRISTA LEA | | ADDRESS REDACTED | | | | | | |
| BELTON, DERRICK | | 516 TRADER MILL RD | | | COLUMBIA | SC | 29223 | |
| BELTON, DERRICK | | ADDRESS REDACTED | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666 | |
| BELTON, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| BELTON, JASON ANDRE | | ADDRESS REDACTED | | | | | | |
| BELTON, LANGSTON GREGORY | | 3511 BARNES AVE | 6H | | NEW YORK | NY | 10467 | |
| BELTON, LANGSTON GREGORY | | ADDRESS REDACTED | | | | | | |
| BELTON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| BELTON, TRIBECCA DENISE | | 15 NE 131 ST | | | NORTH MIAMI | FL | 33161 | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | CHANNING | TX | 79018 | |
| BELTRAN JARAMILLO, RENE | | 436 N MARQUITA ST | | | OXNARD | CA | 93030 | |
| BELTRAN JARAMILLO, RENE | | ADDRESS REDACTED | | | | | | |
| BELTRAN JR, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ABRAHAM | | 355 S LA VERNE AVE | | | LOS ANGELES | CA | 90022 | |
| BELTRAN, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ANDREA ILSE | | 380 SOUTH 46 ST | 3 | | SAN DIEGO | CA | 92113 | |
| BELTRAN, ANDREA ILSE | | ADDRESS REDACTED | | | | | | |
| BELTRAN, BLASCO ARTHUR | | ADDRESS REDACTED | | | | | | |
| BELTRAN, CHRIS | | ADDRESS REDACTED | | | | | | |
| BELTRAN, DANIEL GLENN | | 4802 SYCAMORE | NO 61 | | PASADENA | TX | 77503 | |
| BELTRAN, DAVID ALEXANDER | | 8315 OPALWOOD LANE | | | HUMBLE | TX | 77338 | |
| BELTRAN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | CICERO | IL | 60804-3131 | |
| BELTRAN, ERIKA | | 2397 HOWARD AVE APT A | | | MEDFORD | OR | 97501 | |
| BELTRAN, ERIKA | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELTRAN, EVA JANNETTE | | 8724 112TH ST | 1 FL | | RICHMOND HILL | NY | 11418 | |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | EL PASO | TX | 79915-0000 | |
| BELTRAN, GERMAN | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JANNA SHANTELL | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JEFFREY | | 16407 BALBEE ST | | | FONTAMA | CA | 00009-2336 | |
| BELTRAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JEREMY SETH | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | RICHMOND HILL | NY | 11418-3112 | |
| BELTRAN, JOSE C | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | 370 S ANDERSON RD | | | EXETER | CA | 93221 | |
| BELTRAN, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JUAN RICARDO | | ADDRESS REDACTED | | | | | | |
| BELTRAN, JUSTIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BELTRAN, KENNY ALBERTO | | 156 LIBERTY ST | 20 | | LITTLE FERRY | NJ | 07643 | |
| BELTRAN, KENNY ALBERTO | | ADDRESS REDACTED | | | | | | |
| BELTRAN, LAUREN ASHLEY | | 4105 HATTERLY LANE | | | NORMAN | OK | 73072 | |
| BELTRAN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | ROUND ROCK | TX | 78664 | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | ROUND ROCK | TX | 78664 | |
| BELTRAN, MARIO | | ADDRESS REDACTED | | | | | | |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | LAKE CHARLES | LA | 70606 | |
| BELTRAN, OMAYRA | | ADDRESS REDACTED | | | | | | |
| BELTRAN, RAUL | | 6129 VICTORIA AVE | | | PENNSAUKEN | NJ | 08109 | |
| BELTRAN, RAUL | | ADDRESS REDACTED | | | | | | |
| BELTRAN, SERGIO | | 4103 POLARIS AVE | | | UNION CITY | CA | 94587 | |
| BELTRAN, SERGIO | | ADDRESS REDACTED | | | | | | |
| BELTRAN, TONI MARLENA | | ADDRESS REDACTED | | | | | | |
| BELTRAN, YADIRA YVETTE | | ADDRESS REDACTED | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | PHILADELPHIA | PA | 19133-0000 | |
| BELTRE, JEAN CARLOS | | ADDRESS REDACTED | | | | | | |
| BELTRE, JOHNATHAN CASTENADA | | 1412 HAMPSHIRE WEST COURT | 14 | | SILVER SPRING | MD | 20903 | |
| BELTRE, JOHNATHAN CASTENADA | | ADDRESS REDACTED | | | | | | |
| BELTRE, MANUEL EMILIO | | ADDRESS REDACTED | | | | | | |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | BELTSVILLE | MD | 20705 | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | CLINTON | MD | 20735 | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| BELTYUKOV, ALEX | | ADDRESS REDACTED | | | | | | |
| BELTZ, CARSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTZ, CHAD DOUGLAS | | 1485 MOHICAN CT | | | GREEN BAY | WI | 54313 | |
| BELTZ, CHAD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | 6569 BUCK | | | TAYLOR | MI | 48180 | |
| BELTZ, LANCE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | GRAND ISLAND | NE | 68801 | |
| BELVA, CHEVIS | | PO BOX 2803 | | | ORANGE BEACH | AL | 36561-0000 | |
| BELVAL TV | | 3 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 | |
| BELVER, LORI A | | ADDRESS REDACTED | | | | | | |
| BELVETT, DAMION ANTONIO | | ADDRESS REDACTED | | | | | | |
| BELVETT, LOCKERIA CARLISSA | | 4883 ANDROS DR | | | WEST PALM BEACH | FL | 33407 | |
| BELVETT, LOCKERIA CARLISSA | | ADDRESS REDACTED | | | | | | |
| BELVILLE, ELIZABETH | | 1252 N 55TH ST | | | MILWAUKEE | WI | 53208 | |
| BELVILLE, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BELVILLE, REBECCA RUTH | | 1252 N 55TH ST | | | MILWAUKEE | WI | 53208 | |
| BELVILLE, REBECCA RUTH | | ADDRESS REDACTED | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | RICHMOND | VA | 23227 | |
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | KNOXVILLE | TN | 37912-0000 | |
| BELYEA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELYEU, CHRISTOPHER | | 723 RIVERSIDE ST | 517 | | PORTLAND | ME | 04103 | |
| BELYEU, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BELZECKY, DAVID J | | ADDRESS REDACTED | | | | | | |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | |
| BEMAN, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| BEMBAS, RICHARD JOHN | | 447 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| BEMBENEK, ALEXANDRA TERESE | | ADDRESS REDACTED | | | | | | |
| BEMBERY, COREY | | 6507 34TH TERRACE NORTH | | | SAINT PETERSBURG | FL | 33709 | |
| BEMBRY, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEMBRY, TRAVERS D | | ADDRESS REDACTED | | | | | | |
| BEMENT, MIRANDA JOAN | | 8836 GLENROSE | | | SAINT LOUIS | MO | 63126 | |
| BEMENT, MIRANDA JOAN | | ADDRESS REDACTED | | | | | | |
| BEMIS, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | |
| BEMIS, CAITY MARIE | | ADDRESS REDACTED | | | | | | |
| BEMIS, CORY | | ADDRESS REDACTED | | | | | | |
| BEMIS, TODD | | 4451 N BANTA RD | | | BARGERSVILLE | IN | 46106-8800 | |
| BEMOUNT, MARCUS RAY | | ADDRESS REDACTED | | | | | | |
| BEMPAH, BERNARD | | ADDRESS REDACTED | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| BEMRICH, JOHN | | 2449 DERBY | | | ABILENE | TX | 79606 | |
| BEMRICH, JOHN C | | ADDRESS REDACTED | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN ABDELJELIL, SHEMSEDDINE | | P O BOX 143491 | | | ARECIBP | PR | 00614 | |
| BEN ABDELJELIL, SHEMSEDDINE | | ADDRESS REDACTED | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| BEN ISRAEL, RONNI | | 724 PRINCETON ST | | | NEW MILFORD | NJ | 07646 | |
| BEN KEREM, ASAPH | | ADDRESS REDACTED | | | | | | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | ATHENS | GA | 30604 | |
| BEN MUSA, QOUSEY BISHR | | ADDRESS REDACTED | | | | | | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | SANTA TERESA | NM | 88089-0000 | |
| BEN, BUTLER E | | ADDRESS REDACTED | | | | | | |
| BEN, ESCOBEDO | | PO BOX 1926 | | | BROWNSVILLE | TX | 78522-1926 | |
| BEN, R | | 123 E LULLWOOD AVE | | | SAN ANTONIO | TX | 78212-2317 | |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | NEWTON | NC | 28658-0000 | |
| BEN, SIMS | | 2080 TRAVIS RD | | | CONOVER | NC | 28613-0000 | |
| BEN, SUWING | | 230 RIVER MEADOW DR | | | ROCHESTER | NY | 14623 | |
| BEN, SUWING | | ADDRESS REDACTED | | | | | | |
| BEN, TOLAND | | 1018 SHIELS DR | | | CORPUS CHRISTI | TX | 78412-3552 | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | MALDEN | MA | 02148 | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | MALDEN | MA | 02148-0000 | |
| BENALFEW, VICTORIA | | ADDRESS REDACTED | | | | | | |
| BENALLY, JERRY LEE | | 6480 N 82ND ST NO 123 | | | SCOTTSDALE | AZ | 85250 | |
| BENALLY, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| BENALLY, MELISSA MICHELLE | | 4431 N PARKWAY AVE | APT 303 | | SCOTTSDALE | AZ | 85251 | |
| BENALLY, MELISSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BENARBASHIAN, BEDROS PETER | | ADDRESS REDACTED | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | 1500 OAKWOOD AVEUNUE | | | VALLEJO | CA | 94591 | |
| BENASSI, JAMES ESTEBAN | | ADDRESS REDACTED | | | | | | |
| BENASSI, RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENAVENTE, CHASE A | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, BLANCA ALICIA | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | CORPUS CHRISTI | TX | 78412 | |
| BENAVIDES, GLORIA LUCINDA | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, JAMES | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, JASON BRETT | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | NAPERVILLE | IL | 60564 | |
| BENAVIDES, SANDY | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, VICENTE ANDRES | | 28960 MINTON | | | LIVONIA | MI | 48150 | |
| BENAVIDES, VICENTE ANDRES | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, CASSI LANAE | | 2605 KILLDEER DR | | | FORT COLLINS | CO | 80526 | |
| BENAVIDEZ, CASSI LANAE | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, JOE | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, JORDAN | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | TROY | MI | 48098-2706 | |
| BENAVIDEZ, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | 2403 87TH ST UNIT B | | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, OSCAR RENE | | ADDRESS REDACTED | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | ADDRESS REDACTED | | | | | | |
| BENBOW, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN J | | ADDRESS REDACTED | | | | | | |
| BENBROOKS, ROBERTM | | ADDRESS REDACTED | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | CLYMER | PA | 15728 | |
| BENCH, BRYCE RAY | | 1944 W THUNDERBIRD RD | 85 | | PHOENIX | AZ | 85023 | |
| BENCH, BRYCE RAY | | ADDRESS REDACTED | | | | | | |
| BENCH, DUSTIN TYLER | | 4229 S MONARCH WAY | | | SALT LAKE CITY | UT | 84124 | |
| BENCH, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| BENCH, MATT EVAN | | ADDRESS REDACTED | | | | | | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1511 S MAIN | | | JOPLIN | MO | 64804 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | DALLAS | TX | 75370 | |
| BENCIVENGA, JARED DAVID | | ADDRESS REDACTED | | | | | | |
| BENCKENDORF, BRANDON DANE | | ADDRESS REDACTED | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006 | |
| BENCOSME, CLAUDIA S | | ADDRESS REDACTED | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | ADDRESS REDACTED | | | | | | |
| BENCOSME, LYSBEL CECILIA | | ADDRESS REDACTED | | | | | | |
| BENDA, BRAD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BENDA, ERIC CHRISTOPHE | | 338 BONANZA PARK | | | COLCHESTER | VT | 05446 | |
| BENDA, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | PRAGUE | NE | 68050-0000 | |
| BENDA, ROBBIE LEE | | ADDRESS REDACTED | | | | | | |
| BENDALL, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| BENDANA, NELIA ANNE | | ADDRESS REDACTED | | | | | | |
| BENDAVID, ELIA ANNA | | ADDRESS REDACTED | | | | | | |
| BENDEBEL, WAYNE JASON | | ADDRESS REDACTED | | | | | | |
| BENDEL JR, RICHARD | | 3510 BASELINE CT APT I | | | RICHMOND | VA | 23294 | |
| BENDEL JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| BENDELE, BRENT | | ADDRESS REDACTED | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | ALTOONA | PA | 16601 | |
| BENDER CUST, CHARLES | | HANNAH BENDER | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER CUST, CHARLES | | SAMUEL BENDER | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | LOS ANGELES | CA | 90064 | |
| BENDER, ASHLEY NICHOLE | | 1929 S 96TH ST | | | MESA | AZ | 85209 | |
| BENDER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BENDER, CRAIG P | | 457 EAST WATER ST | | | HUGHESVILLE | PA | 17737 | |
| BENDER, CRAIG P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | PORTAGE | WI | 53901 | |
| BENDER, DAWN | | ADDRESS REDACTED | | | | | | |
| BENDER, ED | | 260 SKYLINE DR | | | MOUNT PENN | PA | 19606 | |
| BENDER, JACOB GLENN | | ADDRESS REDACTED | | | | | | |
| BENDER, JASON | | 4326 COLLINGSWOOD DR | | | CHESTERFIELD | VA | 23832 | |
| BENDER, JASON JOHN | | 120 CANDLEWOOD GARDENS | | | BALDWINSVILLE | NY | 13027 | |
| BENDER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENDER, JOEL | | ADDRESS REDACTED | | | | | | |
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | 5830 NW EXPRESSWAY ST NO 264 | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | ADDRESS REDACTED | | | | | | |
| BENDER, JOSH | | ADDRESS REDACTED | | | | | | |
| BENDER, KAYLA M | | 111 FIELDCREST DR | | | HENDERSONVILLE | TN | 37075 | |
| BENDER, KAYLA M | | ADDRESS REDACTED | | | | | | |
| BENDER, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| BENDER, RYAN | | 2266 THOMSEN WAY | | | LINCOLN | CA | 95648 | |
| BENDER, RYAN | | ADDRESS REDACTED | | | | | | |
| BENDER, TALISHA | | ADDRESS REDACTED | | | | | | |
| BENDERS JR, ODELL | | ADDRESS REDACTED | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | BUFFALO | NY | 142010660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | BUFFALO | NY | 14201-0660 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | BUFFALO | NY | 14202 | |
| BENDIFF, SABRINA BENTCHERIF | | ADDRESS REDACTED | | | | | | |
| BENDIK, WILLIAM LARACUENTE | | ADDRESS REDACTED | | | | | | |
| BENDIXEN, NICCOLE | | ADDRESS REDACTED | | | | | | |
| BENDOFF, BRIAN | | 4552 ELEANOR DR | | | LONG GROVE | IL | 60047-0000 | |
| BENDOFF, BRIAN GILBERT | | ADDRESS REDACTED | | | | | | |
| BENDOR CUST, CHARLES | | HANNAH BENDER | | | UNIF TRF MIN ACT MI | MI | | |
| BENDOR CUST, CHARLES | | SAMUEL BENDER | | | UNIF TRF MIN ACT MI | MI | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | HUNTINGTON BEACH | CA | 92647-8313 | |
| BENE, ROY D | | 16962 ROCKCREEK CIR NO 47 | | | HUNTINGTON BEACH | CA | 92647 | |
| BENE, ROY D | | ADDRESS REDACTED | | | | | | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | MT VERNON | NY | 10553-1333 | |
| BENECASA, JAMES DOMINIC | | ADDRESS REDACTED | | | | | | |
| BENEDETTI, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| BENEDETTO, JOSHUA F | | ADDRESS REDACTED | | | | | | |
| BENEDETTO, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| BENEDIC, MELODY LYNN | | ADDRESS REDACTED | | | | | | |
| BENEDICK, TROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DR | | | MENLO PARK | CA | 94025 | |
| BENEDICT, CLYDE M | | 420 PULASKI DR | | | NEWMARKET | NH | 03857 | |
| BENEDICT, CLYDE M | | ADDRESS REDACTED | | | | | | |
| BENEDICT, JOEL | | ADDRESS REDACTED | | | | | | |
| BENEDICT, JULIA ELIZABETH | | 6736 COACH HOUSE LANE | | | PLANO | TX | 75023 | |
| BENEDICT, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | NEW YORK | NY | 10032-7039 | |
| BENEDICT, REYES | | 1020 DALE RD | | | HOGESVILLE | WV | 25427-0000 | |
| BENEDICT, SARAH ASHLEY | | 29 HOOD DR | | | PLYMOUTH | MA | 02360 | |
| BENEDICT, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | |
| BENEDICT, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | GREENFIELD | IN | 46140-7831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| BENEDINI, EDUARDA DONATO | | 1329 S KIRKMAN RD | APT 3123 | | ORLANDO | FL | 32811 | |
| BENEDINI, EDUARDA DONATO | | ADDRESS REDACTED | | | | | | |
| BENEDIS, DELILAH LYNN | | 260 TREMBLE AVE | | | CAMPBELL | OH | 44405 | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIELD, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, DANIEL SHANE | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, HEATHER ROCHELLE | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, JOE WHEELER | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, PATRICK J | | ADDRESS REDACTED | | | | | | |
| BENEFIELD, TIM C | | 8370 YARROW ST | | | ARVADA | CO | 80005 | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVE | | | EAST PROVIDENCE | RI | 029141287 | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVE | | | EAST PROVIDENCE | RI | 02914-1287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 968495136 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 96849-5136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | WINTER PARK | FL | 32789 | |
| BENEFORD, SEDRIC L | | ADDRESS REDACTED | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | PFLUGERVILLE | TX | 78660 | |
| BENEJAM, EVELYN R | | ADDRESS REDACTED | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | EXTON | PA | 19341 | |
| BENEK, ALLISON M | | ADDRESS REDACTED | | | | | | |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | 117 TALGRATH CT | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| BENELLI, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BENENATI, MATTHEW J | | 14 REID WAY | | | FREEHOLD | NJ | 07728 | |
| BENENATI, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS  OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | SUGAR LAND | TX | 77479 | |
| BENES, KYLE BRADLEY | | 1845 LAKE LILA LANE | 8 A 1 | | ANN ARBOR | MI | 48105 | |
| BENES, KYLE BRADLEY | | ADDRESS REDACTED | | | | | | |
| BENES, ROB JAMES | | ADDRESS REDACTED | | | | | | |
| BENESKI, RICH | | 8 LINDA LANE | | | CARBONDALE | PA | 18407 | |
| BENETTI, MATT | | 4518 87TH ST  COURT W | | | BRADENTON | FL | 34210 | |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | KISSIMMEE | FL | 34747-0000 | |
| BENEVENT, ROSS J | | 6801 MERCEDES AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| BENEVIDES, JESSIKA | | ADDRESS REDACTED | | | | | | |
| BENEVIDES, KERRIE A | | 285 EAST MAIN ST NO 25 | | | NORTON | MA | 02766 | |
| BENEVIDES, KERRIE A | | ADDRESS REDACTED | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | BALTIMORE | MD | 21279-1116 | |
| BENFIELD, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENFIELD, KENTON JAMES | | 20455 S BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| BENFIELD, KENTON JAMES | | ADDRESS REDACTED | | | | | | |
| BENFIELD, TONISHA TATTIANA | | 178 18 132 AVE | | | JAMAICA QUEENS | NY | 11434 | |
| BENFORD, ANTWORNETTE | | ADDRESS REDACTED | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | 18905 RED OAK LANE | | | TRIANGLE | VA | 22172 | |
| BENFORD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | 4495 BAKERS FERRY RD | | | ATLANTAGA | GA | 30331 | |
| BENFORD, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BENFORD, LAVICIUS YVONNE | | 3856 N 24TH PLACE | | | MILWAUKEE | WI | 53206 | |
| BENFORD, SANDREA | | 5418 W WASHINTON | | | CHICGAO | IL | 60644-0000 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | TUALATIN | OR | 97062 | |
| BENGE, LOREN CURTIS | | ADDRESS REDACTED | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | GRANITE FALLS | NC | 28630-0000 | |
| BENGE, SAMANTHA MARGARET | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVE | | | JACKSON | MI | 49203 | |
| BENGOUGH JR , LAWRENCE BERNARD | | ADDRESS REDACTED | | | | | | |
| BENGTSON, BRITT S | | 5040 ALENCIA CT | | | DELRAY BEACH | FL | 33484 | |
| BENGTSON, BRITT S | | ADDRESS REDACTED | | | | | | |
| BENGTSON, JOHN GARNER | | 16427 WILSON CREEK COURT | | | CHESTERFIELD | MO | 63005 | |
| BENGTSON, JOHN GARNER | | ADDRESS REDACTED | | | | | | |
| BENGTSON, MASON DEAN | | ADDRESS REDACTED | | | | | | |
| BENGTSON, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENGTSSON, ERIK G | | ADDRESS REDACTED | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | KENNEWICK | WA | 99338 | |
| BENGWAY, VENANCE DESIDERI | | 1014 S FREDERICK ST NO 223 | | | ARLINGTON | VA | 22204 | |
| BENGWAY, VENANCE DESIDERI | | ADDRESS REDACTED | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT 2032 | | LAS VEGAS | NV | 89117 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | BENICIA | CA | 94510 | |
| BENICK, BRAD | | ADDRESS REDACTED | | | | | | |
| BENIGNO, MARC ANTHONY | | 29 KRUGER COURT | | | CLIFTON | NJ | 07013 | |
| BENIGNO, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | 5 EMERALD DR | | | SALEM | NH | 03079 | |
| BENINATI, FRANK | | 265 GREAT RD | | | MAYNARD | MA | 01754-2136 | |
| BENINATI, TYLER ANTHONEY | | 5 EMERALD DR | | | SALEM | NH | 03079 | |
| BENINCASA, AMANDA NORA | | ADDRESS REDACTED | | | | | | |
| BENISE, CARLOS THOMAS | | ADDRESS REDACTED | | | | | | |
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | LOUISVILLE | KY | 40299 | |
| BENISH, BRENDON STEPHEN | | ADDRESS REDACTED | | | | | | |
| BENISH, DERICK DONALD | | ADDRESS REDACTED | | | | | | |
| BENISH, ELIZABETH G | | ADDRESS REDACTED | | | | | | |
| BENISH, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BENITA, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | TUCSON | AZ | 85701 | |
| BENITES, LINDA C | | ADDRESS REDACTED | | | | | | |
| BENITES, LUIS ALBERTO | | 5848 S OLIVE ST | | | LOS ANGELES | CA | 90003 | |
| BENITES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | URB VALLE ALTO CALLE LOMAS 2312 | | | PONCE | PR | 00730 | |
| BENITEZ DELGADO, ANGEL A | | ADDRESS REDACTED | | | | | | |
| BENITEZ DELGADO, ANGEL A | | JOSE SEVERO QUINONES CBICENTE BULTR | | | CAROLINA | PR | 00985 | |
| BENITEZ, ALEXANDE | | 39560 SWEETFERN LN | | | LOVETTSVILLE | VA | 20180-3332 | |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | HUNTINGTON STATION | NY | 11746 | |
| BENITEZ, ASHLEY CAROLINA | | ADDRESS REDACTED | | | | | | |
| BENITEZ, DANIA IRMA | | ADDRESS REDACTED | | | | | | |
| BENITEZ, DAVID W | | 1306 23RD AVE EAST | | | TAMPA | FL | 33605 | |
| BENITEZ, DAVID W | | ADDRESS REDACTED | | | | | | |
| BENITEZ, EDGAR CRUZ | | 12001 METRIC BLVD | 230 | | AUSTIN | TX | 78758 | |
| BENITEZ, EDGAR CRUZ | | ADDRESS REDACTED | | | | | | |
| BENITEZ, EDWARD | | 1210 CROES AVE | 12D | | BRONX | NY | 10472 | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BENITEZ, JEAN CARLOS | | 2039 ROSE HILL RD | | | CARROLLTON | TX | 75007 | |
| BENITEZ, JEAN CARLOS | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JEFFERSON | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JONATHAN | | 6011 FREDERICK ST | | | SPRINGFIELD | VA | 22150 | |
| BENITEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | JOHNSON CITY | TN | 37601-7635 | |
| BENITEZ, JOSEFINA MAGALI | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JUAN JESUS | | 3423 CAMPANELA DR | | | ROUND ROCK | TX | 78664 | |
| BENITEZ, JUAN JESUS | | ADDRESS REDACTED | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | SANTA ANA | CA | 92703-0000 | |
| BENITEZ, JUANITA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BENITEZ, LUIS RICARDO | | ADDRESS REDACTED | | | | | | |
| BENITEZ, MARQUIS | | ADDRESS REDACTED | | | | | | |
| BENITEZ, NADINE BENITEZ | | 591 BRADFORD ST | | | BROKLYN | NY | 11207 | |
| BENITEZ, NADINE BENITEZ | | ADDRESS REDACTED | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | TAMPA | FL | 33604-4749 | |
| BENITEZ, QUEMILLE EVADINE | | ADDRESS REDACTED | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | ORLANDO | FL | 32811-0000 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ, RYAN | | ADDRESS REDACTED | | | | | | |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | ELGIN | IL | 60120-4854 | |
| BENITEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| BENITEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| BENITEZ, WILLIAM FRANCISCO | | 2907 BRIDGE LN | | | BETHLEHEM | PA | 18020 | |
| BENITEZ, WILLIAM FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BENITEZ, ZULY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | EXETER | NH | 03833-1502 | |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | BEAVERTON | OR | 97007-4250 | |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227-3744 | |
| BENJAMIN, ALISA JANAY | | 18510 NW 42ND PLACE | N/A | | MIAMI GARDENS | FL | 33055 | |
| BENJAMIN, ALISA JANAY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, ANN M | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, APRIL E | | 114 IRIS LANE | | | WAGGAMAN | LA | 70094 | |
| BENJAMIN, APRIL E | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, AURORA C | | 26 DELEWARE | | | JERSEY CITY | NJ | 07305 | |
| BENJAMIN, BRADLEY RANDALL | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, COREY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, COREY SHAVAR | | 107 MONTOYA DR | | | BRANFORD | CT | 06405 | |
| BENJAMIN, CORY AUSTIN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | FONTANA | CA | 92337 | |
| BENJAMIN, DENISE N | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | 114 32 168TH ST | | | JAMAICA | NY | 11434 | |
| BENJAMIN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DR | NO 911 | | HOUSTON | TX | 77066 | |
| BENJAMIN, FRANKLIN THEODORE | | 11931 ESTES PARK LANE | | | HOUSTON | TX | 77067 | |
| BENJAMIN, FRANKLIN THEODORE | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | ZEBULON | GA | 30295-0000 | |
| BENJAMIN, JASON MARK | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JASON MICHAEL | | 600 SOUTH MUSTANG | | | CEDAR PARK | TX | 78613 | |
| BENJAMIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JAY H | | 2 COLONIAL CIRCLE | | | IRWIN | PA | 15642 | |
| BENJAMIN, JAY H | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JEFFREY G | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | HOLLY HILL | SC | 290599229 | |
| BENJAMIN, JOHNATHAN | | 11100 BRAESRIDGE DR APT 301 | | | HOUSTON | TX | 77071 | |
| BENJAMIN, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JULIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, KEVIN | | 549 OWEGO RD | | | CANDOR | NY | 13743 | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | CHARLOTTE | NC | 28277 | |
| BENJAMIN, KEVIN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, KEVIN L | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, LATIFAH L | | 51 CLIFTON AVE | 1909 | | NEWARK | NJ | 07104 | |
| BENJAMIN, MARIO | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | 764 BELLE GROVE LN | | | ROYAL PALM BEACH | FL | 33411 | |
| BENJAMIN, MARQUELL EMONTE | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | TAUNTON | MA | 02780 | |
| BENJAMIN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, MICHAEL SCOTT | | 5848 81 ST | | | MIDDLE VILLAGE | NY | 11379-0000 | |
| BENJAMIN, OMARI J | | 260 ESTHER CIRCLE | | | KANNAPOLIS | NC | 28083 | |
| BENJAMIN, PATRICK | | 1818 GROVE AVE | | | FORT MYERS | FL | 33901 | |
| BENJAMIN, PATRICK | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | COLUMBUS | TX | 78934-2540 | |
| BENJAMIN, QUINTIN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | 13130 DOTY AVE 12 | | | HAWTHORNE | CA | 90250 | |
| BENJAMIN, RACHEL RAYNELL | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DR SW | | | MABLETON | GA | 30126 | |
| BENJAMIN, REGINOLD J | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, SCOTT ALFRED | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | 27 E DOMINION BLVD | | | COLUMBUS | OH | 43214 | |
| BENJAMIN, SEMONS FLAHERTY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804-0000 | |
| BENJAMIN, SHAWN RAY | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, SHEALYN MARIE | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, SHURE | | 12110 CARRSWOLD DR | | | HOUSTON | TX | 77071-3616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN, SHUREDA N | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | WATSONVILLE | CA | 95076-0000 | |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | CHICAGO | IL | 60616 | |
| BENJAMIN, WANNO | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, WANNO NMN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, WINSTON DERRICK | | ADDRESS REDACTED | | | | | | |
| BENJELLOUN, NAJIB | | ADDRESS REDACTED | | | | | | |
| BENJEY, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| BENJEY, BRIAN | | 10434 MUSKET CIRCLE | | | INDEPENDENCE | KY | 41051 | |
| BENJEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| BENJMAIN, KATIE | | ADDRESS REDACTED | | | | | | |
| BENKA COKER, DERRICK | | 332 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886 | |
| BENKA COKER, DERRICK | | ADDRESS REDACTED | | | | | | |
| BENKE, BRAD R | | ADDRESS REDACTED | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | ST CLOUD | FL | 34772 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | TAMPA | FL | 33619 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | FT LAUDERDALE | FL | 33309 | |
| BENKO, AMANDA GAIL | | ADDRESS REDACTED | | | | | | |
| BENKO, RILEY ANDREW | | ADDRESS REDACTED | | | | | | |
| BENMUSA, QOUSEYBISHR | | 2309 BERKELEY AVE APT 1038 | | | AUSTIN | TX | 78745 | |
| BENN, ANDREW TRAVIS | | 3265 CONTINENTAL CIRCLE | | | FORT COLLINS | CO | 80526 | |
| BENN, ANDREW TRAVIS | | ADDRESS REDACTED | | | | | | |
| BENN, DAVID | | 10545 WASHINGTON 101 | | | KANSAS CITY | MO | 00006-4114 | |
| BENN, JASON DONALD | | ADDRESS REDACTED | | | | | | |
| BENNALLIE, EVANS JAMES | | ADDRESS REDACTED | | | | | | |
| BENNAZAR, KARLA M | | ADDRESS REDACTED | | | | | | |
| BENNAZAR, KARLA M | | URB CONSTANCIA AVE LAS AMERICAS | NO 2653 | | PONCE | PR | 00717 | |
| BENNECKE, THOMAS A | | ADDRESS REDACTED | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | 2002 7TH ST | | | PORT NECHES | TX | 77651 | |
| BENNEFIELD, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | LOUISVILLE | KY | 40258 | |
| BENNER, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | WARREN | ME | 04864-4453 | |
| BENNER, CHAD | | ADDRESS REDACTED | | | | | | |
| BENNER, DARREL A | | ADDRESS REDACTED | | | | | | |
| BENNER, JACOB C | | ADDRESS REDACTED | | | | | | |
| BENNER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENNER, JOE | | 2005 WELSBY AVE | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, MICHAEL E | | 5116 NASH LANE | | | KELLER | TX | 76248 | |
| BENNER, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | BENSALEM | PA | 19020 | |
| BENNERS, JORDAN PAUL | | ADDRESS REDACTED | | | | | | |
| BENNERS, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| BENNET, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | ARLINGTON | VA | 22207 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | CHICAGO | IL | 60603 | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT CHATTERTON, RYAN ROY | | ADDRESS REDACTED | | | | | | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | QUINCY | MA | 02169 | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | VALRICO | FL | 33594 | |
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | TORONTO | ON | M5L 1K1 | CAN |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | WESTON | WV | 26452 | |
| BENNETT III, JERRY DONALD | | 167 LAKEVIEW DR SE NO 3 | | | ACWORTH | GA | 30101 | |
| BENNETT III, JERRY DONALD | | ADDRESS REDACTED | | | | | | |
| BENNETT III, JOHN ROBERT | | 119 PEBBLE CREEK DR | | | HENDERSONVILLE | TN | 37075 | |
| BENNETT III, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BENNETT IV, AARON MARK | | ADDRESS REDACTED | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BENNETT JR , JERRY | | 113 LIME ST | 3 | | INGLEWOOD | CA | 90301 | |
| BENNETT JR, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DR | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 199030344 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 19903-0344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | HINESVILLE | GA | 31310 | |
| BENNETT, ADAM M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BENNETT, ALEX EDWARD | | ADDRESS REDACTED | | | | | | |
| BENNETT, ALEX ISAIAH | | ADDRESS REDACTED | | | | | | |
| BENNETT, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| BENNETT, ALEXANDER THOMAS | | 1003 UPLAND DR | | | SOUTH CHARLESTON | WV | 25309 | |
| BENNETT, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANDREW | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANDREW JUSTIN | | 3817 17TH ST WEST | | | LEHIGH | FL | 33971 | |
| BENNETT, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANDREW WADE | | 20 BROOK MEADOWS CIR | | | TUSCALOOSA | AL | 35401 | |
| BENNETT, ANDREW WADE | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANDY JAMES | | 1 WHEATON COVE | | | GULFPORT | MS | 39503 | |
| BENNETT, ANDY JAMES | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANTHONY DRAKE | | 40300 WASHINGTON ST | M101 | | BERMUDA DUNES | CA | 92203 | |
| BENNETT, ANTHONY DRAKE | | ADDRESS REDACTED | | | | | | |
| BENNETT, ANTHONY MATHEW | | ADDRESS REDACTED | | | | | | |
| BENNETT, BEN | | 5912 SYRACUSE DR | | | AMARILLO | TX | 79109 | |
| BENNETT, BENJAMIN WILLIAM | | 329 WHITTIER AVE NW | | | NORTH CANTON | OH | 44720 | |
| BENNETT, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BENNETT, BERNADETTE | | ADDRESS REDACTED | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | W YARMOUTH | MA | 02673 | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | MILWAUKEE | WI | 53204 3126 | |
| BENNETT, BOSEPHUS | | 2415 S  9TH ST | | | ARLINGTON | VA | 22204 | |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | TALLAHASSEE | FL | 32312 | |
| BENNETT, BRANDON | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRANDON KARL | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO 1 | | | MUNCY | PA | 17756 | |
| BENNETT, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRIAN J | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRIAN JEROME | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRUCE S | | 4159 GALLATIN LN NO D | | | BRIDGETON | MO | 63044 | |
| BENNETT, BRUCE S | | ADDRESS REDACTED | | | | | | |
| BENNETT, BRYAN CHAD | | ADDRESS REDACTED | | | | | | |
| BENNETT, CAMERON | | ADDRESS REDACTED | | | | | | |
| BENNETT, CARLY ANN | | 27 CLEARBROOK LANE | | | FLEMINGTON | NJ | 08822 | |
| BENNETT, CARLY ANN | | ADDRESS REDACTED | | | | | | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | QUINTON | VA | 23141 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | AURORA | CO | 80014 | |
| BENNETT, CHASE MAXTON | | ADDRESS REDACTED | | | | | | |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | RICHMOND | VA | 23294 | |
| BENNETT, CHRISTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, CHRISTIAN J | | 3900 NASHVILLE DR | | | FAYETTEVILLE | NC | 28306 | |
| BENNETT, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| BENNETT, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| BENNETT, CHRISTOPHER DANIEL | | 142 OLD MILLIGAN HWY | 1 | | JOHNSON CITY | TN | 37601 | |
| BENNETT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BENNETT, CHRISTY | | ADDRESS REDACTED | | | | | | |
| BENNETT, CLAYTON MADISON | | ADDRESS REDACTED | | | | | | |
| BENNETT, CLINT E | | ADDRESS REDACTED | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | MIDDLE RIVER | MD | 21220 | |
| BENNETT, CONROY PHILIP | | ADDRESS REDACTED | | | | | | |
| BENNETT, CONSTANCE L | | 1227 C GASKINS RD | | | RICHMOND | VA | 23238 | |
| BENNETT, CONSTANCE L | | ADDRESS REDACTED | | | | | | |
| BENNETT, DANIEL | | ADDRESS REDACTED | | | | | | |
| BENNETT, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| BENNETT, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346-6544 | |
| BENNETT, DANNY | | ADDRESS REDACTED | | | | | | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| BENNETT, DAVID | | ADDRESS REDACTED | | | | | | |
| BENNETT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| BENNETT, DEBEKA VANESSA | | ADDRESS REDACTED | | | | | | |
| BENNETT, DEJUAN | | ADDRESS REDACTED | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | SANTEE | CA | 92071 | |
| BENNETT, DENNIS | | 633 W STONE ST | | | INDEPENDINCE | MO | 64050 | |
| BENNETT, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| BENNETT, DIANA L | | PO BOX 855 | | | NAHUNTA | GA | 31553-0855 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, DOUGLAS JACK | | 6225 RANDOMWOOD DR | | | SCHENECTADY | NY | 12303 | |
| BENNETT, DOUGLAS JACK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, DUSTIN | | 397 LIVEZEY ST | | | PHILADELPHIA | PA | 19128 | |
| BENNETT, DUSTIN | | ADDRESS REDACTED | | | | | | |
| BENNETT, EDWIN G | | ADDRESS REDACTED | | | | | | |
| BENNETT, ELLE KRISTINE | | 30416 MIRA LOMA DR | | | TEMECULA | CA | 92592 | |
| BENNETT, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| BENNETT, ERIC LAMONT | | 2540 W SYCAMORE ST | | | FAYETTEVILLE | AR | 72703 | |
| BENNETT, ERIC LAMONT | | ADDRESS REDACTED | | | | | | |
| BENNETT, ERIN ROSE | | 15 CENTRAL AVE | | | MAY LANDING | NJ | 08330 | |
| BENNETT, ERIN ROSE | | ADDRESS REDACTED | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, GARY TODD | | ADDRESS REDACTED | | | | | | |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | LAKELAND | FL | 33810 | |
| BENNETT, GEORGINA | | 6 CLEMENS LANE | | | TURNERSVILLE | NJ | 08012 | |
| BENNETT, GERALD | | 5805 BRAMBLEWOOD | | | RALEIGH | NC | 27612 | |
| BENNETT, GREGORY DUSON | | ADDRESS REDACTED | | | | | | |
| BENNETT, GREGORY DUSON | | P O BOX 2450 | | | DENHAM SPRINGS | LA | 70727 | |
| BENNETT, HAZEL | | 111 ASTERIA ST | | | GREENVILLE | SC | 29607 | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | HERMITAGE | TN | 37076 | |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | GREENVILLE | SC | 29605-0000 | |
| BENNETT, JAMES J | | ADDRESS REDACTED | | | | | | |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | FOWLERVILLE | MI | 48836 | |
| BENNETT, JAMIE MICHELLE | | 2921 SHELLEY CT | | | ABINGDON | MD | 21009 | |
| BENNETT, JASON G | | 403 NORTH BELMONT AVE SUITE 2 | | | RICHMOND | VA | 23221 | |
| BENNETT, JASON G | | ADDRESS REDACTED | | | | | | |
| BENNETT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BENNETT, JEANISE | | ADDRESS REDACTED | | | | | | |
| BENNETT, JEFF | | 8160 COUNTY RD 64 | 925 | | DAPHNE | AL | 36526 | |
| BENNETT, JEFF | | ADDRESS REDACTED | | | | | | |
| BENNETT, JEREMY JAMES | | 2175 S TONNE DR APT 213 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BENNETT, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | PHILADELPHIA | PA | 19152-4304 | |
| BENNETT, JODI LYNN | | ADDRESS REDACTED | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | CLEARWATER | FL | 33756-1208 | |
| BENNETT, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENNETT, JOHN C | | ADDRESS REDACTED | | | | | | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | GILBERT | AZ | 00008-5233 | |
| BENNETT, JORDAN KEITH | | ADDRESS REDACTED | | | | | | |
| BENNETT, JOSHUA LAMAR | | 2576 FARRINGTON WAY | | | EAST PALO ALTO | CA | 94303 | |
| BENNETT, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BENNETT, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| BENNETT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BENNETT, KAMAR CECIL | | 8506 MICHENER | | | PHILDELPHIA | PA | 19150 | |
| BENNETT, KAMAR CECIL | | ADDRESS REDACTED | | | | | | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | VIENNA | VA | 22182 | |
| BENNETT, KATHERINE | | 600 NEWKIRK DR | | | RICHMOND | VA | 23224 | |
| BENNETT, KENNETH WILLIAM | | 4899 NORTH LAKE RD | | | COLUMBIAVILLE | MI | 48421 | |
| BENNETT, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | SHALIMAR | FL | 32579 | |
| BENNETT, KRISTINA MARIE | | 8363 SEYMOUR RD | | | GAINES | MI | 48436 | |
| BENNETT, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | SIMPSONVILLE | SC | 29680-6908 | |
| BENNETT, LATHEAL | | 2235 LINCOLN AVE NO 109 | | | ALAMEDA | CA | 95401 | |
| BENNETT, LATHEAL | | ADDRESS REDACTED | | | | | | |
| BENNETT, LATOYA RENEE | | ADDRESS REDACTED | | | | | | |
| BENNETT, LAURINDA TERRIE | | 9912 KILLARNEY LN | 102 | | GAITHERSBURG | MD | 20879 | |
| BENNETT, LAURINDA TERRIE | | ADDRESS REDACTED | | | | | | |
| BENNETT, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BENNETT, LENISE JASMINE | | ADDRESS REDACTED | | | | | | |
| BENNETT, LYNN MARIE | | 17 PARTRIDGE LN | | | ROLLINSFORD | NH | 03869 | |
| BENNETT, MAGGIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | N CHARLESTON | SC | 29418-0000 | |
| BENNETT, MATTHEW ALLEN | | 6431 SEXTON DR | | | RICHMOND | VA | 23224 | |
| BENNETT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BENNETT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BENNETT, MATTHEW PHILIP | | 2118 FLEMING RD | | | CLARKSVILLE | TN | 37043 | |
| BENNETT, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| BENNETT, MAURICE JAVONE | | ADDRESS REDACTED | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY ST | | | RICHMOND | VA | 23223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | ALBANY | GA | 31705 | |
| BENNETT, MICHAEL ALBERT | | 2020 E BENNETT | H24 | | SPRINGFIELD | MO | 65804 | |
| BENNETT, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| BENNETT, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BENNETT, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| BENNETT, MICHAEL RAYMOND | | 8105 E TIMROD ST | | | TUCSON | AZ | 85710 | |
| BENNETT, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BENNETT, MYKEL DAMIEN | | ADDRESS REDACTED | | | | | | |
| BENNETT, NATHAN ANDER | | ADDRESS REDACTED | | | | | | |
| BENNETT, NATHANIEL ETHAN | | ADDRESS REDACTED | | | | | | |
| BENNETT, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| BENNETT, NICK DANIEL | | ADDRESS REDACTED | | | | | | |
| BENNETT, NYRON F | | ADDRESS REDACTED | | | | | | |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | CHARLOTTE | NC | 00002-8215 | |
| BENNETT, OLIVIA | | ADDRESS REDACTED | | | | | | |
| BENNETT, OTHNIEL T | | 938 FULLER ST | | | ST PAUL | MN | 55104 | |
| BENNETT, OTHNIEL T | | ADDRESS REDACTED | | | | | | |
| BENNETT, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| BENNETT, PAULA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, RAJIVE D L | | ADDRESS REDACTED | | | | | | |
| BENNETT, RAMONE ALI | | ADDRESS REDACTED | | | | | | |
| BENNETT, RANDY | | 323 W LAKEVIEW ST | | | LADY LAKE | FL | 32159 | |
| BENNETT, RANDY | | ADDRESS REDACTED | | | | | | |
| BENNETT, RAVENELL | | ADDRESS REDACTED | | | | | | |
| BENNETT, REGINA | | 375 BECKETT | 3 | | BRIGHTON | MI | 48116 | |
| BENNETT, REGINA | | ADDRESS REDACTED | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | FAIRFAX | SC | 29827 | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DR | | | RICHMOND | VA | 23233 | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DR | | | RICHMOND | VA | 23233 | |
| BENNETT, ROBERT C | | ADDRESS REDACTED | | | | | | |
| BENNETT, RYAN S | | ADDRESS REDACTED | | | | | | |
| BENNETT, SAMUEL GEISE | | 415 WARREN AVE | 1 | | FRONT ROYAL | VA | 22630 | |
| BENNETT, SAMYRIA | | 6415 COSTA MESA | | | HOUSTON | TX | 77053 | |
| BENNETT, SAMYRIA D | | ADDRESS REDACTED | | | | | | |
| BENNETT, SASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, SEANA KAYE ALICIA | | ADDRESS REDACTED | | | | | | |
| BENNETT, SHANIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, SHANNON COLLEEN | | ADDRESS REDACTED | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | RICHMOND | VA | 23229 | |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | WASHINGTON | DC | 20020-2308 | |
| BENNETT, STEFANI DIANE | | ADDRESS REDACTED | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, STEPHAUN EMIL | | ADDRESS REDACTED | | | | | | |
| BENNETT, STEVEN | | ADDRESS REDACTED | | | | | | |
| BENNETT, TERRILL DEMARCUS | | 6854 RED MAPLE DR | | | REX | GA | 30273 | |
| BENNETT, THOMAS KELLI | | ADDRESS REDACTED | | | | | | |
| BENNETT, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| BENNETT, WALTER EMMETT | | ADDRESS REDACTED | | | | | | |
| BENNETT, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DR | | | GLEN ALLEN | VA | 23060 | |
| BENNETT, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| BENNETT, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| BENNETT, YVETTE | | 159 PARK AVE | | | EAST WAREHAM | MA | 02538 | |
| BENNETT, ZACHERY ALLEN | | 908 SPRING HOLLOW CIRCLE | | | GARDENDALE | AL | 35071 | |
| BENNETT, ZACHERY ALLEN | | ADDRESS REDACTED | | | | | | |
| BENNETTE, BERNARD MITCHELL | | ADDRESS REDACTED | | | | | | |
| BENNETTE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BENNETTI, THOMAS N | | ADDRESS REDACTED | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | ENGLEWOOD | CO | 80111 | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | 4805 LENOX AVE | | | JACKSONVILLE | FL | 32205 | |
| BENNETTS, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| BENNICK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BENNICK, RYAN JOSEPH | | R R 6 BOX 6689 | | | SAYLORSBURG | PA | 18353 | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5521 | |
| BENNIE YOUNG | | | | | | GA | | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | WILLIAMSTON | NC | 27892 | |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | GLEN ALLEN | VA | 23059 | |
| BENNING, JESSICA KATE | | 2702 SW3RD AVE | | | CAPE CORAL | FL | 33914 | |
| BENNING, JESSICA KATE | | ADDRESS REDACTED | | | | | | |
| BENNING, ZACH B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | ISLAND LAKE | IL | 60042-0000 | |
| BENNINGER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BENNINGFIELD, CALEB THOMAS ROB | | ADDRESS REDACTED | | | | | | |
| BENNINGFIELD, RYAN LEE | | 21 S STUYVESANT DR | | | WILMINGTON | DE | 19809 | |
| BENNINGFIELD, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | BENNINGTON | VT | 05201 | |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | |
| BENNINK, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BENNIS, ROBERT | | ADDRESS REDACTED | | | | | | |
| BENNIS, VIRGINIA A | | 3025 PARK AVE NO 3 | | | RICHMOND | VA | 23221 | |
| BENNIS, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | NEOSHO | MO | 64850 | |
| BENNITT, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| BENNY, DENIESCIA ANGELA | | ADDRESS REDACTED | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | 403 FIRST ST | | | PRINCETON | MN | 55371 | |
| BENO, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| BENOIST, JEREMY R | | ADDRESS REDACTED | | | | | | |
| BENOIT, ALLAN GEORGE | | 230 E DESOTO ST | APT D | | CLERMONT | FL | 34711 | |
| BENOIT, ALLAN GEORGE | | ADDRESS REDACTED | | | | | | |
| BENOIT, ALLIE | | ADDRESS REDACTED | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRIS N | | ADDRESS REDACTED | | | | | | |
| BENOIT, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BENOIT, CHRISTOPHER | | 2459 NORTH 2350 WEST | | | CLINTON | UT | 84015 | |
| BENOIT, CHRISTOPHER ROSS | | ADDRESS REDACTED | | | | | | |
| BENOIT, DANIEL | | 30 OLD FARM RD | | | SPENCER | MA | 01562 | |
| BENOIT, DANIEL | | ADDRESS REDACTED | | | | | | |
| BENOIT, DANIEL ROSS | | ADDRESS REDACTED | | | | | | |
| BENOIT, DANYEL SHANISE | | 11276 GWATHMEY CHURCH RD | | | ASHLAND | VA | 23005 | |
| BENOIT, DANYEL SHANISE | | ADDRESS REDACTED | | | | | | |
| BENOIT, DARNELL JAMAL | | 18 BELVOIR RD | 1 | | MILTON | MA | 02186 | |
| BENOIT, GERREN | | ADDRESS REDACTED | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | NEW LONDON | NH | 03257-0384 | |
| BENOIT, JEAN DENISA | | ADDRESS REDACTED | | | | | | |
| BENOIT, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| BENOIT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BENOIT, MARIO MANUEL | | ADDRESS REDACTED | | | | | | |
| BENOIT, MATTHEW THOMAS | | 85 TOBIE AVE | 1 | | PAWTUCKET | RI | 02861 | |
| BENOIT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BENOIT, MELANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BENOIT, PAUL | | 48 NORTH ST | | | RANDOLPH | MA | 02368 | |
| BENOMRAN, AHMED F | | ADDRESS REDACTED | | | | | | |
| BENQ | | 53 DISCOVERY | | | IRVINE | CA | 92618 | |
| BENQ AMERICA CORP | | 53 DISCOVERY | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94119 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 123 ARLINGTON ST | | | ADA | OK | 74820 | |
| BENS TV | | 1703 N BROADWAY | | | ADA | OK | 74820 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | BOISE | ID | 83709 | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | LACEYVILLE | PA | 18623-9555 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | BOWLING GREEN | VA | 22427 | |
| BENSER, MICHAEL KURTIS | | 1210 CROSS CREEK | 9 | | BRUNSWICK | OH | 44212 | |
| BENSER, MICHAEL KURTIS | | ADDRESS REDACTED | | | | | | |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSKEN, RONALD G | | ADDRESS REDACTED | | | | | | |
| BENSKIN, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | |
| BENSLEY, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | STRASBURG | PA | 17579 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | PORTLAND | OR | 97205 | |
| BENSON III, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2967 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | GILBERT | AZ | 85233 | |
| BENSON, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BENSON, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| BENSON, BRANDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON, BRANDON DEAN | | 18027 EDITH AVE | | | MAUGANSVILLE | MD | 21767 | |
| BENSON, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| BENSON, BRENDAN P | | ADDRESS REDACTED | | | | | | |
| BENSON, BRETT | | ADDRESS REDACTED | | | | | | |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | NEW BRUNSWICK | NJ | 08901-0000 | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | FLANDERS | NJ | 07836 | |
| BENSON, CAMERON DEAN | | ADDRESS REDACTED | | | | | | |
| BENSON, CARL J | | 1069 INDIAN CV | | | AUBURN | PA | 17922-9227 | |
| BENSON, CHAD J | | ADDRESS REDACTED | | | | | | |
| BENSON, CHIANTI MARTIN | | ADDRESS REDACTED | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE TER | | | VICTORVILLE | CA | 92392 | |
| BENSON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BENSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | BENSON | AZ | | |
| BENSON, DAN | | ADDRESS REDACTED | | | | | | |
| BENSON, DANA R | | ADDRESS REDACTED | | | | | | |
| BENSON, DANA R | | P O BOX 694 | | | LONE GROVE | OK | 73443 | |
| BENSON, DANIEL MARTIN | | 15000 SAN MARCOS CT | | | BROOKFIELD | WI | 53005 | |
| BENSON, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| BENSON, DAVID JUSTEN | | 3605 LAKE ESTATES WAY | | | ATLANTA | GA | 30349 | |
| BENSON, DAVID JUSTEN | | ADDRESS REDACTED | | | | | | |
| BENSON, DEBRA S | | 17 NORTH AVE | | | ATTLEBORO | MA | 02703 | |
| BENSON, ERIC PALMER | | ADDRESS REDACTED | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | SUNRISE | FL | 33323-0000 | |
| BENSON, ERICA LEE | | ADDRESS REDACTED | | | | | | |
| BENSON, GEORMEL MARTELL | | ADDRESS REDACTED | | | | | | |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | FERNDALE | MI | 48220-2761 | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | APO | AE | 09705-4512 | |
| BENSON, JAIME ROSS | | ADDRESS REDACTED | | | | | | |
| BENSON, JAMES ZACHARY | | 900 N GRAND AVE | STE 60543 | | SHERMAN | TX | 75090 | |
| BENSON, JAMES ZACHARY | | ADDRESS REDACTED | | | | | | |
| BENSON, JEFFREY J | | 114 LINCOLN LANE | | | BERLIN | NJ | 08009 | |
| BENSON, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| BENSON, JOHN BERNARD | | ADDRESS REDACTED | | | | | | |
| BENSON, JOSHUA JOSEPH | | 1346 NEWPORT AVE UNIT 66 | | | S ATTLEBORO | MA | 02703 | |
| BENSON, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| BENSON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| BENSON, JULIAN WAYNE | | 5511 SE 107TH PL | | | BELLEVIEW | FL | 34420 | |
| BENSON, JULIE | | 710 N 46TH ST | 1008 | | KILLEEN | TX | 76543-0000 | |
| BENSON, JULIE C | | ADDRESS REDACTED | | | | | | |
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | ADDRESS REDACTED | | | | | | |
| BENSON, KENTRIC | | 1676 BUENA VISTA AVE | | | CHICAGO HEIGHTS | IL | 60411-3305 | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| BENSON, KRYSTAL ELYSEE | | ADDRESS REDACTED | | | | | | |
| BENSON, MARCUS E | | ADDRESS REDACTED | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | LOCHBUIE | CO | 80603 | |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | 1150 STABLE RUN DR | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | WILMINGTON | NC | 28403-8767 | |
| BENSON, RICHARD ODONALD | | ADDRESS REDACTED | | | | | | |
| BENSON, RICHARD T | | ADDRESS REDACTED | | | | | | |
| BENSON, RYAN | | ADDRESS REDACTED | | | | | | |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | ALTOONA | PA | 16602-6368 | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | |
| BENSON, SCOTT R | | ADDRESS REDACTED | | | | | | |
| BENSON, SEAN A | | ADDRESS REDACTED | | | | | | |
| BENSON, SHANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BENSON, TERESA DAWN | | ADDRESS REDACTED | | | | | | |
| BENSON, TIMOTHY JOHN | | 7704 EAST 87TH COURT | | | TULSA | OK | 74133 | |
| BENSON, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| BENSON, TOTIANNA DESIRAE | | 5963 ROCK GLEN CT | N/A | | COLUMBUS | OH | 43232 | |
| BENSON, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| BENSON, WORYENEH LIZZY | | ADDRESS REDACTED | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | ADDRESS REDACTED | | | | | | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | PONTIAC | IL | 61764 | |
| BENSONS | | 404 ELDORADO RD | | | BLOOMINGTON | IL | 61704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSONS | | 4510 BRANDYWINE | | | PEORIA | IL | 61614 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | COTTAGE LAKE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | SEATTLE | WA | 98124 | |
| BENSUSSEN, SIMON DAVID | | ADDRESS REDACTED | | | | | | |
| BENT, ADONIS KENNETH | | ADDRESS REDACTED | | | | | | |
| BENT, IAN HUGH | | ADDRESS REDACTED | | | | | | |
| BENT, JEFFERY CLAY | | 3505 SUSSEX DR | | | HOPEWELL | VA | 23860 | |
| BENT, JEFFERY CLAY | | ADDRESS REDACTED | | | | | | |
| BENT, RANDY | | 30 SPALDING ST | | | NASHUA | NH | 03060-4737 | |
| BENTALEB, LARBI | | ADDRESS REDACTED | | | | | | |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | CARACAS | | 1010A | VEN |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | CARACAS | | | VEN |
| BENTER, GINGER M | | 70 SKYLAR | NO 703 | | LADERA RANCH | CA | | |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | RICHMOND | VA | 22963 | |
| BENTHIN, BROOKE ANNE | | ADDRESS REDACTED | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | AURORA | CO | 80013 | |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | ROSEDALE | NY | 11422-0000 | |
| BENTIVOGLIO, JOSEPH J | | 257 NORTH STATE RD | ROLLING GREEN APTS NO 23 C | | SPRINGFIELD | PA | 19064 | |
| BENTIVOGLIO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| BENTKOWSKI, FRED | | 2261 COUPLES DR | | | LAKELAND | FL | 33813-5818 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | WALTHAM | MA | 02452 | |
| BENTLEY DAVID B | | 13 ASH DR | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | |
| BENTLEY, ADAM THOMAS | | 2380 SIERRA BLVD | NO 48 | | SACRAMENTO | CA | 95825 | |
| BENTLEY, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| BENTLEY, ALEX KEITH | | 326 HORTON RD | | | CLEVELAND | TN | 37323 | |
| BENTLEY, ALEX KEITH | | ADDRESS REDACTED | | | | | | |
| BENTLEY, AMANDA LORRAINE | | 6360 LAUREN DR SOUTH | | | THEODORE | AL | 36582 | |
| BENTLEY, AMANDA LORRAINE | | ADDRESS REDACTED | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | ROSWELL | GA | 30075-2335 | |
| BENTLEY, CASEY | | 861 TUXEDO | | | WEBSTER GROVES | MO | 63119 | |
| BENTLEY, CHELSEA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BENTLEY, DANIEL C | | 1464 HARMONY GROVE CHUCH | | | AUBURN | GA | 30011 | |
| BENTLEY, ERIN E | | ADDRESS REDACTED | | | | | | |
| BENTLEY, JAMES REED | | ADDRESS REDACTED | | | | | | |
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | NORTH GLENN | CO | 80233 | |
| BENTLEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BENTLEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| BENTLEY, KRISTINE HEATHER | | ADDRESS REDACTED | | | | | | |
| BENTLEY, LESTER LEON | | ADDRESS REDACTED | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | FAYETTEVILLE | NC | 28306 | |
| BENTLEY, MARK | | 810 URBANDALE AVE | | | DE PERE | WI | 54115-3037 | |
| BENTLEY, MELISSA LUZ | | ADDRESS REDACTED | | | | | | |
| BENTLEY, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| BENTLEY, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BENTLEY, SCOTT EUGENE | | ADDRESS REDACTED | | | | | | |
| BENTLEY, TYRONE SURPREME | | ADDRESS REDACTED | | | | | | |
| BENTLEY, VANCE | | ADDRESS REDACTED | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | CENTERVILLE | VA | 20120 | |
| BENTO, JARROD JOSEPH | | 16 CHURCH ST | | | EAST PROVIDENCE | RI | 02914 | |
| BENTO, JARROD JOSEPH | | ADDRESS REDACTED | | | | | | |
| BENTO, JOSEPH | | PO BOX 12984 | | | LAHAINA | HI | 96761-7984 | |
| BENTON COUNTY PROBATE | | 102 NE A | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | PROSSER | WA | | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON II, GEORGE SAMUEL | | ADDRESS REDACTED | | | | | | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| BENTON, AMANDA CAROL | | ADDRESS REDACTED | | | | | | |
| BENTON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BENTON, BETH J | | 9167 CLOISTERS EAST | | | RICHMOND | VA | 23229 | |
| BENTON, BETH J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON, CHRISTINA LEE | | ADDRESS REDACTED | | | | | | |
| BENTON, COREY | | ADDRESS REDACTED | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | FAYETTEVILLE | NC | 00002-8306 | |
| BENTON, EDWARD | | ADDRESS REDACTED | | | | | | |
| BENTON, JERRY | | 144 RUTH ST | | | ATHENS | GA | 30601 | |
| BENTON, JERRY | | ADDRESS REDACTED | | | | | | |
| BENTON, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| BENTON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| BENTON, KYLE RAYMOND | | ADDRESS REDACTED | | | | | | |
| BENTON, LARRY DEAN | | 16077 SULLIVAN HALL NC ST | | | RALEIGH | NC | 27607 | |
| BENTON, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| BENTON, MATT PHILLIP | | ADDRESS REDACTED | | | | | | |
| BENTON, MATTHEW ZACHARY | | ADDRESS REDACTED | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | SPRINGFIELD | IL | 62705 | |
| BENTON, PATRICK | | 217 AMBER LN | | | VERNON HILLS | IL | 60061-0000 | |
| BENTON, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | MORENO VALLEY | CA | 92555 | |
| BENTON, PHILIP G | | ADDRESS REDACTED | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| BENTON, ROBERT ANDREW | | 5779 RHODE ISLAND DR | | | WOODBRIDGE | VA | 22193 | |
| BENTON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| BENTON, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| BENTON, SCOTT ALLEN | | 266N 1000W | | | SALT LAKE CITY | UT | 84106 | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DR | | | ATLANTA | GA | 30311 | |
| BENTON, TATYANA | | ADDRESS REDACTED | | | | | | |
| BENTON, TAWNE J | | ADDRESS REDACTED | | | | | | |
| BENTON, VIKIA | | ADDRESS REDACTED | | | | | | |
| BENTON, WILLIAM T | | 4214 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BENTON, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | CICERO | NY | 13039 | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | CHESTERFIELD | MO | 63005 | |
| BENTSON ROYAL, MICHAEL SOLOMON | | ADDRESS REDACTED | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | ATLANTA | GA | 30341 | |
| BENTZ, CHAD | | 943 BERKS ST | | | BIRDSBORO | PA | 19508 | |
| BENTZ, CHAD | | ADDRESS REDACTED | | | | | | |
| BENTZ, DANIEL RUSSELL | | 7721 W MORGAN | | | MILWAUKEE | WI | 53220 | |
| BENTZ, DANIEL RUSSELL | | ADDRESS REDACTED | | | | | | |
| BENTZ, JASON | | ADDRESS REDACTED | | | | | | |
| BENTZ, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| BENTZ, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | ST CLOUD | MN | 56301 | |
| BENVIN, DANIEL DOMINIC | | 6815 LITTLE REDWOOD DR | | | PASADENA | TX | 77505 | |
| BENVIN, DANIEL DOMINIC | | ADDRESS REDACTED | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | WEST LINN | OR | 97068 | |
| BENYAH, PAULINA | | 9403 WILLOW GROVE PL | | | CHESTERFIELD | VA | 23832 | |
| BENYAH, PAULINA | | ADDRESS REDACTED | | | | | | |
| BENYAHICH, OMAR | | ADDRESS REDACTED | | | | | | |
| BENYARD, CHRISTIAN CHAD | | 33 PAYNE AVE | | | RUNNEMEDE | NJ | 08078 | |
| BENYARD, CHRISTIAN CHAD | | ADDRESS REDACTED | | | | | | |
| BENYI, STEPHEN KENNETH | | ADDRESS REDACTED | | | | | | |
| BENYO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | |
| BENZ, ROBERT F | | ADDRESS REDACTED | | | | | | |
| BENZA, TRACEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BENZAL, STUART A | | ADDRESS REDACTED | | | | | | |
| BENZEL, DARYL ALAN | | ADDRESS REDACTED | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | GARLAND | TX | 75041 | |
| BENZENHAFER, WILLIAM N | | ADDRESS REDACTED | | | | | | |
| BENZENHOEFER, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| BEORIS, JOHN EDWARD | | 5442 JASON ST | | | HOUSTON | TX | 77096 | |
| BEOTE, RACHAEL CORINNE | | 5704 ANDROSCOGGIN HALL | 109 | | ORONO | ME | 04469 | |
| BEQUETTE, EVAN PAUL | | ADDRESS REDACTED | | | | | | |
| BERAIN, RICK | | ADDRESS REDACTED | | | | | | |
| BERAKSA JR , STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | ROCKLIN | CA | 95765-0000 | |
| BERALDE, RANDELL ALLAN MANIPOD | | ADDRESS REDACTED | | | | | | |
| BERALDE, RUSSELL ARON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERAMENDI, MELISSA LEE | | 1003 N PEACH AVE | 267 | | FRESNO | CA | 93727 | |
| BERAN, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | |
| BERANEK, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BERANEK, ANGELA R | | ADDRESS REDACTED | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | PENSACOLA | FL | 32501-4357 | |
| BERARDI, ANDY | | 64 MERRIMACK ST | 21 | | MANCHESTER | NH | 03104 | |
| BERARDI, CHAD V | | ADDRESS REDACTED | | | | | | |
| BERARDI, CHRISTOPHER CARL | | ADDRESS REDACTED | | | | | | |
| BERARDI, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| BERARDI, LAURA ANN | | 73 GRAND ST | | | GARFILED | NJ | 07026 | |
| BERARDI, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| BERARDI, SEAN M | | 180 SCHOOSETT ST D42 | | | PEMBROKE | MA | 02359 | |
| BERARDI, SEAN M | | ADDRESS REDACTED | | | | | | |
| BERAZOUSKAYA, NATALIA G | | 11239 GROUSE LANE | | | HAGERSTOWN | MD | 21742 | |
| BERAZOUSKAYA, NATALIA G | | ADDRESS REDACTED | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | ADDRESS REDACTED | | | | | | |
| BERBARY, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | MYRTLE BEACH | SC | 29588 | |
| BERBARY, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| BERBER, NADIA MARIE | | ADDRESS REDACTED | | | | | | |
| BERBERA, BIRIDIANA | | 10309 YUKON AVE | | | INGLEWOOD | CA | 90303 | |
| BERBERA, BIRIDIANA | | ADDRESS REDACTED | | | | | | |
| BERBERETTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERBERETTE, NANCY ROBIN | | 4775 RAMBLEWOOD EAST | | | MULBERRY | FL | 33860 | |
| BERBERETTE, NANCY ROBIN | | ADDRESS REDACTED | | | | | | |
| BERBERIAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| BERBERICH, ADAM GLENN | | ADDRESS REDACTED | | | | | | |
| BERBERICH, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| BERBERICH, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| BERBERICH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERBERISTANIN, MERSIHA | | ADDRESS REDACTED | | | | | | |
| BERBERISTANIN, SEAD | | ADDRESS REDACTED | | | | | | |
| BERBRICH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| BERCH, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BERCHENKO, ALLEN ANDREW | | 3638 POTOSI AVE | | | STUDIO CITY | CA | 91604 | |
| BERCHENKO, ALLEN ANDREW | | ADDRESS REDACTED | | | | | | |
| BERCHTOLD, BRIAN E | | ADDRESS REDACTED | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | FAIR OAKS | CA | 95628-0000 | |
| BERCI, ADRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | SEYMOUR | CT | 06483 | |
| BERDAI, NADIA JANINE | | ADDRESS REDACTED | | | | | | |
| BERDANIER, REESE EMERSON | | 205 GEARY ST | 1ST | | NEW CUMBERLAND | PA | 17070 | |
| BERDANIER, REESE EMERSON | | ADDRESS REDACTED | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | BURKE | VA | 22015-1859 | |
| BERDEN, RAY C | | ADDRESS REDACTED | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI RD | | | CINCINNATI | OH | 45238 | |
| BERDING, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| BERDUGO, GABRIEL E | | ADDRESS REDACTED | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| BEREAL, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| BEREL, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BERENDS, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| BERENDS, CASANDRA JOY | | ADDRESS REDACTED | | | | | | |
| BERENDT, NICHOLAS JON | | ADDRESS REDACTED | | | | | | |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | UNIONDALE | NY | 11553 | |
| BERENICE, VICTOR EMMANUEL | | ADDRESS REDACTED | | | | | | |
| BERENS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BERENSON, WENDY | | 10263 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | |
| BERENYI, JOSH JAMES | | 320 JAMES ST | | | CANAL FULTON | OH | 44614 | |
| BERENYI, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| BERENYI, JUSTIN N | | ADDRESS REDACTED | | | | | | |
| BERES ELLIOTT | | 2175 DECOTO RD | NO 41 | | UNION CITY | CA | 94587 | |
| BERES, DYLAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BERES, ELLIOTT | | 2175 DECOTO RD NO 41 | | | UNION CITY | CA | 94587 | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | HARTVILLE | OH | 44632 | |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | STERLING HEIGHTS | MI | 48312-2514 | |
| BERESKI JR, GREGORY LEONARD | | ADDRESS REDACTED | | | | | | |
| BERETA, CHRISSY ANNE | | ADDRESS REDACTED | | | | | | |
| BERETTO JR , ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| BEREZNAK, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | TALLMADGE | OH | 44278-1341 | |
| BERFIELD, BENJAMIN ERNEST | | 910 FREEMANWOOD LANE | | | ALPHARETTA | GA | 30004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERFIELD, BENJAMIN ERNEST | | ADDRESS REDACTED | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVE | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVE | | | GAINESVILLE | FL | 32653 | |
| BERG JOHNSEN, DAVID | | ADDRESS REDACTED | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | OAKLAND | CA | 94609 | |
| BERG, ANDREW LORAN | | ADDRESS REDACTED | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| BERG, CARL E | | 4458 IMAGE LN | | | DALLAS | TX | 75211-8007 | |
| BERG, CHAD K | | ADDRESS REDACTED | | | | | | |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | LA GRANGE | IL | 60525 | |
| BERG, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| BERG, DANIEL EVERETT | | ADDRESS REDACTED | | | | | | |
| BERG, DAVID | | ADDRESS REDACTED | | | | | | |
| BERG, DENNIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| BERG, ELLIOT MITCHELL | | 704 ELM LANE | | | GRAND JUNCTION | CO | 81503 | |
| BERG, ELLIOT MITCHELL | | ADDRESS REDACTED | | | | | | |
| BERG, JAMES FLETCHER | | 3207 CAROLINE | | | AUBURN HILLS | MI | 48326 | |
| BERG, JAMES FLETCHER | | ADDRESS REDACTED | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | CATASAUQUA | PA | 18032-0000 | |
| BERG, JASON E | | 517 INDIANA ST | | | JOHNSTOWN | PA | 15905 | |
| BERG, JASON E | | ADDRESS REDACTED | | | | | | |
| BERG, JASON M | | ADDRESS REDACTED | | | | | | |
| BERG, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| BERG, JON ANDREW | | 24482 HASKELL | | | TAYLOR | MI | 48180 | |
| BERG, JON ANDREW | | ADDRESS REDACTED | | | | | | |
| BERG, JOSEPH GRANT | | ADDRESS REDACTED | | | | | | |
| BERG, KARRAN SINGH | | ADDRESS REDACTED | | | | | | |
| BERG, KEVIN | | ADDRESS REDACTED | | | | | | |
| BERG, KYLE BRANDON | | 17901 SE MILL ST | | | PORTLAND | OR | 97233 | |
| BERG, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060-6272 | |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060 | |
| BERG, MARK DANIEL | | 21 RYDER RD | | | WAYNE | NJ | 07470 | |
| BERG, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| BERG, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| BERG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERG, NATALIE J | | 4160 AL CARRISON ST | | | LAS VEGAS | NV | 89129 | |
| BERG, NATALIE J | | ADDRESS REDACTED | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | MUNSTER | IN | 46321-1509 | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| BERG, ROBERT | | 300 ROBERTS ST | | | CAMPOBELLO | SC | 29322 | |
| BERG, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BERG, ROGER | | 4867 DENNWOOD DR | | | SHEBOYGAN | WI | 53083-2226 | |
| BERG, RYAN JON | | 361 W MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| BERG, TERRY L | | ADDRESS REDACTED | | | | | | |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | APPLE VALLEY | MN | 55124-0000 | |
| BERG, TIMOTHY JOESEPH | | ADDRESS REDACTED | | | | | | |
| BERGA, MIKE JR | | 210 S ELM ST | | | PACIFIC | MO | 63069-2124 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | SAN MATEO | CA | 94403 | |
| BERGAMASCO, LEANDRO B | | ADDRESS REDACTED | | | | | | |
| BERGAMASCO, MIKE | | ADDRESS REDACTED | | | | | | |
| BERGAN, BRANDON TAYLOR | | 5107 CREST RIDGE DR | | | EAST POINT | GA | 30344 | |
| BERGAN, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | |
| BERGAN, ERIK L | | 1746 WARE AVE | | | EAST POINT | GA | 30344 | |
| BERGAN, ERIK L | | ADDRESS REDACTED | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | STATEN ISLAND | NY | 10312-0000 | |
| BERGAN, FELIX | | ADDRESS REDACTED | | | | | | |
| BERGARA JR, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BERGE, BRIAN CHARLES | | 115 BONITA RD | | | DE BARY | FL | 32713 | |
| BERGE, PAUL NORMAN | | 3225 TEA ROSE DR | | | JACKSONVILLE | FL | 32223-2901 | |
| BERGE, PAUL NORMAN | | ADDRESS REDACTED | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | RANCHO CORDOVA | CA | 95742 | |
| BERGEMAN, BRIAN MATHEW | | 10200 PARK MEADOWS DR NO 1318 | | | LITTLETON | CO | 80124 | |
| BERGEMAN, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| BERGEMAN, LEE GARRETT | | ADDRESS REDACTED | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | HACKENSACK | NJ | 76017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | HACKENSACK | NJ | 07601-3672 | |
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | BUFORD | GA | 30519-3796 | |
| BERGEN, JOHN J | | 8600 JULIAN RD | | | RICHMOND | VA | 23229 | |
| BERGEN, JOHN J | | ADDRESS REDACTED | | | | | | |
| BERGEN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | MOHNTON | PA | 19540 | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH ST | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER WILLIAM C | | 2850 HADRIAN DR | | | SNELLVILLE | GA | 30078 | |
| BERGER, AARON PAUL | | 44 COURIER BLVD | | | KENMORE | NY | 14217 | |
| BERGER, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| BERGER, ALEC CHARLES | | ADDRESS REDACTED | | | | | | |
| BERGER, ALICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | DELRAY BEACH | FL | 33484 | |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | HOLLAND | MI | 49423 | |
| BERGER, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | CHESTERFIELD | VA | 23832 | |
| BERGER, COREY M | | 44 COURIER BLVD | | | KENMORE | NY | 14217 | |
| BERGER, COREY M | | ADDRESS REDACTED | | | | | | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERGER, CYNDA ANN | | ADDRESS REDACTED | | | | | | |
| BERGER, DAMIEN S | | ADDRESS REDACTED | | | | | | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DIANE | | 4850 CURTIS ST | | | DEARBORN | MI | 48126-4125 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| BERGER, ERIKA BETH | | ADDRESS REDACTED | | | | | | |
| BERGER, ERIN J | | 11037 FOREST TRACE WAY | | | GLEN ALLEN | VA | 23059 | |
| BERGER, ERIN J | | ADDRESS REDACTED | | | | | | |
| BERGER, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| BERGER, JASON ANTHONY | | 318 BROOKFIELD DR | APT H | | MYRTLE BEACH | SC | 29588 | |
| BERGER, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BERGER, JIM | | 4637 AQUILA AVE N | | | NEW HOPE | MN | 55428 | |
| BERGER, JOSEF R | | 4190 WRENS XING | | | LITTLE RIVER | SC | 29566-6445 | |
| BERGER, JUDY M | | 11408 WOOD BROOK COURT | | | GLEN ALLEN | VA | 23059 | |
| BERGER, JUDY M | | ADDRESS REDACTED | | | | | | |
| BERGER, KRISTINA M | | ADDRESS REDACTED | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | NORTHPORT | NY | 11768 | |
| BERGER, MATTHEW JOEL | | ADDRESS REDACTED | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| BERGER, MICHELLE | | 3103 STIRLING ST | | | PHILADELPHIA | PA | 19149 | |
| BERGER, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| BERGER, ROBERT | | 197 MASTIC BLVD | | | MASTIC | NY | 11950 | |
| BERGER, ROBERT | | ADDRESS REDACTED | | | | | | |
| BERGER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERGER, RYAN PATRICK | | 29851 DOVER | | | GARDEN CITY | MI | 48135 | |
| BERGER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BERGER, SOPHIE | | PO BOX 955 | | | EFFORT | PA | 18330 | |
| BERGER, SOPHIE | | ADDRESS REDACTED | | | | | | |
| BERGER, TAJANA V | | ADDRESS REDACTED | | | | | | |
| BERGER, THOMAS | | ADDRESS REDACTED | | | | | | |
| BERGER, TYSON JOHN | | ADDRESS REDACTED | | | | | | |
| BERGER, WENDY | | 58 N SLOPE | | | CLINTON | NJ | 08809-1134 | |
| BERGERON, AARON STAPLETON | | ADDRESS REDACTED | | | | | | |
| BERGERON, ANNIE J | | ADDRESS REDACTED | | | | | | |
| BERGERON, ART | | 101 ALLEN RD | | | GRAND ISLE | VT | 05458 | |
| BERGERON, DANIEL | | 50 CROSS ST | | | NASHUA | NH | 03064-2416 | |
| BERGERON, DAVID | | ADDRESS REDACTED | | | | | | |
| BERGERON, DREW | | 937 AZALEA ST | | | LAFAYETTE | LA | 70506 | |
| BERGERON, DWAYNE | | 11100 CORAL ST | | | FORT PIERCE | FL | 34982 | |
| BERGERON, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| BERGERON, KEITH A | | ADDRESS REDACTED | | | | | | |
| BERGERON, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERGERON, KEN PETER | | 122 GRISWOLDVILLE AVE | | | NEWINGTON | CT | 06111 | |
| BERGERON, KEN PETER | | ADDRESS REDACTED | | | | | | |
| BERGERON, KRISTEN LEE | | 52 HARBOR AVE | | | NAHSUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGERON, KRISTEN LEE | | ADDRESS REDACTED | | | | | | |
| BERGERON, PAUL JARIT | | ADDRESS REDACTED | | | | | | |
| BERGERON, RYAN J | | ADDRESS REDACTED | | | | | | |
| BERGERON, SAMANTHA LAURA | | 230 QUEEN MARIE CT | | | HENDERSON | NV | 89015 | |
| BERGERON, TYNESHA NICOLE | | ADDRESS REDACTED | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | ADDRESS REDACTED | | | | | | |
| BERGESEN, BRYAN D | | 19205 CARDINAL HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| BERGESEN, BRYAN D | | ADDRESS REDACTED | | | | | | |
| BERGET, JONATHAN PAUL | | 2500 CANYAN DR | | | MARRERO | LA | 70072 | |
| BERGET, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| BERGEVINE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BERGEY, KYLE | | ADDRESS REDACTED | | | | | | |
| BERGEY, THOMAS F | | 2039 BEATTY DR | | | MORRISVILLE | PA | 19067 | |
| BERGEY, THOMAS F | | ADDRESS REDACTED | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | LOUISBURG | NC | 27549-9519 | |
| BERGGREN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BERGH, JULIA DENISE | | 7510 ILEX DR | | | PORT RICHEY | FL | 34668 | |
| BERGH, JULIA DENISE | | ADDRESS REDACTED | | | | | | |
| BERGIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| BERGIN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | CHESAPEAKE BEACH | MD | 20732 | |
| BERGLUND, DANIEL LEE | | 6664 FLAG AVE N | | | BROOKLYN PARK | MN | 55428 | |
| BERGLUND, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | |
| BERGLUND, STEPHANIE | | 13615 W VERMONT AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| BERGLUND, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN, ANA | | ADDRESS REDACTED | | | | | | |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | BENSALEM | PA | 19020 | |
| BERGMAN, BRUCE M | | ADDRESS REDACTED | | | | | | |
| BERGMAN, CARY L | | ADDRESS REDACTED | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | BELLINGHAM | WA | 98225-0000 | |
| BERGMAN, DANE | | ADDRESS REDACTED | | | | | | |
| BERGMAN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| BERGMAN, DREW DAVID | | ADDRESS REDACTED | | | | | | |
| BERGMAN, EDWARD HUNTER | | ADDRESS REDACTED | | | | | | |
| BERGMAN, HEATHER INA | | ADDRESS REDACTED | | | | | | |
| BERGMAN, HEATHERINA | | 160 UPLAND AVE | | | HORSHAM | PA | 19044-0000 | |
| BERGMAN, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| BERGMAN, TONY LEE | | 1030 TELLER AVE | APT 44 | | GRAND JUNCTION | CO | 81501 | |
| BERGMANN, ANDREW MICHAEL | | 15 BRYANT RD | | | LEXINGTON | MA | 02420 | |
| BERGMANN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERGMANN, LISA | | 5319 VANTAGE AVE NO 5 | | | VALLEY VILLAGE | CA | 91607 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 981222436 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 98122-2436 | |
| BERGMANS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | LINCOLN | NE | 68521 | |
| BERGMEIER, JAMIE ANN | | ADDRESS REDACTED | | | | | | |
| BERGNER, SKYE BODINE | | ADDRESS REDACTED | | | | | | |
| BERGOLLO, HECTOR I | | 8622 77TH ST | | | WOODHAVEN | NY | 11421 | |
| BERGOLLO, HECTOR I | | ADDRESS REDACTED | | | | | | |
| BERGQUIST, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERGQUIST, TYANNE MARIE | | ADDRESS REDACTED | | | | | | |
| BERGREN, ERIC RANDALL | | 1877 WHEELER ST | | | REDDING | CA | 96002 | |
| BERGREN, ERIC RANDALL | | ADDRESS REDACTED | | | | | | |
| BERGSAGEL, MEGAN E | | ADDRESS REDACTED | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | MILL CREEK | WA | 98012-0000 | |
| BERGSTRESSER, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JAMES R | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, JOHN M | | 1848 COUGAR LANE | | | CLOVIS | CA | 93611 | |
| BERGSTROM, JOHN M | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BERGSTROM, SARAH D | | ADDRESS REDACTED | | | | | | |
| BERGTOLD, CORINN | | ADDRESS REDACTED | | | | | | |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | MIRAMAR | FL | 33027-4559 | |
| BERGVALL, CHARLES | | 2009 16TH ST | | | TEXAS CITY | TX | 77590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | GLEN RIDGE | NJ | 07028 | |
| BERHOW, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BERIA, SHILOH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERIN, ANTON | | ADDRESS REDACTED | | | | | | |
| BERINA, GERARD | | 2275 SOUTH BASCOM AVE | 605 | | CAMPBELL | CA | 95008 | |
| BERINA, GERARD | | ADDRESS REDACTED | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERINGER, CRAIG MATTHEW | | 225 238TH ST SW | | | BOTHELL | WA | 98021 | |
| BERINGER, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| BERINGER, DAVID JAMES | | 4091 DUSTIN DR | | | ACWORTH | GA | 30101 | |
| BERINGER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BERISTAIN, DANA FABIAN | | ADDRESS REDACTED | | | | | | |
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | WYOMING | MI | 49519-5962 | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | ANNANDALE | VA | 22003 | |
| BERJUSTE, ESLAND | | ADDRESS REDACTED | | | | | | |
| BERK, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| BERK, LANE KILLIAN | | ADDRESS REDACTED | | | | | | |
| BERK, MICHELLE NICOLE | | 42202 FORDING BRANCH COUR | | | LEESBURG | VA | 20176 | |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | LITTLETON | CO | 80121-3572 | |
| BERKANI, LAZZI | | 6326 MAPLEWOOD RD N103 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| BERKANI, LAZZI | | ADDRESS REDACTED | | | | | | |
| BERKEBILE, CLOYD GARRETT | | ADDRESS REDACTED | | | | | | |
| BERKEL, BRIAN M | | ADDRESS REDACTED | | | | | | |
| BERKEL, STEVEN LOWELL | | ADDRESS REDACTED | | | | | | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 294610219 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 29461-0219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 232194116 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 23219-4116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | LADSON | SC | 29456 | |
| BERKELEY, CITY OF | | 2180 MILVIA ST | | | BERKELEY | CA | 94704 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | 16246 WEST PATRICK HENRY | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | ADDRESS REDACTED | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| BERKEYHEISER, DAVID LLOYD | | ADDRESS REDACTED | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | BANGOR | PA | 18013 | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | RICHMOND | VA | 232281225 | |
| BERKHEIMER, PATRICIA A | | 9722 STOCKBRIDGE DR | | | RICHMOND | VA | 23228-1225 | |
| BERKIN, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| BERKING, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY, JUMAANE KENYATTA | | 814 HYDE PARK BLVD | | | SHREVEPORT | LA | 71108 | |
| BERKLEY, JUMAANE KENYATTA | | ADDRESS REDACTED | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | |
| BERKMAN, BRYAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| BERKMAN, ERIC D | | 1506 WEST BURY KNOLL LANE | | | MIDLOTHIAN | VA | 23114 | |
| BERKMAN, ERIC D | | ADDRESS REDACTED | | | | | | |
| BERKMAN, GREGORY | | 935 W CANANEA PL | | | TUCSON | AZ | 85704 | |
| BERKMAN, GREGORY | | ADDRESS REDACTED | | | | | | |
| BERKOH, JESSE MARLO | | 766 BRADY AVE NO 239 | | | BRONX | NY | 10462 | |
| BERKOH, JESSE MARLO | | ADDRESS REDACTED | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | WILMETTE | IL | 60091-2108 | |
| BERKOWICZ, WERONIKA | | 3501 N NEENAH | | | CHICAGO | IL | 60634 | |
| BERKOWICZ, WERONIKA | | ADDRESS REDACTED | | | | | | |
| BERKOWITZ, AMANDA DORATHY | | ADDRESS REDACTED | | | | | | |
| BERKOWITZ, DANIEL | | 427 NEWBOLD RD | | | JENKINTOWN | PA | 19046 | |
| BERKOWITZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORRIS PLAINS | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKOWITZ, MICHAEL B | | 4 BRISMAN DR | | | THIELLS | NY | 10984 | |
| BERKOWITZ, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT ST | 6TH FLOOR | | READING | PA | 19601-3595 | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | READING | PA | 196013595 | |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 196101700 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN  ROBERT CUNNINGHAM | 41 TAYLOR ST  4TH FLOOR | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | SHELBYVILLE | IN | 46176 8616 | |
| BERKSTRESSER, ZACHARY WAYNE | | 1446 SPRING SIDE DR EA | | | CHAMBERSBURG | PA | 17201 | |
| BERKSTRESSER, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | |
| BERLANGA, RENA LORRAINE | | 973 HEATHER CIR | APT 22 | | SALINAS | CA | 93906 | |
| BERLANGA, RENA LORRAINE | | ADDRESS REDACTED | | | | | | |
| BERLANGA, ROBERT | | 1185 MONROE ST | APT 92 | | SALINAS | CA | 93906 | |
| BERLANGA, ROBERT | | ADDRESS REDACTED | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | EAST STROUDSBURG | PA | 18302 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | CARL STADT | NJ | 07072 | |
| BERLIN JR, RICHARD RAY | | 1232 WOODLEDGE DR | | | MINERAL RIDGE | OH | 44440-9406 | |
| BERLIN JR, RICHARD RAY | | ADDRESS REDACTED | | | | | | |
| BERLIN MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | WOODWARD AVE | BERLIN | MA | | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | NEWTON | MA | 02159 | |
| BERLIN, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | REDONDO BEACH | CA | 90278-1940 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | REDONDO BEACH | CA | 90278 | |
| BERLIN, ERNEST FLOYD | | 913 VIRGINIA BEACH BLVD | A5 | | VIRGINIA BEACH | VA | 23451 | |
| BERLIN, MATT ALAN | | 3350 AUTUMN LK RD | | | IMPERIAL | MO | 63052 | |
| BERLIN, TOWN OF | | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | |
| BERLINGIERI, TC L | | 650 VICKERS ST | | | SEBASTIAN | FL | 32958-4458 | |
| BERLS, CHAD C | | 39 VONES LANE | | | RARITAN | NJ | 08869 | |
| BERLS, CHAD C | | ADDRESS REDACTED | | | | | | |
| BERLYAND, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | KANSAS CITY | MO | 64111 | |
| BERMAN, AMANDA SHOSHANA | | ADDRESS REDACTED | | | | | | |
| BERMAN, JAMES A | | ADDRESS REDACTED | | | | | | |
| BERMAN, JEREMIAH J | | ADDRESS REDACTED | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | VIRGINIA BEACH | VA | 23451 | |
| BERMAN, JOE | | 816 W BALBOA B | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMAN, LORI M | | 1842 CEDAR HOLLOW CT | | | RICHMOND | VA | 23238 | |
| BERMAN, LORI M | | ADDRESS REDACTED | | | | | | |
| BERMAN, TODD | | ADDRESS REDACTED | | | | | | |
| BERMEA, IRIS KAROL | | ADDRESS REDACTED | | | | | | |
| BERMEJO, ALBERT | | 2553 GLEN ISLE DR | | | LOVELAND | CO | 80538 | |
| BERMEJO, ALBERT | | ADDRESS REDACTED | | | | | | |
| BERMEL, BRIAN J | | 7324 W 114TH ST | | | BLOOMINGTON | MN | 55438 | |
| BERMEL, BRIAN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERMEO, DIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| BERMEO, EDGAR EDUARDO | | 2410 STARLIGHT LN | 179 | | ANTIOCH | CA | 94509 | |
| BERMEO, EDGAR EDUARDO | | ADDRESS REDACTED | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | MUNDELEIN | IL | 60060 | |
| BERMILLO, MERCEDES | | 13561 GYPSUM WAY | | | LATHROP | CA | 95330 | |
| BERMILLO, MERCEDES | | ADDRESS REDACTED | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | LANGHORNE | PA | 19053 | |
| BERMON, GREG | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | 10955 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| BERMUDEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, ERICK | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, JASON ADRIAN | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, JASON ROMAN | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, KAREN | | 2925 OAKLEY POINTE WAY | | | RICHMOND | VA | 23233 | |
| BERMUDEZ, KAREN E | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, LISSETH ELENA | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, NELSON | | 424 ROSE PL | | | LONG BEACH | CA | 90802 | |
| BERMUDEZ, NELSON | | ADDRESS REDACTED | | | | | | |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | ALEXANDRIA | VA | 22307-0000 | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | WEST COVINA | CA | 91790 | |
| BERMUDEZ, RUDY SANCHEZ | | 127 N AVENU 56 | | | LOS ANGELES | CA | 90042 | |
| BERMUDEZ, SAM A | | ADDRESS REDACTED | | | | | | |
| BERNA, BEN ALLAN | | 421 S 71ST ST | | | MILWAUKEE | WI | 53214 | |
| BERNABE ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | ROUND ROCK | TX | 78681-0000 | |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | CORONA | NY | 11368-2742 | |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | CORONA | NY | 11368 | |
| BERNABE, NINO R | | ADDRESS REDACTED | | | | | | |
| BERNABEL, ALCYR ALBERT | | ADDRESS REDACTED | | | | | | |
| BERNACETT, FERNANDO LUIS | | ADDRESS REDACTED | | | | | | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | BURBANK | CA | 91506-0000 | |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | CANTONMENT | FL | 32533-1515 | |
| BERNADIN, LUCY MARIE | | 4779 NW 22ND AVE AP | APT 2B | | MIAMI | FL | 33142 | |
| BERNADIN, LUCY MARIE | | ADDRESS REDACTED | | | | | | |
| BERNADO, ALIE | | ADDRESS REDACTED | | | | | | |
| BERNAL, ARTURO DANIEL | | ADDRESS REDACTED | | | | | | |
| BERNAL, CARL | | 1142 E GEORGE AVE | | | FRESNO | CA | 93706 | |
| BERNAL, ERIC MATTHEW | | 3509 CHAPELLE AVE | | | PICO RIVERA | CA | 90660 | |
| BERNAL, ERIKA LEE | | ADDRESS REDACTED | | | | | | |
| BERNAL, ISMAEL B | | 13022 EVASNTON ST | | | ROCKVILLE | MD | 20853 | |
| BERNAL, ISMAEL B | | ADDRESS REDACTED | | | | | | |
| BERNAL, JACK | | ADDRESS REDACTED | | | | | | |
| BERNAL, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERNAL, JENNIFER IRENE | | 1668 S BUENA VISTA AVE | | | CORONA | CA | 92882 | |
| BERNAL, JENNIFER IRENE | | ADDRESS REDACTED | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | CORPUS CHRISTI | TX | 78413 | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | JAMAICA | NY | 11435-4819 | |
| BERNAL, JUAN R | | ADDRESS REDACTED | | | | | | |
| BERNAL, KUMAR | | ADDRESS REDACTED | | | | | | |
| BERNAL, MARY CRUZ | | ADDRESS REDACTED | | | | | | |
| BERNAL, MIGUEL ANGEL | | 1438 W 145TH ST | D | | GARDENA | CA | 90247 | |
| BERNAL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BERNAL, OLIVIA | | 2541 S SEPULVEDA BLVD | APT 3 | | LOS ANGELES | CA | 90064 | |
| BERNAL, OLIVIA | | ADDRESS REDACTED | | | | | | |
| BERNAL, PABLO E | | ADDRESS REDACTED | | | | | | |
| BERNAL, ROBERT GABRIEL | | ADDRESS REDACTED | | | | | | |
| BERNAL, ROBERT J | | ADDRESS REDACTED | | | | | | |
| BERNAL, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BERNAL, ROLAND JAMES | | 9304 HOYLETON WAY | | | ELK GROVE | CA | 95758 | |
| BERNAL, ROLAND JAMES | | ADDRESS REDACTED | | | | | | |
| BERNAL, SERGIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| BERNAL, SERGIO D | | ADDRESS REDACTED | | | | | | |
| BERNAL, VANESSA NA | | 3939 ACAPULCO AVE | | | LAS VEGAS | NV | 89121-6146 | |
| BERNAL, VANESSA NA | | ADDRESS REDACTED | | | | | | |
| BERNAL, VICTORIA | | 14183 JAMAICA SANDS LANE | | | MORENO VALLEY | CA | 92553 | |
| BERNAL, VICTORIA | | ADDRESS REDACTED | | | | | | |
| BERNALDEZ, NINO PAULO | | 1807 LAUREN LANE | | | MISSION | TX | 78572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNALDO, COWO | | 4041 SW 27TH PL | | | OKLAHOMA CITY | OK | 73108-4625 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | ALBUQUERQUE | NM | | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | ALBUQUERQUE | NM | 87103 | |
| BERNARD A VEON | VEON BERNARD A | 660 PARK VALLEY CIR | | | MINNEOLA | FL | 34715-7926 | |
| BERNARD C JAMES | JAMES BERNARD C | 3820 VICKSBURG DR | | | BIRMINGHAM | AL | 35213-1761 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | BOWIE | MD | 20720-4285 | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | RICHMOND | VA | 23224-6007 | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | CROFTON | MD | 21114-3229 | |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | MIAMI | FL | 33176 | |
| BERNARD, AMANDA | | ADDRESS REDACTED | | | | | | |
| BERNARD, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| BERNARD, ANN F | | ADDRESS REDACTED | | | | | | |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | READING | PA | 19607-0000 | |
| BERNARD, CAMERON PHILIP | | ADDRESS REDACTED | | | | | | |
| BERNARD, CHARLES M | | ADDRESS REDACTED | | | | | | |
| BERNARD, DANYELL R | | ADDRESS REDACTED | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | ADDRESS REDACTED | | | | | | |
| BERNARD, DIONNE E | | 253 EAST 51ST ST | | | BROOKLYN | NY | 11203 | |
| BERNARD, DIONNE E | | ADDRESS REDACTED | | | | | | |
| BERNARD, EUGENE | | 5935 LEONA ST | | | OAKLAND | CA | 94605 | |
| BERNARD, HAILI | | ADDRESS REDACTED | | | | | | |
| BERNARD, JEANETTE EDITH | | ADDRESS REDACTED | | | | | | |
| BERNARD, JENNICA JHANA | | ADDRESS REDACTED | | | | | | |
| BERNARD, JOSEPH | | 240 PARK HILL APT 6T | | | STATEN ISLAND | NY | 10304 | |
| BERNARD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERNARD, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BERNARD, JUSTIN ELLIS | | ADDRESS REDACTED | | | | | | |
| BERNARD, KAREN PATRICIA | | ADDRESS REDACTED | | | | | | |
| BERNARD, KATHLINE | | ADDRESS REDACTED | | | | | | |
| BERNARD, KIJAN | | ADDRESS REDACTED | | | | | | |
| BERNARD, LEIGH | | 5823 BRADINGTON DR | | | GLEN ALLEN | VA | 23059 | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| BERNARD, LEIGH T | | ADDRESS REDACTED | | | | | | |
| BERNARD, MARLON ANDRAE | | ADDRESS REDACTED | | | | | | |
| BERNARD, MATT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERNARD, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BERNARD, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| BERNARD, PHILLIP | | 3901 N SERVICE RD WEST | F 342 | | METAIRIE | LA | 70002 | |
| BERNARD, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BERNARD, RICHARD | | 25 840 CUMBERLAND | | | TEHACHAPI | CA | 93561 | |
| BERNARD, RICHARD | | 6905 AMBERWICK WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD, RICHARD P | | ADDRESS REDACTED | | | | | | |
| BERNARD, RONDELL MITCH | | ADDRESS REDACTED | | | | | | |
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | CARROLLTON | GA | 30117-2721 | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | ANNISTON | AL | 36266-0000 | |
| BERNARD, STEFAN MICHEAL | | 2509 JOHNSTON ST | 11 4 | | LAFAYETTE | LA | 70503 | |
| BERNARDES, JOEL FILLIP | | ADDRESS REDACTED | | | | | | |
| BERNARDEZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BERNARDEZ, LEANDRO | | ADDRESS REDACTED | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | WINTERS | TX | 79567 | |
| BERNARDIN, GERARD | | 185 ERASMUS ST APT D1 | | | BROOKLYN | NY | 11226 | |
| BERNARDIN, GERARD | | ADDRESS REDACTED | | | | | | |
| BERNARDINO, BENJIE A | | 918 ROOSEVELT ST | | | TRACY | CA | 95376 | |
| BERNARDINO, BENJIE A | | ADDRESS REDACTED | | | | | | |
| BERNARDINO, GIOVANNI ALEXANDER | | 1416 W 145TH ST | 102 | | GARDENA | CA | 90245 | |
| BERNARDINO, RITA MARIE | | ADDRESS REDACTED | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | SALINAS | CA | 93901 | |
| BERNARDO, CARL M | | 300 DAVEY GLEN RD UNIT 3505 | | | BELMONT | CA | 94002 | |
| BERNARDO, CARL M | | ADDRESS REDACTED | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNARDO, CHRISTOPHER MARC | | 300 DAVEY GLENN RD UNIT 3505 | | | BELMONT | CA | 94002 | |
| BERNARDO, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | 1001 WEST GONZALES RD | 10 | | OXNARD | CA | 93036 | |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | HOUSTON | TX | 77029-2705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARDO, RONALD JOHN | | ADDRESS REDACTED | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX ST | | | SAN FERNANDO | CA | 91340 | |
| BERNARDY, CHARLES L | | 55 BROWN SWALLOW WAY | | | HENDERSON | NV | 89012 | |
| BERNARDY, CHARLES L | | ADDRESS REDACTED | | | | | | |
| BERNARDY, NICHOLAS | | 2031 27TH AVE | | | KENOSHA | WI | 53140 | |
| BERNARDY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BERNASCONI, JUAN | | 32 ALDA DR | | | POUGHKEEPSIE | NY | 12603 | |
| BERNASCONI, JUAN | | ADDRESS REDACTED | | | | | | |
| BERNAT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERNAT, CHARLES | | 818 AVE G NE | | | WINTER HAVEN | FL | 33881-0000 | |
| BERNAT, CHARLES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | LOS ANGELES | CA | 90027-1893 | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | GREAT FALLS | VA | 22066-2712 | |
| BERNATIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | ACCOKEEK | MD | 20607 | |
| BERNDT, AARON ROBERT | | 1700 LARCH ST | APT B | | FORT COLLINS | CO | 80526 | |
| BERNDT, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| BERNDT, CASSANDRA MASIE | | ADDRESS REDACTED | | | | | | |
| BERNDT, JAMES | | 6199 SHAKER DR | | | RIVERSIDE | CA | 92506 | |
| BERNDT, JAMES | | ADDRESS REDACTED | | | | | | |
| BERNDT, JAMES WAYNE | | ADDRESS REDACTED | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | BEAVERTON | OR | 97006-0000 | |
| BERNDT, LANE | | ADDRESS REDACTED | | | | | | |
| BERNE, TURHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BERNECHE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BERNECKER, TIM | | ADDRESS REDACTED | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| BERNER, DON M | | 4230 E CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85044 | |
| BERNER, DON M | | ADDRESS REDACTED | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | HOUSTON | TX | 77080 | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | HOUSTON | TX | 77080-0000 | |
| BERNER, LANE | | ADDRESS REDACTED | | | | | | |
| BERNER, RACHEL FRANCES | | ADDRESS REDACTED | | | | | | |
| BERNER, RACHELS | | 350 LAKEWOOD DR | 18 | | BRANDON | FL | 33510-0000 | |
| BERNER, WENDY A | | 9208 BOEHM DR | | | LENEXA | KS | 66219-2196 | |
| BERNER, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| BERNESKI, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BERNEY, CALLIE MARTIN | | 402 PARIS AVE | | | ROCKFORD | IL | 61107 | |
| BERNEY, CALLIE MARTIN | | ADDRESS REDACTED | | | | | | |
| BERNHARD, PETER JOHN | | 1680 SKY MOUNTAIN DR | B206 | | RENO | NV | 89523 | |
| BERNHARD, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | MASSILLON | OH | 44646-0000 | |
| BERNHARDT, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| BERNHARDT, BRADIE A | | ADDRESS REDACTED | | | | | | |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | SHEBOYGAN | WI | 53081-3410 | |
| BERNHARDT, CHARLES | | 1835 MCKEAN ST | | | PHILADELPHIA | PA | 19145-2927 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN ST | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | PHILADELPHIA | PA | 19128 3602 | |
| BERNHARDT, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | 175 FLORENCE DR | | | HARRISBURG | PA | 17112 | |
| BERNHEISEL, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | MONTGOMERY | AL | 36105-2260 | |
| BERNICE, O | | 2331 BLOSSOM DR | | | SAN ANTONIO | TX | 78217-6012 | |
| BERNICH, COREY | | 504 WOODLAND PARK CIRCLE | | | MARY ESTHER | FL | 32569 | |
| BERNIER THERESE | | 378 OXFORD RD | | | LADSON | SC | 29456 | |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | MIAMI | FL | 33187 | |
| BERNIER, CAROL B | | ADDRESS REDACTED | | | | | | |
| BERNIER, DEREK ROBERT | | 257 TWIN FAWN DR | | | HANOVER | MA | 02339 | |
| BERNIER, JARED LOUIS | | ADDRESS REDACTED | | | | | | |
| BERNIER, JILL LYNN | | ADDRESS REDACTED | | | | | | |
| BERNIER, JOEL | | 418 CROSS ST | | | BOYLSTON | MA | 01505 | |
| BERNIER, JOEL | | ADDRESS REDACTED | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | ACWORTH | GA | 30101-0000 | |
| BERNIER, PATRICK | | ADDRESS REDACTED | | | | | | |
| BERNIER, TODD | | 86 ANTHOINE ST | | | SOUTH PORTLAND | ME | 04106 | |
| BERNKNOPF, MIKE ADAM | | ADDRESS REDACTED | | | | | | |
| BERNOSKY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC  APT  NO  4 | | | MONTEREY | CA | 93940 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | BELLEVILLE | IL | 622213119 | |
| BERNREUTER, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| BERNS, ALEX | | ADDRESS REDACTED | | | | | | |
| BERNS, ARTIE WILLIAM | | 1409 EADS | | | URBANA | IL | 61801 | |
| BERNS, CAITLYN ELLEN | | 17 ANDOVER ST NO 2 | | | PEABODY | MA | 01960 | |
| BERNS, CAITLYN ELLEN | | ADDRESS REDACTED | | | | | | |
| BERNS, MATTHEW CHARLES | | 1506 KNOLLWOOD AVE APT 5A | | | KALAMAZOO | MI | 49006 | |
| BERNS, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | 2319 BONTERRA BLVD | | | INDIAN TRAIL | NC | 28079 | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | SWEENY | TX | 77480 | |
| BERNSTEIN BERNARD | | 378 SUNFFLOWER DR | | | EGG HARBOR TWP | NJ | 08234 | |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DR EAST | | | HOLBROOK | NY | 11741-0000 | |
| BERNSTEIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN, ERIC BRIAN | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN, JARED D | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | ADDRESS REDACTED | | | | | | |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| BERNTSON, JOHNATHAN CONRAD | | ADDRESS REDACTED | | | | | | |
| BERO, BETHANY ANN | | ADDRESS REDACTED | | | | | | |
| BERO, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BEROVIDES, RICHARD | | 14422 NW 88TH PL | | | MIAMI | FL | 33018 | |
| BEROVIDES, RICHARD | | ADDRESS REDACTED | | | | | | |
| BERR, AMBER | | 1118 LAMONT CT | | | CLARKSVILLE | TN | 37042 | |
| BERR, AMBER | | ADDRESS REDACTED | | | | | | |
| BERRACHED, IMAN | | ADDRESS REDACTED | | | | | | |
| BERRAIN, MARION | | 3240 SW 34TH ST | 1114 | | OCALA | FL | 34474 | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | PEARSALL | TX | 78061 | |
| BERRELEZ, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT, JOSHUA S | | 3304 COPELAND CT | | | MODESTO | CA | 95355 | |
| BERRETT, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| BERRETT, NATE | | ADDRESS REDACTED | | | | | | |
| BERREY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BERRIAN, TONY LEE | | ADDRESS REDACTED | | | | | | |
| BERRIDGE, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| BERRIDGE, TODD AARON | | ADDRESS REDACTED | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | WINSTON SALEM | NC | 27127 | |
| BERRIER, BRITTON WAYNE | | ADDRESS REDACTED | | | | | | |
| BERRIER, JOHN | | ADDRESS REDACTED | | | | | | |
| BERRIER, JUSTIN SETH | | 440 ACCESS RD | | | CUMMING | GA | 30041 | |
| BERRIER, JUSTIN SETH | | ADDRESS REDACTED | | | | | | |
| BERRINGTON, CAMERON C | | 4255 WEDEKIND RD | APT NO 628 | | SPARKS | NV | 89431 | |
| BERRINGTON, CAMERON C | | ADDRESS REDACTED | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | ADDRESS REDACTED | | | | | | |
| BERRIOS III, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | 6440 HOLYOKE DR | | | ANNANDALE | VA | 22003 | |
| BERRIOS JR, ISMAEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| BERRIOS LOPEZ, JAIME F | | ADDRESS REDACTED | | | | | | |
| BERRIOS LOPEZ, JAIME F | | FAIR VIEW | FRANCISCO ZUNIGA 1877 | | SAN JUAN | PR | 00926 | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | VALLEY COTTAGE | NY | 10989-0000 | |
| BERRIOS, ADAM | | ADDRESS REDACTED | | | | | | |
| BERRIOS, BRENT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BERRIOS, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| BERRIOS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| BERRIOS, ERIC E | | 12118 ARKANSAS WOODS CT | | | ORLANDO | FL | 32824 | |
| BERRIOS, ERIC E | | ADDRESS REDACTED | | | | | | |
| BERRIOS, FELIX J | | 11 M MILLHOLLAND DR | | | FISHKILL | NY | 12524 | |
| BERRIOS, FELIX J | | ADDRESS REDACTED | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BERRIOS, JUDY | | ADDRESS REDACTED | | | | | | |
| BERRIOS, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| BERRIOS, LUIS HUMBERTO | | ADDRESS REDACTED | | | | | | |
| BERRIOS, LUIS M | | ADDRESS REDACTED | | | | | | |
| BERRIOS, MANUEL J | | 15020 CARLSHAD RD | | | DALE CITY | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS, MANUEL J | | ADDRESS REDACTED | | | | | | |
| BERRIOS, RUBEN | | 1918 WEST ST | | | WILMINGTON | DE | 19802 | |
| BERRIOS, RUBEN | | ADDRESS REDACTED | | | | | | |
| BERRIOS, YESENIA | | ADDRESS REDACTED | | | | | | |
| BERRO, ALI | | ADDRESS REDACTED | | | | | | |
| BERROA ROA, FRANY | | 720 WESTCHESTER AVE | 1B | | BRONX | NY | 10455 | |
| BERROA, VALENTINA | | ADDRESS REDACTED | | | | | | |
| BERROCAL, SERINA MARIE | | ADDRESS REDACTED | | | | | | |
| BERRON, DAVID | | ADDRESS REDACTED | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | CIUDAD VICTORIA MX | | 12345 | |
| BERRONES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BERRONES, SANTIAGO JAY | | 2119 WILDERNESS POINT DRI | | | KINGWOOD | TX | 77339 | |
| BERRONES, SANTIAGO JAY | | ADDRESS REDACTED | | | | | | |
| BERRONG, TAMEY R | | 1410 NETTY GREEN RD | | | GALATIA | IL | 62935 | |
| BERRONG, TAMEY R | | ADDRESS REDACTED | | | | | | |
| BERROUET, JEAN D | | 240 EAST DR | | | NORTH MIAMI BEACH | FL | 33162 | |
| BERROUET, JEAN D | | ADDRESS REDACTED | | | | | | |
| BERROYA, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| BERRU, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| BERRUETA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | SARATOGA | CA | 95070 | |
| BERRY & BLOCK LLP | | LOZIER CORP | | | | | | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | |
| BERRY COFFEE CO | | 14797 MARTIN DR | | | EDEN PRAIRIE | MN | 553442009 | |
| BERRY COFFEE CO | | 14797 MARTIN DR | | | EDEN PRAIRIE | MN | 55344-2009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | MARION | IL | 62959 | |
| BERRY II, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BERRY II, WILLIAM MICHAEL | | 3090 BRENFORD RD | | | SMYRNA | DE | 19977 | |
| BERRY II, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERRY III, RANDY B | | ADDRESS REDACTED | | | | | | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | TAMPA | FL | 33655-0446 | |
| BERRY, ALANA | | 2824 RIDGE DR | | | GRAND JUNCTION | CO | 81506 | |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | 500 N METRO BLVD APT 2047 | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | ADDRESS REDACTED | | | | | | |
| BERRY, ANTHONY DEMAR | | ADDRESS REDACTED | | | | | | |
| BERRY, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| BERRY, AUSTIN REED | | ADDRESS REDACTED | | | | | | |
| BERRY, BOBBY | | ADDRESS REDACTED | | | | | | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | CARLSBAD | CA | 00009-2009 | |
| BERRY, BRIAN DWAIN | | ADDRESS REDACTED | | | | | | |
| BERRY, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| BERRY, BRITTNI | | ADDRESS REDACTED | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | DELAWARE | OH | 43015 | |
| BERRY, CAITLIN EMILY | | 147 HART ST | 1 | | TAUNTON | MA | 02780 | |
| BERRY, CHAZ FREDRICK | | 5822 WOODLAND AVE | | | ST LOUIS | MO | 63120 | |
| BERRY, CHRISTIN MARIE | | 1773 NORTH WILLIS | | | ABILENE | TX | 79603 | |
| BERRY, CHRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| BERRY, CHRISTOPHER | | 2481 SARDONYX DR | | | CHAMBERSBURG | PA | 17202 | |
| BERRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BERRY, CHRISTOPHER C | | 597 ABERTA ST | | | ALTADENA | CA | 91001 | |
| BERRY, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | ADDRESS REDACTED | | | | | | |
| BERRY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BERRY, CLIFTON J | | ADDRESS REDACTED | | | | | | |
| BERRY, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | 612 WREXHAM AVE | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | ADDRESS REDACTED | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | NEWBURGH | IN | 47630 | |
| BERRY, DANIECE M | | 2707 GAINFORD CIR | | | RICHMOND | VA | 23234 | |
| BERRY, DANIECE MERCEDES | | ADDRESS REDACTED | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | RONKONKOMA | NY | 11779-0000 | |
| BERRY, DANIEL BRENT | | ADDRESS REDACTED | | | | | | |
| BERRY, DANIEL C | | ADDRESS REDACTED | | | | | | |
| BERRY, DAVID KEVIN | | ADDRESS REDACTED | | | | | | |
| BERRY, DAYNA RACHELLE | | ADDRESS REDACTED | | | | | | |
| BERRY, DELISHIA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BERRY, FELICIA MARIE | | ADDRESS REDACTED | | | | | | |
| BERRY, GILES WARREN | | ADDRESS REDACTED | | | | | | |
| BERRY, HELEN | | NOT PROVIDED | | | NOT PROVIDED | | | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | PORTLAND | OR | 00009-7236 | |
| BERRY, JARIUS DANTOINE | | ADDRESS REDACTED | | | | | | |
| BERRY, JARON KEEFE | | ADDRESS REDACTED | | | | | | |
| BERRY, JEFFREY | | 6198 S SHAGBARK AVE | | | BOISE | ID | 83716 | |
| BERRY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BERRY, JEFFREY EDWARD | | ADDRESS REDACTED | | | | | | |
| BERRY, JELISSA LUCILLE | | ADDRESS REDACTED | | | | | | |
| BERRY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BERRY, JESSICA LANETTE | | ADDRESS REDACTED | | | | | | |
| BERRY, JOEL DANIEL | | ADDRESS REDACTED | | | | | | |
| BERRY, JON M | | 1262 CONSTITUTION DR | | | INDIANAPOLIS | IN | 46234 | |
| BERRY, JON M | | ADDRESS REDACTED | | | | | | |
| BERRY, JONNIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| BERRY, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | |
| BERRY, JUSTIN RAY | | 105 TIFFANY ST | | | LONGVIEW | TX | 75605 | |
| BERRY, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| BERRY, KATIE GREY | | ADDRESS REDACTED | | | | | | |
| BERRY, KELLY STEVEN | | ADDRESS REDACTED | | | | | | |
| BERRY, KEVIN | | ADDRESS REDACTED | | | | | | |
| BERRY, KHALID OMAR | | ADDRESS REDACTED | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BERRY, LATRIECE DEMETRIA | | 2707 GAINFORD CIRCLE | | | RICHMOND | VA | 23234 | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS REDACTED | | | | | | |
| BERRY, LEANORA | | 11 LORRAINE ST NO 6A | | | BROOKLYN | NY | 11231 | |
| BERRY, LEANORA | | ADDRESS REDACTED | | | | | | |
| BERRY, LINDA GAIL | | ADDRESS REDACTED | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | MADISONVILLE | TN | 37354-6010 | |
| BERRY, LUKE A | | ADDRESS REDACTED | | | | | | |
| BERRY, MARCUS R | | 1345 MARTIN CT APT 833 | | | BETHELEM | PA | 18018 | |
| BERRY, MARCUS R | | ADDRESS REDACTED | | | | | | |
| BERRY, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| BERRY, MERISHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BERRY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERRY, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| BERRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BERRY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | JACKSON | MS | 39209 | |
| BERRY, MONCENACA | | ADDRESS REDACTED | | | | | | |
| BERRY, NATHANIEL | | 1842 RALEE DR | | | WINSTON SALEM | NC | 27127 | |
| BERRY, PATRICK A | | ADDRESS REDACTED | | | | | | |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | LAS VEGAS | NV | 89118 | |
| BERRY, RENATTA R | | ADDRESS REDACTED | | | | | | |
| BERRY, RICKY T | | ADDRESS REDACTED | | | | | | |
| BERRY, RONALD BRYANT | | ADDRESS REDACTED | | | | | | |
| BERRY, SAKETHA LACONYA | | 1605 SCHLEY AVE | 1A | | ALBANY | GA | 31707 | |
| BERRY, SAKETHA LACONYA | | ADDRESS REDACTED | | | | | | |
| BERRY, SARAH E | | ADDRESS REDACTED | | | | | | |
| BERRY, SARENA DENISE | | ADDRESS REDACTED | | | | | | |
| BERRY, SEAN MICHAEL | | 4348 ELLISTON RD | | | MEMPHIS | TN | 38111 | |
| BERRY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERRY, SHANI GYMEL | | 430 WHEATRIDGE AVE | | | MESQUITE | TX | 75150 | |
| BERRY, SOLOMON KING | | ADDRESS REDACTED | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | SACRAMENTO | CA | 95835 | |
| BERRY, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| BERRY, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| BERRY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| BERRY, TAMEKKA | | ADDRESS REDACTED | | | | | | |
| BERRY, TERENCE LEE | | ADDRESS REDACTED | | | | | | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | WEST CHESTER | PA | 19382-0000 | |
| BERRY, THOMAS | | PO BOX 241243 | | | MILWAUKEE | WI | 53223 | |
| BERRY, THOMAS JEFFERSON | | 177 GAILMORE DR | | | YONKERS | NY | 10710 | |
| BERRY, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | |
| BERRY, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| BERRY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BERRY, TONYA D | | ADDRESS REDACTED | | | | | | |
| BERRY, TRISTAN DAIN | | ADDRESS REDACTED | | | | | | |
| BERRY, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK RD | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRYHILL, NICHOLAS LEE | | 248 DEBUYS RD APT 147 | | | BILOXI | MS | 39531 | |
| BERRYHILL, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| BERRYMAN JR , EDWARD ROLAND | | ADDRESS REDACTED | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | MT PROSPECT | IL | 60056 | |
| BERRYMAN, CHAD LECOMPTE | | 301 WINDSONG DR | | | GASTONIA | NC | 28056 | |
| BERRYMAN, CHAD LECOMPTE | | ADDRESS REDACTED | | | | | | |
| BERRYMAN, ELIZABETH JANE | | 3361 HUNTING WOOD CT | | | GASTONIA | NC | 28052 | |
| BERRYMAN, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | |
| BERRYMAN, JONATHAN GRANT | | ADDRESS REDACTED | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | |
| BERRYMAN, KELLY B | | ADDRESS REDACTED | | | | | | |
| BERRYMAN, ZACHARY RHEA | | ADDRESS REDACTED | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | WOODVILLE | FL | 32362 | |
| BERSAMIN, LEO ADRIEL | | ADDRESS REDACTED | | | | | | |
| BERSCH, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BERSHINSKY, STANLEY COLE | | ADDRESS REDACTED | | | | | | |
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | BEVERLY | NJ | 08010-3410 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVE | | | EAST MEADOW | NY | 11554 | |
| BERTAGNA, DANA | | 14473 RINCON RD | | | APPLE VALLEY | CA | 92307 | |
| BERTAGNA, DANA L | | ADDRESS REDACTED | | | | | | |
| BERTAGNI, LINDSEY | | ADDRESS REDACTED | | | | | | |
| BERTAGNOLI JAY W | | 2905 HUNTWICK CT | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAY W | | 2905 HUNTWICK CT | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | SALINAS | CA | 939089654 | |
| BERTAINA, ANGELA C | | ADDRESS REDACTED | | | | | | |
| BERTAO, LEO MATTHEW | | 19 ALHSTROM DR | | | COTATI | CA | 94931 | |
| BERTAO, LEO MATTHEW | | ADDRESS REDACTED | | | | | | |
| BERTAO, PAUL ALEXANDRO | | ADDRESS REDACTED | | | | | | |
| BERTASSO, ANDREW R | | 3671 S DAISY WAY | | | BOISE | ID | 83709 | |
| BERTASSO, ANDREW R | | ADDRESS REDACTED | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | LOS ANGELES | CA | 90026 | |
| BERTELLI, DANIEL | | ADDRESS REDACTED | | | | | | |
| BERTELLI, DAVID | | 11806 CROWN PRINCE CIRCLE | | | RICHMOND | VA | 23238 | |
| BERTELLI, DAVID | | ADDRESS REDACTED | | | | | | |
| BERTELS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BERTELSEN, AIMEE LYNNE | | ADDRESS REDACTED | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | RACINE | WI | 53405 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | PITTSBURGH | PA | 15243-0527 | |
| BERTHE, ABDOULAYE | | ADDRESS REDACTED | | | | | | |
| BERTHELSON, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| BERTHIAUME, DANA | | 98 PHEASANT DR | | | SPRINGFIELD | MA | 01119 | |
| BERTHIAUME, DANA | | ADDRESS REDACTED | | | | | | |
| BERTHIAUME, JACOB | | ADDRESS REDACTED | | | | | | |
| BERTHIAUME, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| BERTOIA, DAVID C | | ADDRESS REDACTED | | | | | | |
| BERTOLA, DAVID | | 510 POPULA BLVD | | | WAPPINGERS FALLS | NY | 12590 | |
| BERTOLASIO, ANTHONY JAMES | | 131 CLAIRE ST | | | CHICOPEE | MA | 01020 | |
| BERTOLDI, JAMES MICHAEL | | 44 SUN CIRCLE | | | RENO | NV | 89519 | |
| BERTOLI, LUCAS YALE | | ADDRESS REDACTED | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOLO, KEVIN | | ADDRESS REDACTED | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | HOUSTON | TX | 77007 | |
| BERTON, EDUARDO | | ADDRESS REDACTED | | | | | | |
| BERTONE, JASON D | | 2005 HARVARD AVE NO BRADENT | | | ON | FL | 34207 | |
| BERTONE, NICHOLAS JOHN | | 120 RAMBLEWOOD AVE | | | STATEN ISLAND | NY | 10308 | |
| BERTONE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| BERTONI, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| BERTOS, BRYAN | | ADDRESS REDACTED | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | RICHMOND | VA | 23228 | |
| BERTRAM, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | LAS VEGAS | NV | 89131 | |
| BERTRAM, KURT HARRISON | | ADDRESS REDACTED | | | | | | |
| BERTRAM, MIKE | | 18205 GINAVALE LN | | | EDEN PRAIRIE | MN | 55346 | |
| BERTRAM, MIKE B | | ADDRESS REDACTED | | | | | | |
| BERTRAMS | | 24 THIRD ST NW | | | AITKIN | MN | 56431 | |
| BERTRAND, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTRAND, BRETT TYLER | | ADDRESS REDACTED | | | | | | |
| BERTRAND, BROOKS MICHAEL | | 1108 N MONTE BLANC DR | | | ABBEVILLE | LA | 70510 | |
| BERTRAND, BROOKS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERTRAND, JAMES | | 8740 BOWDEN ST ATP A | | | DOUGLASVILLE | GA | 30134 | |
| BERTRAND, JAMES | | ADDRESS REDACTED | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DR | | | SUGARLAND | TX | 77478 | |
| BERTRAND, KERN KURTIS | | ADDRESS REDACTED | | | | | | |
| BERTRAND, KESTON V | | ADDRESS REDACTED | | | | | | |
| BERTRAND, MARK FRANCIS | | 5421 GREENSFLAG LN CROOKED CREEK | | | FUQUAY VARINA | NC | 27526-8478 | |
| BERTRAND, MICHAEL EUGENE | | 51 LATTA AVE | | | COLUMBUS | OH | 43205 | |
| BERTRAND, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| BERTRAND, ROBERT JAMES | | 22 WALLACE COURT | | | LACONIA | NH | 03246 | |
| BERTRAND, TIMOTHY A | | 401 SADDLEBROOK CT | | | VA BEACH | VA | 23462 | |
| BERTRAND, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVE S E | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE RD | | | HAMPTON | VA | 23663 | |
| BERTUCCI, EDWARD FRANCIS | | 53 RIDGE CREST DR | | | PICAYUNE | MS | 39466 | |
| BERTUCCI, EDWARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| BERTZ, JONATHAN | | 541 WEST 211TH STREET | 44A | | NEW YORK | NY | 10034 | |
| BERTZ, SPENCER | | 14107 LORA ST | | | SMITHVILLE | MO | 64089-0000 | |
| BERTZ, SPENCER LARRY | | ADDRESS REDACTED | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | PGH | PA | 15217- | |
| BERUBE, AMIDOUX S | | ADDRESS REDACTED | | | | | | |
| BERUBE, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| BERUBE, CLIFTON | | ADDRESS REDACTED | | | | | | |
| BERUBE, DAVAINA MARIE | | 27 N RIVERSIDE | | | TERRYVILLE | CT | 06786 | |
| BERUBE, DAVAINA MARIE | | ADDRESS REDACTED | | | | | | |
| BERUBE, DERILYN R | | ADDRESS REDACTED | | | | | | |
| BERUBE, JONATHAN MICHAEL | | 2601 TRAILING IVY WAY | | | BUFORD | GA | 30519 | |
| BERUBE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERUBE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BERUBE, KYLE | | ADDRESS REDACTED | | | | | | |
| BERUBE, MATTHEW | | 4722 MOUNTAIN RD 418 | | | CHEYENNE | WY | 82009 | |
| BERUBE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BERUBE, NIKOLAY | | 58 BRANCH TRPK NO 90 | | | CONCORD | NH | 03301 | |
| BERUBE, NIKOLAY | | ADDRESS REDACTED | | | | | | |
| BERUBE, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | ALLENTOWN | PA | 18105 | |
| BERUMEN, AHRIS OLIVIA | | ADDRESS REDACTED | | | | | | |
| BERUMEN, JAMES JACOB | | ADDRESS REDACTED | | | | | | |
| BERUMEN, NINA MARCELLA | | ADDRESS REDACTED | | | | | | |
| BERUTY, MICHAEL R | | 10727 S PRESERVE WAY | 205 | | PEMBROKE PINES | FL | 33025 | |
| BERVERAGES PRIVATE LABEL INC | | 5149 NW 74TH AVE | | | MIAMI | FL | 33166 | |
| BERWALD, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | SAN FRANCISCO | CA | 94104 | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE RD | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | BERWYN | IL | 60402 | |
| BERZINS, EDWARD VALDIS | | ADDRESS REDACTED | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE RD | | | RICHMOND | VA | 23225 | |
| BESABELLA, DESHAWN D | | 920 22ND ST APT 103 | | | BELLINGHAM | WA | 98225 | |
| BESABELLA, DESHAWN D | | ADDRESS REDACTED | | | | | | |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 085205213 | |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 08520-5213 | |
| BESAM | | 9731 DINO DR | SUITE 100 | | ELK GROVE | CA | 95624 | |
| BESAM | | PO BOX 18207 | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | INC 4500 OAK CIRLCE BLDG B | | | BOCA RATON | FL | 33431 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 276115455 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 27611-5455 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 1106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESANKO, BRUCE H | | ADDRESS REDACTED | | | | | | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | MECHANICSBURG | PA | 17055 | |
| BESEDA, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| BESEDA, TAYLOR JAMES | | ADDRESS REDACTED | | | | | | |
| BESEGAI, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | |
| BESHENICH, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| BESHIR, YASSEN A | | ADDRESS REDACTED | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUGHKEEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUKEEPSIE | NY | 12603 | |
| BESONG, PHILIP MAXWELL | | ADDRESS REDACTED | | | | | | |
| BESOZZI, EDWARD | | ADDRESS REDACTED | | | | | | |
| BESS O QUINN | | 208 LAKE FOREST SOUTH | | | KINGSLAND | GA | | |
| BESS, AARON J | | PSC 1 BOX 444 | | | APO | AE | 09009-0400 | |
| BESS, ANDREW LUKAS | | ADDRESS REDACTED | | | | | | |
| BESS, CHARITY M | | ADDRESS REDACTED | | | | | | |
| BESS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| BESS, GEORGE LEONARD | | ADDRESS REDACTED | | | | | | |
| BESS, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| BESS, SEABY | | 614 DOWNING RD | | | LIBERTYVILLE | IL | 60048 | |
| BESS, TIFFANY MICHELLE | | 8119 MOSSBERG DR | | | ARLINGTON | TX | 76002 | |
| BESSA, NICOLE SOUZA | | ADDRESS REDACTED | | | | | | |
| BESSANT, MATTHEW GARY | | 408 STONE CHIMNEY CT | | | NASHVILLE | TN | 37214 | |
| BESSANT, MATTHEW GARY | | ADDRESS REDACTED | | | | | | |
| BESSARD, BRUCE | | ADDRESS REDACTED | | | | | | |
| BESSE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BESSE, DAVID M | | ADDRESS REDACTED | | | | | | |
| BESSELLIEU SR, SHAWN | | ADDRESS REDACTED | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | BIRMINGHAM | AL | 35233 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | C/O ALA TAX INC BUS LIC | | BIRMINGHAM | AL | | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| BESSENT, OMAR R | | ADDRESS REDACTED | | | | | | |
| BESSETT, MITCHELL | | ADDRESS REDACTED | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | RICHMOND | VA | 23228-6103 | |
| BESSINAS, NICHOLAS ZOGRAFOS | | 1429 EAST MICHELE DR | | | PALATINE | IL | 60074 | |
| BESSINAS, NICHOLAS ZOGRAFOS | | ADDRESS REDACTED | | | | | | |
| BESSINGER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | MUSKEGON | MI | 49445 | |
| BESSINGER, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | PACIFIC | MO | 63069 | |
| BESSLER, RYAN | | ADDRESS REDACTED | | | | | | |
| BESSO, CHRISTOPHER PAUL | | 50 MAPLE ST | | | BUZZARDS BAY | MA | 02532-3050 | |
| BESSO, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | WAREHAM | MA | 02576-0000 | |
| BESSO, DUANNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BESSOM, MATTHEW | | 1811 MELROSE AVE | | | KNOXVILLE | TN | 37916 | |
| BESSON, JEAN GARDY | | 12 WOODS RD | | | MARLOW | NH | 03456 | |
| BESSON, JEAN GARDY | | ADDRESS REDACTED | | | | | | |
| BESSON, MARK J | | ADDRESS REDACTED | | | | | | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | WAUKESHA | WI | 53188 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | LOUISVILLE | KY | 40299 | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX ST | | | PHILADELPHIA | PA | 19137 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | MERCED | CA | 95340 | |
| BEST CLEANING SERVICES | | PO BOX 9441 | | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | 7354R GARNES FERRY RD | | KISSIMMEE | FL | 34745 | |
| BEST CONVEYORS | | P O BOX 4017 | | | JONESBORO | AR | 72403 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | |
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | SHERWOOD | AR | 72124-6719 | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | CHATSWORTH | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | ST LOUIS | MO | 63150-3188 | |
| BEST ELECTRIC | | 1322 7TH ST | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | RALEIGH | NC | 27607 | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | PHOENIX | AZ | 85013 | |
| BEST III, WILL DAVIS | | 308 MADISON ST | | | LAFAYETTE | LA | 70501 | |
| BEST III, WILL DAVIS | | ADDRESS REDACTED | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | DALLAS | TX | 75370 | |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | OGLESBY | IL | 61348-9776 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| BEST INSTALLERS | | 1495 W 9TH ST SUITE 507 | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | WAN CHAI | | | HKG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | ROSWELL | GA | 30076 | |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | MARION | IL | 62959 | |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | RICHMOND | VA | 232606303 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | RICHMOND | VA | 23260-6303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES RD | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH ST | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | DENVER | CO | 80223 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 152332254 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 15233-2254 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU ST SAN PO KONG | | KOWLOON HONG KONG | | | HKG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN NT | | | HKG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | HK |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | BELLINGHAM | WA | 98227 | |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | MINNEAPOLIS | MN | 55416 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 123 WEST COLORADO | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 940402455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 94040-2455 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | EASTON | PA | 18042 | |
| BEST WESTERN | | 200 WOLF RD | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 2100 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 2155 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| BEST WESTERN | | 2220 BATH ST | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 706152055 | |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 70615-2055 | |
| BEST WESTERN | | 27706 JEFFERSON | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 280 W 7200 S | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 3850 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 845 N EXPY 77/83 | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 921264503 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 92126-4503 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | USE V NO 180915 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | BREMERTON | WA | 98312 | |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DR | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER RD | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STAETION | | 901 UNIVERSITY DR EAST | BEST WESTERN CHIMNEY HILL | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STAETION | | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DR SE | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | CORDELIA | CA | 94585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | MADISON | WI | 53704 | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVE | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | SPRINGFIELD | OR | 97477 | |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | POUGHKEEPSIE | NY | 12601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN INN | | 679 SOUTH RD RT 9 | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DR | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH ST SOUTH WEST | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| BEST WESTERN LAPLACE | | 4289 MAIN ST | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DR SE | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLEHEM PIKE RTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DR | AT THE MEADOW | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | 6619 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVE | ATTN ACCOUNTS RECEIVABLE | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | LA GRANDE | OR | 97850 | |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| BEST, ADAM | | 5611 IRISH RIDGE RD | | | DURHAMVILLE | NY | 13054 | |
| BEST, ADAM | | ADDRESS REDACTED | | | | | | |
| BEST, ADRIAN WALTER | | ADDRESS REDACTED | | | | | | |
| BEST, BROCK FREEMAN | | ADDRESS REDACTED | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | SCHENECTADY | NY | 12303 | |
| BEST, BRYANT | | 1496 BENT OAKS BLVD | | | DELAND | FL | 32724-0000 | |
| BEST, BRYANT GREGORY | | ADDRESS REDACTED | | | | | | |
| BEST, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | |
| BEST, CHRISTOPHER DANIEL | | 806 OLD BROOK RD | | | CHARLOTTESVILLE | VA | 22901 | |
| BEST, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| BEST, DANIEL JEROME | | ADDRESS REDACTED | | | | | | |
| BEST, ERICA SHANTA | | ADDRESS REDACTED | | | | | | |
| BEST, FRONZ | | ADDRESS REDACTED | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | MACON | GA | 31211-1617 | |
| BEST, HERBERT A | | 3605 BAINBRIDGE BLVD APT 3 | | | CHESAPEAKE | VA | 23324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST, HERBERT A | | ADDRESS REDACTED | | | | | | |
| BEST, JALEESA MARSHA | | 23 FORREST LN | | | NEWNAN | GA | 30263 | |
| BEST, JALEESA MARSHA | | ADDRESS REDACTED | | | | | | |
| BEST, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | |
| BEST, JONATHAN P | | 3459 CRAGGY PERCH | N/A | | DOUGLASVILLE | GA | 30135 | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KAMILLAH | | LOC NO 852 | | | FAYETTEVILLE | NC | | |
| BEST, KENDRA | | ADDRESS REDACTED | | | | | | |
| BEST, KEVIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| BEST, KIREN | | 3884 PAOLI PIKE | | | FLOYDS KNOBS | IN | 47119 9667 | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | MT AIRY | MD | 21771 | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | |
| BEST, MARY J | | ADDRESS REDACTED | | | | | | |
| BEST, MICHAEL R | | 11352 W MEADOWVIEW | | | NINE MILE FALLS | WA | 99026 | |
| BEST, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| BEST, NATHAN MARCUS | | ADDRESS REDACTED | | | | | | |
| BEST, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | EUGENE | OR | 00009-7402 | |
| BEST, PATRICK M | | ADDRESS REDACTED | | | | | | |
| BEST, SARAH I | | ADDRESS REDACTED | | | | | | |
| BEST, SHAMAUDE N | | ADDRESS REDACTED | | | | | | |
| BEST, STACEY ANN | | ADDRESS REDACTED | | | | | | |
| BEST, THEODORE LLOYD | | 661 EAST MARKET ST | | | MARIETTA | PA | 17547 | |
| BEST, THEODORE LLOYD | | ADDRESS REDACTED | | | | | | |
| BEST, GLENN H | | ADDRESS REDACTED | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | CARSON | CA | 90746 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANT ISSAIAH | | ADDRESS REDACTED | | | | | | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | TAIWAN ROC | | | TWN |
| BESTEN, BRITTANY ANN | | 882 JOHNSDALE DR | | | LEXINGTON | KY | 40505 | |
| BESTEN, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| BESTER, APRIL RENEE | | ADDRESS REDACTED | | | | | | |
| BESTER, JATAUN | | ADDRESS REDACTED | | | | | | |
| BESTER, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BESTER, SHERRI | | ADDRESS REDACTED | | | | | | |
| BESTERCI, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | MIAMI | FL | 33155 | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | YOUNGSTOWN | OH | 44512-0000 | |
| BESTIC, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BESTMAN, WOLO M | | 1802 BLACK WALNUT CT | | | FREDERICK | MD | 21701 | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVE | | | LINCOLNWOOD | IL | 60645 | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | CHN |
| BESUDEN, ALEXANDRA L | | ADDRESS REDACTED | | | | | | |
| BESWICK, JASON P | | ADDRESS REDACTED | | | | | | |
| BET COM | | 2000 M ST NW STE 602 | | | WASHINGTON | DC | 20036 | |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | HARRISONBURG | VA | 22807 | |
| BETANCE, RANDY | | ADDRESS REDACTED | | | | | | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | BAYAMON | | 00956 | |
| BETANCO, JULIO | | 7925 SW 2 ST | | | MIAMI | FL | 33144-0000 | |
| BETANCO, JULIO EFRAIM | | ADDRESS REDACTED | | | | | | |
| BETANCUNT, ANILU | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, CESAR C | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, CHARLES TREVOR | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, CINDY | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, CYNTHIA MARIA | | 31 SW 135TH AVE | | | MIAMI | FL | 33184 | |
| BETANCOURT, CYNTHIA MARIA | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, DANIEL I | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | VILLA FONTANA | PR | 009838811 | |
| BETANCOURT, FERNANDO | | 78 48 84TH ST | | | GLENDALE | NY | 11385 | |
| BETANCOURT, FERNANDO | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JACQUELINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | HIALEAH | FL | 33014-4893 | |
| BETANCOURT, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JESUS OSCAR | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JOHN EDWARD | | 5302 S BROADWAY CIR | NO 2 107 | | ENGLEWOOD | CO | 80113 | |
| BETANCOURT, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JOSHUA WILLIAM | | 952 42 ST | 1C | | BROOKLYN | NY | 11219 | |
| BETANCOURT, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | ST PETERSBURG | FL | 33709 | |
| BETANCOURT, MARK | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, MARY THERESE | | ADDRESS REDACTED | | | | | | |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT  NO B | | CORPUS CHRISTI | TX | 78409 | |
| BETANCOURT, VINCENT GABRIEL | | ADDRESS REDACTED | | | | | | |
| BETANGA, MESODE LISETTE | | ADDRESS REDACTED | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | RICHMOND | VA | 23233 | |
| BETATRONICS INC | | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | BOSTON | MA | 02284-5897 | |
| BETETA, JOSUE | | ADDRESS REDACTED | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | ADDRESS REDACTED | | | | | | |
| BETGEORGE, DANIEL | | ADDRESS REDACTED | | | | | | |
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| BETGUEN, ALLERD VICTOR VIRTUDES | | ADDRESS REDACTED | | | | | | |
| BETH, BROWN | | 435 W MAIN ST | | | COLLEGEVILLE | PA | 19426-1900 | |
| BETH, TERESA | | ADDRESS REDACTED | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | SUITE 300 | | | WASHINGTON | DC | 20037 | |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | FAIRMONT | NC | 28340 | |
| BETHEA, ANTONIO MAURICE | | 1967 COLUMBIA PIKE | 44 | | ARLINGTON | VA | 22204 | |
| BETHEA, ANTONIO MAURICE | | ADDRESS REDACTED | | | | | | |
| BETHEA, BRANDON DONELL | | ADDRESS REDACTED | | | | | | |
| BETHEA, BRITTANY SHAVONE | | ADDRESS REDACTED | | | | | | |
| BETHEA, OTIS LEE | | AKERS MILL RD | L4 | | ATLANTA | GA | 30339 | |
| BETHEA, SHACCARA J | | 2613 GA HWY 313 | P O BOX 5414 | | SYLVESTER | GA | 31791 | |
| BETHEA, SHACCARA J | | ADDRESS REDACTED | | | | | | |
| BETHEL PAUL | | 2441 SIAM COURT | | | DELTONA | FL | 32738 | |
| BETHEL TV | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | |
| BETHEL, BRIAN G | | ADDRESS REDACTED | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | ADDRESS REDACTED | | | | | | |
| BETHEL, JERWON PAUL | | ADDRESS REDACTED | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 232231653 | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 23223-1653 | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| BETHEL, SHANA | | ADDRESS REDACTED | | | | | | |
| BETHEL, YOLANDA DENISE | | ADDRESS REDACTED | | | | | | |
| BETHEL, ZACH EUGENE | | 120 BENEDICTINE CT | | | FLORISSANT | MO | 63031 | |
| BETHEL, ZACH EUGENE | | ADDRESS REDACTED | | | | | | |
| BETHELL, KYRO CHESTER | | ADDRESS REDACTED | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 452630185 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 45263-0185 | |
| BETHESDA RESPIRAT | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BETHKE, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| BETHKE, KAMI | | 1620 ARBOR LN | 306 | | CREST HILL | IL | 60403-0000 | |
| BETHKE, KAMI | | ADDRESS REDACTED | | | | | | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | FRESNO | CA | 93710 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH ST | | BETHLEHEM | PA | 18017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH ST | | | BETHLEHEM | PA | 180173499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH ST | | | BETHLEHEM | PA | 18017-3499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | BETHLEHEM | PA | 180186025 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | BETHLEHEM | PA | 18016-0440 | |
| BETHONEY, MICHAEL JOSEPH | | 65 STONE LEDGE RD | | | S DARTMOUTH | MA | 02748 | |
| BETHONEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BETHUNE JR , LEE VAUGHN | | ADDRESS REDACTED | | | | | | |
| BETHUNE, CALLUM | | 3280 OLIVE LN N | | | PLYMOUTH | MN | 55447 | |
| BETHUNE, CALLUM DOUG | | ADDRESS REDACTED | | | | | | |
| BETHUNE, CHRIS JON | | ADDRESS REDACTED | | | | | | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | SAN DIEGO | CA | 92109-7129 | |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | SAN JOSE | CA | 95123 | |
| BETKE, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| BETLAND, NOEL JARED | | ADDRESS REDACTED | | | | | | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVE | | | ROCHESTER | NY | 14620 | |
| BETLEY, JAMES MICHAEL | | 57 SAUQOIT ST | 3C | | WHITESBORO | NY | 13492 | |
| BETLEY, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BETMALECK, ASHUR | | ADDRESS REDACTED | | | | | | |
| BETONIO, JONATHAN SO | | 754 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 | |
| BETONIO, JONATHAN SO | | ADDRESS REDACTED | | | | | | |
| BETOURNE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | PITTSBURGH | PA | 15204-1937 | |
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | EASTLAKE | OH | 44095-0000 | |
| BETTENCOURT, CRAIG | | ADDRESS REDACTED | | | | | | |
| BETTENCOURT, JASON BELMIRO | | ADDRESS REDACTED | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | ADDRESS REDACTED | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | ADDRESS REDACTED | | | | | | |
| BETTENCOURTT, DENISE ANN | | ADDRESS REDACTED | | | | | | |
| BETTENDORF, HENRY SPAULDING | | ADDRESS REDACTED | | | | | | |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | SAINT CHARLES | MO | 63301-2388 | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 2924 N AUSTRALIAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | ROANOKE | VA | 24011 | |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 763082830 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 76308-2830 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 532032478 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2478 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 778053868 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 77805-3868 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN ST | SUITE 712 | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 372040265 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 37204-0265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | CHICAGO | IL | 60694 | |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | RICHMOND | VA | 23241 | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | CHICAGO | IL | 60608 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH ST | SUITE 202A | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER RECEPTION | | 2471 MONTPELIER RD | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | GERMANTOWN | MD | 20874 | |
| BETTERMAN, MICHAEL SEAN | | 38 BARBERRY DR | | | CRYSTAL LAKE | IL | 60014 | |
| BETTERMAN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| BETTERS, PAUL | | 1 OLGA AVE | | | WORCESTER | MA | 01605 | |
| BETTERS, PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTERSON, FAIRLENA L | | ADDRESS REDACTED | | | | | | |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | WOODINVILLE | WA | 98072-9239 | |
| BETTILYON, JESSICA | | 3898 FREDERICK ST | | | PITTSBURGH | PA | 15227 | |
| BETTILYON, JESSICA | | ADDRESS REDACTED | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| BETTINI, STEVEN | | ADDRESS REDACTED | | | | | | |
| BETTIS APPLICANCE SERVICE | | 608 2ND ST | | | WEBSTER CITY | IA | 50595 | |
| BETTIS III, GEORGE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BETTIS, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| BETTIS, BRENDAN | | ADDRESS REDACTED | | | | | | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | RICHLANDS | NC | 28574-7416 | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | SLIDELL | LA | 70460 | |
| BETTNER, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | |
| BETTS JT, CURTIS LEON | | ADDRESS REDACTED | | | | | | |
| BETTS, ANDREW DAVID | | 4605 DRUMMOND BLVD SE | 304 | | KENTWOOD | MI | 49508 | |
| BETTS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BETTS, ANDREW NEWMAN | | ADDRESS REDACTED | | | | | | |
| BETTS, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | 482 N TENTH ST | A | | GROVER BEACH | CA | 93433 | |
| BETTS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| BETTS, DAN KRESS | | ADDRESS REDACTED | | | | | | |
| BETTS, DANELLE BETTY | | ADDRESS REDACTED | | | | | | |
| BETTS, DANK | | 452 MOSS TRAIL | J25 | | GOODLETTSVILLE | TN | 37072-0000 | |
| BETTS, DAVID | | ADDRESS REDACTED | | | | | | |
| BETTS, JAMAR QUINTEZ | | 525 85TH ST S | | | BIRMINGHAM | AL | 35206 | |
| BETTS, JAMAR QUINTEZ | | ADDRESS REDACTED | | | | | | |
| BETTS, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| BETTS, JOHN THOMAS | | 204 BISHOPS DR | | | SLIDELL | LA | 70458 | |
| BETTS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| BETTS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| BETTS, KIMBERELY ANN | | 467 S BROTON RD | | | MUSKEGON | MI | 49442 | |
| BETTS, KIMBERELY ANN | | ADDRESS REDACTED | | | | | | |
| BETTS, KYRA | | ADDRESS REDACTED | | | | | | |
| BETTS, MICAH AARON | | ADDRESS REDACTED | | | | | | |
| BETTS, MICAHA | | 3007 N DECLARATION | | | WALDORF | MD | 20603-0000 | |
| BETTS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| BETTS, NOAH | | ADDRESS REDACTED | | | | | | |
| BETTS, TIMOTHY DWAYNE | | 513 N SCHOOL | 1 | | NORMAL | IL | 61761 | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | FREMONT | CA | 94536-0000 | |
| BETTS, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| BETTY ASTIN & | | SAM ASTIN | JT TEN | | | | | |
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 509 HONEY LOCUST LN | | | PONTE BEVEDRA BEACH | FL | 32082-4177 | |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | SAN ANTONIO | TX | 78205-2614 | |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | GRAY | GA | 31032-0000 | |
| BETTY, SAMUEL CASSIN | | 7901 WAYNE AVE | | | LUBBOCK | TX | 79424 | |
| BETTY, SAMUEL CASSIN | | ADDRESS REDACTED | | | | | | |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | BORDENTOWN | NJ | 08505-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | SAINT LOUIS | MO | 63123-7420 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 236060479 | |
| BETZ, DONNA | | 439 UNION ST | | | NAZARETH | PA | 18064-2935 | |
| BETZ, ERIK | | 1820 MOET WAY | | | MODESTO | CA | 95351-0000 | |
| BETZ, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| BETZ, JOHN J | | ADDRESS REDACTED | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | MANVILLE | RI | 02838 | |
| BETZ, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BETZ, TODD | | 918 LANGSTROTH LANE | | | BENSALEM | PA | 19020 | |
| BETZLER, JACKIE MARIE | | 141 W DEODARA ST | | | VACAVILLE | CA | 95688 | |
| BETZOLD, ALICIA ANNE | | ADDRESS REDACTED | | | | | | |
| BEUCHERIE, CASSANDRA | | 3855 BLAIR MILL RD | 239 A | | HORSHAM | PA | 19044-0000 | |
| BEUCHERIE, CASSANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEUK, EVAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BEUKELMAN, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| BEUKEMA, JESSE GEORGE | | ADDRESS REDACTED | | | | | | |
| BEUMEL, JESSICA SCOTT | | ADDRESS REDACTED | | | | | | |
| BEUMER, NATHAN | | 3024 EAST 133RD CIRCLE | | | THORNTON | CO | 80241 | |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | SWARTHMORE | PA | 19081-2716 | |
| BEURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | APO | AE | 09053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEURY, MICHAEL J | | 577 MANATAWHY ST | | | POTTSTOWN | PA | 19464 | |
| BEURY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE RD NW | | | SPARTA | MI | 49345 | |
| BEUTEL, TRACY LEE | | ADDRESS REDACTED | | | | | | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | DENVER | CO | 80237 | |
| BEUTERBAUGH, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | OFALLON | MO | 63368 | |
| BEUTTER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28739 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | |
| BEVAN, BENJAMIN JOESEPH | | ADDRESS REDACTED | | | | | | |
| BEVAN, ERIK LEE | | ADDRESS REDACTED | | | | | | |
| BEVAN, JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | ELYRIA | OH | 44035-0000 | |
| BEVAN, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| BEVANS, CLINT | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| BEVANS, CLINT | | ADDRESS REDACTED | | | | | | |
| BEVANS, CLINT | | LOC NO 0614 | | | | | | |
| BEVANS, MICHAEL | DENISE X LONG SUPERVISOR EEOC | 255 E TEMPLE ST 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| BEVANS, MICHAEL | | 11991 OCOTILLO DR | | | FONTANA | CA | 92334 | |
| BEVANS, MICHAEL | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | | |
| BEVANS, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| BEVARD, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | FORT LAUDERDALE | FL | 33334 | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| BEVELL, JASMINE H | | 551 S EASTLAWN CT | | | DETROIT | MI | 48215 | |
| BEVER, KEN B | | ADDRESS REDACTED | | | | | | |
| BEVER, TROY MICHAEL | | 3030 RESIDENCE DR | | | TOLEDO | OH | 43606 | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | 5149 NW 74 AVE | | | MIAMI | FL | 33166 | |
| BEVERAGES PRIVATE LABEL INC | | 1210 WASHINGTON AVE | STE 230 | | MIAMI BEACH | FL | 33139 | |
| BEVERE, T J JOHN | | 41 ELEVENTH ST | | | MONROE | NJ | 08831 | |
| BEVERE, T J JOHN | | ADDRESS REDACTED | | | | | | |
| BEVERELY, RILEY | | 10205 N MCARTHUR | | | IRVING | TX | 75063-0000 | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | HORSHAM | PA | 19044 | |
| BEVERIDGE, DANIEL T | | ADDRESS REDACTED | | | | | | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | KOWLOON HONG KONG | | | HKG |
| BEVERLIN, ALYCIA MARIE | | ADDRESS REDACTED | | | | | | |
| BEVERLY E LAPRADE | LAPRADE BEVERLY E | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | ELKTON | VA | 22827 | |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | AYLETT | VA | 23009-2954 | |
| BEVERLY, A | | 910 WAYNELEE DR | | | LANCASTER | TX | 75146-2240 | |
| BEVERLY, ARMANDO MANUEL | | ADDRESS REDACTED | | | | | | |
| BEVERLY, BRANDON | | 685 APRICOT CT | | | COLUMBUS | GA | 31907 | |
| BEVERLY, BRANDON | | ADDRESS REDACTED | | | | | | |
| BEVERLY, CHANTEL | | ADDRESS REDACTED | | | | | | |
| BEVERLY, CHERRELLE KORSICA | | ADDRESS REDACTED | | | | | | |
| BEVERLY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEVERLY, COLLINS | | 1004 EVERGREEN PL SW | | | WINTER HAVEN | FL | 33880-2010 | |
| BEVERLY, CORNELLA D | | 4912 LOVELLS RD | | | RICHMOND | VA | 23224 | |
| BEVERLY, CORNELLA D | | ADDRESS REDACTED | | | | | | |
| BEVERLY, DEMETRIUS DESHAWN | | ADDRESS REDACTED | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | HOWES CAVE | NY | 12092-0000 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | COTTONWOOD | CA | 96022-0000 | |
| BEVERLY, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| BEVERLY, KARYL NICOLE | | 2108 MISTLE THRUSH DR | | | NORTH LAS VEGAS | NV | 89084 | |
| BEVERLY, KENNETH | | 3823 RED BUD | | | HOUSTON | TX | 77051-1578 | |
| BEVERLY, LOTT | | XX | | | MORENO VALLEY | CA | 92553-0000 | |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | ORLANDO | FL | 32828 | |
| BEVERLY, MARK C | | 9550 SOUTH AVE | | | POLAND | OH | 44514 | |
| BEVERLY, MARK C | | ADDRESS REDACTED | | | | | | |
| BEVERLY, TRAVIS DALE | | ADDRESS REDACTED | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | FLORRISANT | MO | 00006-3033 | |
| BEVERLY, WILLIE L | | ADDRESS REDACTED | | | | | | |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | FLORRISANT | MO | 00006-3033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERS, ELLIOTT CALDWELL | | ADDRESS REDACTED | | | | | | |
| BEVERS, SCOTT ALEXANDER | | 331 N VALLEY FORGE RD | | | DEVON | PA | 19333 | |
| BEVERS, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BEVILL, JOE | | 317 WEST WALDBURG ST | | | SAVANNAH | GA | 31401-0000 | |
| BEVILL, JOE LEWIS | | 317 WEST WALDBURG ST | | | SAVANNAH | GA | 31401 | |
| BEVILL, JOE LEWIS | | ADDRESS REDACTED | | | | | | |
| BEVILLE, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| BEVILLE, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| BEVILLE, SELMA | | 361 BARK RD | | | RUFFIN | NC | 27326 | |
| BEVILLE, SELMA | | ADDRESS REDACTED | | | | | | |
| BEVINS, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| BEVINS, DEREK TROY | | ADDRESS REDACTED | | | | | | |
| BEVIS, BRYAN CHARLES | | 2630 OAK VALLEY DR | | | SPRING GROVE | IL | 60081 | |
| BEVIS, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | ANNANDALE | VA | 22003-1432 | |
| BEVIS, LAUREN NICOLE | | 23 GOLF COURSE RD | 29 | | HATTIESBURG | MS | 39402 | |
| BEVIS, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | PARKER | CO | 80134 | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | CROIZER | VA | 23039 | |
| BEWLEY, CHAD | | 69395 MCCALLUM WAY | | | CATHEDRAL CITY | CA | 92234 | |
| BEWLEY, CHAD | | ADDRESS REDACTED | | | | | | |
| BEX COURIER INC | | PO BOX 5554 | | | RICHMOND | VA | 23220 | |
| BEXAR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 839950 | SAN ANTONIO | TX | | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | SAN ANTONIO | TX | 782833950 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR COUNTY WCID  NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | SAN ANTONIO | TX | 78214 | |
| BEXFIELD, CHRISTINE MICHELLE | | 13043 FAIRFIELD TRAIL | | | CHESTERLAND | OH | 44026 | |
| BEXFIELD, CHRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 907463180 | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 90746-3180 | |
| BEY, TIFFANI | | ADDRESS REDACTED | | | | | | |
| BEYAZYAN, ANNA | | ADDRESS REDACTED | | | | | | |
| BEYDA, TRISTIN KELLY | | 2205 EZEKIEL AVE | | | ZION | IL | 60099 | |
| BEYDA, TRISTIN KELLY | | ADDRESS REDACTED | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | DEARBORN | MI | 48126-0000 | |
| BEYDOUN, AMAL HOUSSAM | | 6811 BARRIE | | | DEARBORN | MI | 48126 | |
| BEYDOUN, AMAL HOUSSAM | | ADDRESS REDACTED | | | | | | |
| BEYDOUN, MARIAM JAMAL | | ADDRESS REDACTED | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | ADDRESS REDACTED | | | | | | |
| BEYENE, DARARA | | 12106 PUNCH ST | | | SILVER SPRING | MD | 00002-0906 | |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | ALEXSANDRA | VA | 23311 | |
| BEYENHOF, NEIL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | MARQUETTE | MI | 49855 | |
| BEYER IRA H | | 4727 MEISE DR | | | BALTIMORE | MD | 21206 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | SAN ANTONIO | TX | 78217 | |
| BEYER, ADAM J | | 4598 SIMMS ST | | | WHEAT RIDGE | CO | 80033 | |
| BEYER, ADAM J | | ADDRESS REDACTED | | | | | | |
| BEYER, CASSANDRA MAE | | ADDRESS REDACTED | | | | | | |
| BEYER, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BEYER, KATHRYN | | ADDRESS REDACTED | | | | | | |
| BEYER, SEAN MARTIN | | ADDRESS REDACTED | | | | | | |
| BEYER, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | |
| BEYER, TIMOTHY JAMES | | 17500 N 67TH AVE | 2097 | | GLENDALE | AZ | 85308 | |
| BEYER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| BEYER, TROY PATRICK | | ADDRESS REDACTED | | | | | | |
| BEYER, ZACHARY PETER | | ADDRESS REDACTED | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | CLIFTON | CO | 81520 | |
| BEYERLE, DAN | | ADDRESS REDACTED | | | | | | |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | CANTONMENT | FL | 32533 | |
| BEYL, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| BEYNON, ADRIANA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEYOND COMPONENTS | | 304COMMERCE DR | | | EXTON | PA | 19341 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | CHICAGO | IL | 60646 | |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | FLINT | MI | 48507 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| BEYTIA, JOSE | | 2012 BURNETT AVE | | | WACO | TX | 76706 | |
| BEZA, AMBER CELESTE | | ADDRESS REDACTED | | | | | | |
| BEZA, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | WALL | PA | 15148 | |
| BEZARES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEZEMEK, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| BEZEREDI, SCOTT D | | 1555 BODWELL RD NO 63 | | | MANCHESTER | NH | 03109 | |
| BEZEREDI, SCOTT D | | ADDRESS REDACTED | | | | | | |
| BEZERRA, JULIANA A | | ADDRESS REDACTED | | | | | | |
| BEZERRA, RENE MATOS | | ADDRESS REDACTED | | | | | | |
| BEZUSKA, ALEX | | ADDRESS REDACTED | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN  RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| BFPE | | 7512 CONNELLEY DR | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | BALTIMORE | MD | 21263 | |
| BFPE | | PO BOX 651301 | | | CHARLOTTE | NC | 28265-1301 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | CLEVELAND | OH | 44193 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO ST SUITE 543 | | | SAN FRANCISCO | CA | 94114 | |
| BGE  BALTIMORE GAS & ELECTRIC | | P O  BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 600616570 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 60061-6570 | |
| BGM EQUIPMENT | | SECTION 629 | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 452631061 | |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 45263-1061 | |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 902515042 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 90251-5042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | SALINAS | CA | 93908 | |
| BHAALA, ROMELL | | ADDRESS REDACTED | | | | | | |
| BHACHU, RAJINDER | | 1920 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| BHACHU, RAJINDER | | ADDRESS REDACTED | | | | | | |
| BHAGAT, VIPUL T | | ADDRESS REDACTED | | | | | | |
| BHAGIRATH, WINSTON | | ADDRESS REDACTED | | | | | | |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | MIDDLETOWN | NY | 10940 | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | WEST LAFAYETTE | IN | 47906 | |
| BHAJAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BHAKTA, HETAL N | | ADDRESS REDACTED | | | | | | |
| BHAKTA, KUNAL | | ADDRESS REDACTED | | | | | | |
| BHAKTA, RITESH NATU | | 2516 GEORGETOWN RD | | | DANVILLE | IL | 61832 | |
| BHAKTA, RITESH NATU | | ADDRESS REDACTED | | | | | | |
| BHALLE, SRINATH K | | 5031 WILLOWS GREEN RD | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHALLE, SRINATH K | | ADDRESS REDACTED | | | | | | |
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | PHILADELPHIA | PA | | |
| BHANGOO, GURPREET SINGH | | ADDRESS REDACTED | | | | | | |
| BHARATH, RAJANDRA | | 129 24 95TH AVE | | | RICHMOND HILL | NY | 11419 | |
| BHARATH, RAJENDRA | | ADDRESS REDACTED | | | | | | |
| BHARDE, MUNAWAR | | ADDRESS REDACTED | | | | | | |
| BHARDWAJ, VIKAS | | ADDRESS REDACTED | | | | | | |
| BHARGAV, JANI | | ADDRESS REDACTED | | | | | | |
| BHARGAV, SURAJ | | ADDRESS REDACTED | | | | | | |
| BHARGAVA, NANDITA | | 3751 EATON GATE LANE | | | AUBURN HILLS | MI | 48326 | |
| BHARGAVA, NANDITA | | ADDRESS REDACTED | | | | | | |
| BHARGAVA, SACHIN | | ADDRESS REDACTED | | | | | | |
| BHARRAT, MICHAEL | | 111 11 122 ST | | | SOUTH OZONE PARK | NY | 11420 | |
| BHARUCHA, MAYUR | | ADDRESS REDACTED | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | ROWLAND HEIGHTS | CA | 91748 | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | GLEN ALLEN | VA | 23060-4314 | |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | GLEN ALLEN | VA | 23060 | |
| BHAT, SURESH S | | ADDRESS REDACTED | | | | | | |
| BHATHIJA, KUNAL GIRISH | | ADDRESS REDACTED | | | | | | |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | BURLINGTON | MA | 18030 | |
| BHATIA, HARPARAM SINGH | | ADDRESS REDACTED | | | | | | |
| BHATIA, NEAL | | ADDRESS REDACTED | | | | | | |
| BHATIA, PARDEEP M | | ADDRESS REDACTED | | | | | | |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | ROCKVILLE | MD | 20850 | |
| BHATIA, VIKAS | | 11528 SADDLERIDGE RD | | | GLEN ALLEN | VA | 23059 | |
| BHATIA, VIKAS | | ADDRESS REDACTED | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | ASHBURN | VA | 20148 | |
| BHATKAR, SONALI A | | ADDRESS REDACTED | | | | | | |
| BHATT, AJAY | | 819 CHESTERTON RD | | | FAIRLESS HILLS | PA | 19030 | |
| BHATT, AJAY | | ADDRESS REDACTED | | | | | | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | MANASSAS | VA | 20109 | |
| BHATT, JAYDEV G | | ADDRESS REDACTED | | | | | | |
| BHATT, NAKUL | | ADDRESS REDACTED | | | | | | |
| BHATT, SOOR | | 7501 N ROCKWELL AVE | | | CHICAGO | IL | 60645 | |
| BHATT, SOOR | | ADDRESS REDACTED | | | | | | |
| BHATT, VIRAJ | | ADDRESS REDACTED | | | | | | |
| BHATTACHARJE, BISWAJIT | | 379 THORNALL ST | | | EDISON | NJ | 08837-2225 | |
| BHATTACHARJEE, BRANDON CLARK | | ADDRESS REDACTED | | | | | | |
| BHATTI, AAMIR SHABBIR | | ADDRESS REDACTED | | | | | | |
| BHATTI, BABAR ALI | | ADDRESS REDACTED | | | | | | |
| BHATTI, HASHAM | | 13076 W YORKSHIRE LN | | | WADSWORTH | IL | 60083 | |
| BHATTI, HASHAM | | ADDRESS REDACTED | | | | | | |
| BHATTI, JENNY L | | 700 LAKE VILLAGE BLVD APT 103 | | | AUBURN HILLS | MI | 48326 | |
| BHATTI, JENNY L | | ADDRESS REDACTED | | | | | | |
| BHATTI, MOHAMMED K | | ADDRESS REDACTED | | | | | | |
| BHATTI, MUGHEES FAROOQ | | ADDRESS REDACTED | | | | | | |
| BHATTI, SHAZIA | | ADDRESS REDACTED | | | | | | |
| BHATTI, WAQAS AHMAD | | ADDRESS REDACTED | | | | | | |
| BHAVNAGRI, ASIF RASHID | | 2616 ANNAKAY CROSSING | | | MIDLOTHIAN | VA | 23113 | |
| BHAVNAGRI, ASIF RASHID | | ADDRESS REDACTED | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | JAMAICA | NY | 11435 | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | HAYWARD | CA | 94545 | |
| BHIKHA, RANDY VISHAN | | 779 PRINCETON DR | | | CLERMONT | FL | 34711 | |
| BHIKHA, RANDY VISHAN | | ADDRESS REDACTED | | | | | | |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | WATERTOWN | MA | 02472-1973 | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | RESEDA | CA | 91335 | |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | NORTH LADERDALE | FL | 33068 | |
| BHIRUD, AMEYA RAJAN | | ADDRESS REDACTED | | | | | | |
| BHOJANI, FAISAL | | 7201 LAKE ARTHUR DR | 193 | | PORT ARTHUR | TX | 77642 | |
| BHOJANI, FAISAL | | ADDRESS REDACTED | | | | | | |
| BHOJEDAT, PREETI | | ADDRESS REDACTED | | | | | | |
| BHOLAI, QUAMAR RAHIYM | | ADDRESS REDACTED | | | | | | |
| BHUEE, AMARJIT SINGH | | 1517 W 224TH ST C | | | TORRANCE | CA | 90501 | |
| BHUEE, AMARJIT SINGH | | ADDRESS REDACTED | | | | | | |
| BHULAR, GOBIND SINGH | | 33846 EDGEMONT DR | | | PALMDALE | CA | 93551 | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | ROUND ROCK | TX | 78664 | |
| BHUTA, AMAR J | | ADDRESS REDACTED | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | PO BOX 62 | | | BELLEVILLE | IL | 62222-0062 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | ADAMS | TN | 37010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVE | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | ST LOUIS | MO | 63166 | |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | NILES | IL | 60714 | |
| BIAGGI, KELLY MARIE | | 4585 THOUSAND OAKS DR | | | SAN JOSE | CA | 95136 | |
| BIAGGI, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| BIAGGNE, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| BIAGINI, DEREK EDWARD | | 6433 KINGS DR | | | OAKDALE | MN | 55128 | |
| BIAGINI, DEREK EDWARD | | ADDRESS REDACTED | | | | | | |
| BIAGINI, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | SOMERSET | NJ | 08873 | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | OCOEE | FL | 34761-0000 | |
| BIALEK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIALEK, MICHAEL JESSE | | ADDRESS REDACTED | | | | | | |
| BIALKOWSKI, JESSE | | 565 ALTON WAY | UNIT A | | DENVER | CO | 80230 | |
| BIALKOWSKI, JESSE | | ADDRESS REDACTED | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | TROY | MI | 48083 | |
| BIALKOWSKI, KARLY J | | ADDRESS REDACTED | | | | | | |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | BUFFALO | NY | 14211 | |
| BIALKOWSKI, STEVE SCOTT | | ADDRESS REDACTED | | | | | | |
| BIALO, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| BIAMONTE, VINCE T | | 2 ARMS BVLD | 1 | | NILES | OH | 44446 | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | |
| BIANCA, MATT K | | ADDRESS REDACTED | | | | | | |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, BRIANNA MARIA | | ADDRESS REDACTED | | | | | | |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | LAKELAND | FL | 33813-2342 | |
| BIANCHI, ITALO GIOVANNI | | 300 ROBEY ST | M | | RADFORD | VA | 24141 | |
| BIANCHI, ITALO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, MARIO | | ADDRESS REDACTED | | | | | | |
| BIANCHI, MARK NICHOLAS | | 1660 DOTY CHAPEL RD | | | AFTON | TN | 37616 | |
| BIANCHI, MARK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | SPRINGFIELD | MA | 01118-0000 | |
| BIANCHI, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| BIANCHI, RANDY JAMES | | 2214 HAMBURG LN | | | PUNTA GORDA | FL | 33983 | |
| BIANCHI, RANDY JAMES | | ADDRESS REDACTED | | | | | | |
| BIANCHI, RYAN JOSEPH | | 3416 SUFFOLK DR | | | CERES | CA | 95307 | |
| BIANCHI, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BIANCHINI, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| BIANCO MCKAY, BRIGIT | | ADDRESS REDACTED | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| BIANCO, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | BREA | CA | 92823 | |
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | ROCKLEDGE | FL | 32955-3536 | |
| BIANCO, WINSTON ALBERT | | 3088 N SKYWOOD ST | | | ORANGE | CA | 92865 | |
| BIANCO, WINSTON ALBERT | | ADDRESS REDACTED | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | BERKBLEY | IL | 60613-4034 | |
| BIANCONI, SANDIE ELLEN | | ADDRESS REDACTED | | | | | | |
| BIANCULLI, CHRIS LOUIS | | ADDRESS REDACTED | | | | | | |
| BIANDIS, BARRET COURTNEY | | ADDRESS REDACTED | | | | | | |
| BIAS, HOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | ONTARIO | CA | 91764 | |
| BIAS, MICHAEL E | | 7903 ELM AVE NO 167 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BIAS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BIAS, STACY LEROY | | ADDRESS REDACTED | | | | | | |
| BIAS, TANYA HELENA | | ADDRESS REDACTED | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | MIDLOTHIAN | VA | 23112 | |
| BIASIELLO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BIASILLO, SEAN GAETANO | | ADDRESS REDACTED | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | NATIONAL CITY | CA | 91950 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | MACON | GA | 31201 | |
| BIBB COUNTY CLERK OF THE SUPERIOR COURT | | 601 MULBERRY ST RM 216 | P O BOX 1015 | | MACON | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | MACON | GA | | |
| BIBB, JIMMY MACK | | 4601 NARROW LANE RD NO 207 | | | MONTGOMERY | AL | 36116 | |
| BIBB, JIMMY MACK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIBB, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | 2032 24TH AVE | | | OAKLAND | CA | 94601 | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | ADDRESS REDACTED | | | | | | |
| BIBBER, DANIELLE NICOLE | | 3231 KEY LARGO DR | 203 | | LAS VEGAS | NV | 89120 | |
| BIBBINS, LATASHA RENE | | 703 WEST 34TH ST | | | NORFOLK | VA | 23508 | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | KALAMAZOO | MI | 49001-2719 | |
| BIBBS, KIMBERLEE | | ADDRESS REDACTED | | | | | | |
| BIBBS, MICHAEL C | | 5260 FAIRVIEW AVE | | | BEAUMONT | TX | 77705 | |
| BIBBS, NICHOLAS | | 604 SOUTH HUMPHREY AVE | | | OAK PARK | IL | 60304 | |
| BIBBS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BIBBY, JAMES R | | ADDRESS REDACTED | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | 2707 W 84TH PL | | | MERRILLVILLE | IN | 46410 | |
| BIBEAU, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| BIBEAU, RONALD | | 638 S E 21ST PLACE | | | OCALA | FL | 34471 | |
| BIBEAU, SHEYANN LEE | | ADDRESS REDACTED | | | | | | |
| BIBEAULT, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BIBEL, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | ADDRESS REDACTED | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | MACON | GA | 31217 | |
| BIBER, TIMOTHY | | 375 MINER RD | | | ARDMORE | OK | 73401 | |
| | | | | | | | | |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | SOUTH OZONE PARK | NY | 11420-0000 | |
| BIBIAN, MARISSA | | ADDRESS REDACTED | | | | | | |
| BIBLE, DESMON | | 1922 SAVOY DR | | | ARLINGTON | TX | 76006 | |
| BIBLE, DESMON RAE | | ADDRESS REDACTED | | | | | | |
| BIBLE, MELODY ANN | | 7911 TOPAZ RAVINE | 89131 | | LAS VEGAS | NV | 89131 | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | TOPEKA | KS | 66605 | |
| BICE, COLTON ALEXANDER | | 6404 STADIUM BLVD | | | JONESBORO | AR | 72404 | |
| BICE, JASON | | 58 FOX CREEK DR | | | DALLAS | GA | 30157-0000 | |
| BICE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BICE, JEFF M | | ADDRESS REDACTED | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | COLCHESTER | IL | 62326-0309 | |
| BICE, REBECCA | | ADDRESS REDACTED | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DR | | | PLANO | TX | 75023 | |
| BICE, SAGE | | 115 EMS D13 LN | | | SYRACUSE | IN | 46567 | |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | CHICAGO | IL | 60623 | |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | HURST | TX | 76053 | |
| BICET, JORGE MIGUEL | | 12791 SW 66ST | | | MIAMI | FL | 33183 | |
| BICET, JORGE MIGUEL | | ADDRESS REDACTED | | | | | | |
| BICHA, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| BICIC, AMEL | | 94 01 64TH RD | 1C | | REGO PARK | NY | 11374 | |
| BICIC, AMEL | | ADDRESS REDACTED | | | | | | |
| BICK, JOHN | | 207 W ADMIRAL WAY | | | CARMEL | IN | 46032 | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | RICHMOND | VA | 23236 | |
| BICKEL, ERIC HUSTON | | ADDRESS REDACTED | | | | | | |
| BICKEL, JARRETT DANE | | ADDRESS REDACTED | | | | | | |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | MIDDLE RIVER | MD | 21220 | |
| BICKEL, RUSSELL FREDERIC | | ADDRESS REDACTED | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | 14235 SW 97TH AVE | | | TIGARD | OR | 97224 | |
| BICKER, JONATHAN ELLIOT | | ADDRESS REDACTED | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | PALMYRA | VA | 22963 | |
| BICKERS, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| BICKERS, HANNAH WILSON | | 212 BREAKWATER CT | | | LAWRENCEVILLE | GA | 30043 | |
| BICKERS, HANNAH WILSON | | ADDRESS REDACTED | | | | | | |
| BICKERS, KARINA | | 15238 SW 58 TERRACE | | | MIAMI | FL | 33193 | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | DRAVOSBURG | PA | 15034-1341 | |
| BICKETT, AARON M | | 2806 CRUMS LANE | | | JEFFERSONVILLE | IN | 47130 | |
| BICKETT, AARON M | | ADDRESS REDACTED | | | | | | |
| BICKETT, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| BICKETT, JOHN MICHAEL | | 8107 WINDSOR LAKES CT | | | LOUISVILLE | KY | 40214 | |
| BICKETT, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | HAMMOND | LA | 70401 | |
| BICKFORD JR , GLEN A | | 25 1/2 SOUTH ST | | | SOMERSWORTH | NH | 03878 | |
| BICKFORD JR , GLEN A | | ADDRESS REDACTED | | | | | | |
| BICKFORD, ANGELA | | ADDRESS REDACTED | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | ASHEVILLE | NC | 28803-0000 | |
| BICKFORD, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| BICKFORD, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| BICKFORD, PATRICIA | | 6712 HOPTON CT | | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BICKFORD, PATRICIA | | ADDRESS REDACTED | | | | | | |
| BICKFORD, RICHARD J | | 16844 JAYDEE COURT | | | MOSELEY | VA | 23120 | |
| BICKFORD, RICHARD J | | ADDRESS REDACTED | | | | | | |
| BICKHAM, AMANDA ELYSE | | ADDRESS REDACTED | | | | | | |
| BICKHAM, ARYEL MARIE | | ADDRESS REDACTED | | | | | | |
| BICKHART, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BICKINGS, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | CANTON | OH | 44703 | |
| BICKLER, BRIAN TIMOTHY | | 7935 SW 10TH AVE | | | PORTLAND | OR | 97219 | |
| BICKLER, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BICKLEY, BRANDON JAMES | | 1196 WARNER ST | | | CHICO | CA | 95926 | |
| BICKLEY, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BICKLEY, LYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| BICKLEY, ZACHARIA LAYNE | | 6082 DON JOSE DR | | | SALT LAKE CITY | UT | 84118 | |
| BICKLEY, ZACHARIA LAYNE | | ADDRESS REDACTED | | | | | | |
| BICKMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| BICKNELL, AARON MICHAEL | | 11500 TWINEBRIDGE COURT | | | HAGERSTOWN | MD | 21742 | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | BALLWIN | MO | 63021 | |
| BICKNELL, NIKOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BICKOM, NATHAN HENRY | | 335 HUFFER RD | | | HILTON | NY | 14612 | |
| BICKOM, NATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| BICOCCA, MATTHEW | | 1494 ROSE ST | | | BERKELEY | CA | 94702 | |
| BICOCCA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BIDAD, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BIDART, PETER BRYANT | | 901 CORSICA LN | | | JACKSONVILLE | FL | 32218 | |
| BIDART, PETER BRYANT | | ADDRESS REDACTED | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 210612235 | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 21061-2235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 490098897 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 49009-8897 | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | NORTH EAST | MD | 21901-4015 | |
| BIDDLE, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| BIDDLE, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | MESA | AZ | 85204 | |
| BIDDLE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| BIDDLE, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| BIDDLE, RANDY ROBERT | | ADDRESS REDACTED | | | | | | |
| BIDDULPH, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BIDDULPH, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | BORDENTOWN | NJ | 08505-0000 | |
| BIDDULPH, SCOTT HOWARD | | ADDRESS REDACTED | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | VERNON | TX | 76384 | |
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | CLEVELAND | OH | 44113-0000 | |
| BIDINGER, RODNEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BIDLACK, JENNIFER LEE | | 1019 CHICAGO CUBS ST | | | AVON PARK | FL | 33825 | |
| BIDLACK, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | BOONSBORO | MD | 21713-1328 | |
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | BLOOMSBURG | PA | 17815 | |
| BIDLINGMEYER, ROBERT M | | 3448 CHELSA CIRCLE | | | ANN ARBOR | MI | 48108 | |
| BIDLINGMEYER, ROBERT M | | ADDRESS REDACTED | | | | | | |
| BIDOT, VINCENT RICHARD | | ADDRESS REDACTED | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | CHICO | CA | 95928 | |
| BIDWELL, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| BIDWELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | ST LOUIS | MO | 63132 | |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | ARCHER | FL | 32618-0000 | |
| BIEBEL, LAURA ANNE | | ADDRESS REDACTED | | | | | | |
| BIEBER, LESLIE E | | ADDRESS REDACTED | | | | | | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | GROSSE ILE | MI | 48138 | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | CANTON | GA | 30114 | |
| BIEDA, JEFF | | ADDRESS REDACTED | | | | | | |
| BIEDERMAN, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BIEDLINGMAIER, KRIS | | ADDRESS REDACTED | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| BIEGEL, ALEXANDRA FRANCHESCA | | 1104 BLYTHE CT E | | | NASHVILLE | TN | 37221 | |
| BIEGEL, ALEXANDRA FRANCHESCA | | ADDRESS REDACTED | | | | | | |
| BIEHL, ASHLEY SAVANNAH | | 1315 FENWICK AVE | | | INDIANAPOLIS | IN | 46219 | |
| BIEHL, ASHLEY SAVANNAH | | ADDRESS REDACTED | | | | | | |
| BIEHL, AUSTIN STEVEN | | ADDRESS REDACTED | | | | | | |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | SEYMOUR | IN | 47274 | |
| BIEHLE, MICHAEL JAMES | | 806 SOUTH 33RD ST | N/A | | NEDERLAND | TX | 77627 | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | EASTPOINTE | MI | 48021-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | FORT SMITH | AR | 72904 | |
| BIELA, CLAYTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIELAGA, KEVIN | | 5092 BRIARWOOD CIRCLE N | | | KEIZER | OR | 97303 | |
| BIELANSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIELAWA, RYAN JORDAN | | 91 FOXANNA DR | | | CARLISLE | PA | 17015 | |
| BIELAWA, RYAN JORDAN | | ADDRESS REDACTED | | | | | | |
| BIELEFELD, RYAN SHAY | | ADDRESS REDACTED | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | ORCHARD PARK | NY | 14127 | |
| BIELIK IV, JOSEPH EDMUND | | ADDRESS REDACTED | | | | | | |
| BIELIK, BRITTNEE MARIE | | ADDRESS REDACTED | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | SAN DIMAS | CA | 91773-0000 | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | NORTHFIELD | IL | 60093 | |
| BIEM JR , RONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | ADDRESS REDACTED | | | | | | |
| BIEN AIME, WILSON | | ADDRESS REDACTED | | | | | | |
| BIEN, AMANDA JEAN | | 9702 NEWBRIDGE RD | | | LOUISVILLE | KY | 40291 | |
| BIEN, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| BIEN, ERIC W | | PO BOX 515 | | | DEXTER | MO | 63841-0515 | |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | ELMWOOD PARK | IL | 60707-2530 | |
| BIENEMY, BRYAN SIDNEY | | ADDRESS REDACTED | | | | | | |
| BIENEMY, HERBERT LEE | | ADDRESS REDACTED | | | | | | |
| BIENEMY, LUCILLE SLACK | | ADDRESS REDACTED | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| BIENES, CARLOS | | ADDRESS REDACTED | | | | | | |
| BIENKOWSKI, BRET ROBERT | | ADDRESS REDACTED | | | | | | |
| BIENKOWSKI, RACHEL E | | ADDRESS REDACTED | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | BAYSIDE | NY | 11361 | |
| BIENVENU, TABITHA ALEXIS | | ADDRESS REDACTED | | | | | | |
| BIENVENUE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIER, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | IRVINE | CA | 92714 | |
| BIERA, KATRINA LANEASE | | 778 SOUTH 13TH ST | | | NEWARK | NJ | 07108 | |
| BIERA, KATRINA LANEASE | | ADDRESS REDACTED | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | PENNINGTON | NJ | 08534 | |
| BIERBOWER, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BIERBRAUER, SARAH | | ADDRESS REDACTED | | | | | | |
| BIERCE, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BIERDS, MICHAEL KYLE | | ADDRESS REDACTED | | | | | | |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | LINCROFT | NJ | 07738-0000 | |
| BIERK, PARIS F | | ADDRESS REDACTED | | | | | | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642-0000 | |
| BIERLE, JACOB DEAN | | ADDRESS REDACTED | | | | | | |
| BIERLEIN, ALEXANDRIA LESLIE | | 261 JAMES SE APT 2 | | | GRAND RAPIDS | MI | 49503 | |
| BIERLEIN, ALEXANDRIA LESLIE | | ADDRESS REDACTED | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | 1290 12 MILE RD | | | SPARTA | MI | 49345 | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | CANTON | OH | 44706 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | |
| BIERMAN, BEN JOESPH | | 301 INGRAM RD | | | CINCINNATI | OH | 45218 | |
| BIERMAN, BEN JOESPH | | ADDRESS REDACTED | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | WEST RICHLAND | WA | 99353 | |
| BIERMAN, COURTNEY M | | ADDRESS REDACTED | | | | | | |
| BIERMAN, KURT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BIERMAN, KURT WILLIAM | | W14065 CRESTVIEW DR | | | PRAIRIE DU SAC | WI | 53578 | |
| BIERMAN, MARK B | | ADDRESS REDACTED | | | | | | |
| BIERMANN, JOSEPH K | | 1209 W GOODALL | | | MARION | IL | 62959 | |
| BIERMANN, JOSEPH K | | ADDRESS REDACTED | | | | | | |
| BIERNACKI, JAMES | | 102 ANDOVER DR | | | PROSPECT HTS | IL | 60070 | |
| BIERS, DANIELLE D | | 11814 N 56TH DR | | | GLENDALE | AZ | 85304 | |
| BIERS, DANIELLE D | | ADDRESS REDACTED | | | | | | |
| BIERSCHBACH, JEFFERY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | CORPUS CHRISTI | TX | 78415 | |
| BIERTEMPFEL, RANDAL JUSTIN | | ADDRESS REDACTED | | | | | | |
| BIES, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| BIES, KASANDRA JEAN | | ADDRESS REDACTED | | | | | | |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | POMPANO BEACH | FL | 33062-6745 | |
| BIES, TANK RAYMOND | | ADDRESS REDACTED | | | | | | |
| BIES, TYLER JASON | | 2141 CANYON BLVD | APT NO 1 | | BOULDER | CO | 80302 | |
| BIES, TYLER JASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIESCHKE, CLINTON LOUIS | | 6039 S SWADLEY WAY | | | LITTLETON | CO | 80127 | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | KENOSHA | WI | 53142 | |
| BIESECKER, MARK | | 395 SKYLER ST | | | GRAND JUNCTION | CO | 81501 | |
| BIESECKER, MARK | | ADDRESS REDACTED | | | | | | |
| BIESEL, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| BIESELIN, THOMAS GEORGE | | 11600 EAGLE RD | | | DAVISBURG | MI | 48350 | |
| BIESELIN, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | |
| BIESENDORFER, TIMOTHY H | | ADDRESS REDACTED | | | | | | |
| BIESER, DUSTIN KIRK | | 203 CLOVER CT | | | BLOOMINGTON | IL | 61704 | |
| BIESER, DUSTIN KIRK | | ADDRESS REDACTED | | | | | | |
| BIESER, TIMOTHY | | 907 DAMMERT | | | ST LOUIS | MO | 63125 | |
| BIESER, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| BIESIADA, JAMES | | ADDRESS REDACTED | | | | | | |
| BIESIADA, STEVEN ANDREW | | 11936 WEST ROLLING HILLS | | | WICHITA | KS | 67212 | |
| BIESINGER, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| BIESZKE, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | COLUMBIA | IL | 62236 | |
| BIEVER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIEWER, ANDREW | | ADDRESS REDACTED | | | | | | |
| BIFFLE, LOREN DUANE | | ADDRESS REDACTED | | | | | | |
| BIFOLCO, MIKE Q | | 1250 MONTAUK HWY | | | WEST ISLIP | NY | 11795 | |
| BIFOLCO, MIKE Q | | ADDRESS REDACTED | | | | | | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | CENTRALIA | IL | 62801 | |
| BIG 3D | | 1419 M ST | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | DALLAS | TX | 75235 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | RICHARDSON | TX | 75081 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | LIVERMORE | CA | 94550 | |
| BIG APPLE BAGELS | | 8501 W HIGGINS RD STE 320 | | | CHICAGO | IL | 60631 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH ST | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | ALPINE | TX | 79831 | |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | TEMPE | AZ | 85282 | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | CARSON | CA | 90746-3518 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228-5311 | |
| BIG MAMAS CATERING | | 814 MARTHA | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | OMAHA | NE | 68132-2507 | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | MARINA | CA | 93933 | |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG SOLUTIONS INC | | SUITE 409 | | | DEERFIELD BEACH | FL | 33442 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DR | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 939089726 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 93908-9726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DR | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN ST | | | FARMINGTON | NM | 874028726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN ST | | | FARMINGTON | NM | 87402-8726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | TACOMA | WA | 98408 | |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | STOCKTON | CA | 95212 | |
| BIGA, J D | | ADDRESS REDACTED | | | | | | |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | PITTSTON | PA | 18640-2727 | |
| BIGALKE, JUSTIN MATHEW | | 25011 W FOX AVE | | | ANTIOCH | IL | 60002 | |
| BIGALKE, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | |
| BIGBEE, NICHOLAS ADAM | | 111 DAWNS WAY | | | TRUSSVILLE | AL | 35173 | |
| BIGBEE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| BIGBEE, SHANE MARCUS | | 1753 BREMAN LANE | | | INDIANAPOLIS | IN | 46229 | |
| BIGBEE, SHANE MARCUS | | ADDRESS REDACTED | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | DALLAS | TX | 75251 | |
| BIGBY, BRANDON TYRONE | | ADDRESS REDACTED | | | | | | |
| BIGELOW, BRYAN KENT | | ADDRESS REDACTED | | | | | | |
| BIGELOW, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| BIGELOW, MATTHEW THOMAS | | 603 STINCHCOMB DR | APPT 6 | | COLUMBUS | OH | 43202 | |
| BIGELOW, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BIGELOW, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| BIGELOW, RYAN CODY | | ADDRESS REDACTED | | | | | | |
| BIGELOW, SAM | | 3250 JERI DR NE | | | LACEY | WA | 98516 | |
| BIGELOW, SAM | | ADDRESS REDACTED | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | BOSCAWEN | NH | 03303 | |
| BIGG, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| BIGGER, CAMILLE IRENE | | 224 PEPPER RIDGE CIR | | | ANTIOCH | TN | 37013 | |
| BIGGER, CAMILLE IRENE | | ADDRESS REDACTED | | | | | | |
| BIGGER, DYMETRIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | SPRING HILL | FL | 34610 | |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | CLOVIS | NM | 88101 | |
| BIGGERS, CASEY MARIE | | ADDRESS REDACTED | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | KANSAS CITY | MO | 00006-4111 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF, JACOB GLENN | | ADDRESS REDACTED | | | | | | |
| BIGGIN, MEREDITH ELLEN | | ADDRESS REDACTED | | | | | | |
| BIGGINS, JARED ALAN | | ADDRESS REDACTED | | | | | | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | AUSTIN | TX | 78754 | |
| BIGGS, ALEXANDRA ELISE | | ADDRESS REDACTED | | | | | | |
| BIGGS, AMANDA DANEIL | | ADDRESS REDACTED | | | | | | |
| BIGGS, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | PHILADELPHIA | PA | 19128 | |
| BIGGS, CHRISTIAN ROBERT | | 1717 GEORGIAN DR | | | SOUTH BEND | IN | 46614 | |
| BIGGS, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| BIGGS, DENNIS M | | ADDRESS REDACTED | | | | | | |
| BIGGS, JAMAL A | | 8807 AVE A | | | BROOKLYN | NY | 11236 | |
| BIGGS, JAMAL A | | ADDRESS REDACTED | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | BRENTWOOD | NH | 03833 | |
| BIGGS, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | MONTE VISTA | CO | 81144 | |
| BIGGS, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIGGS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIGGS, JEFF | | 1530 KANAKA VALLEY RD | | | RESCUE | CA | 95672 | |
| BIGGS, JEFF | | ADDRESS REDACTED | | | | | | |
| BIGGS, LAWRENCE BRANDON | | ADDRESS REDACTED | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DR | 304 | | NASHVILLE | TN | 37221-0000 | |
| BIGGS, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | EDMOND | OK | 73003 | |
| BIGGS, NATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| BIGGS, RICK | | 2830 STATE ST | 6 | | SANTA BARBARA | CA | 93105 | |
| BIGGS, RICK | | ADDRESS REDACTED | | | | | | |
| BIGGS, SEAN M | | 6814 GRAND TETON CT | | | CHEYENNE | WY | 82009 | |
| BIGGS, SEAN M | | ADDRESS REDACTED | | | | | | |
| BIGGS, STEVEN W | | 3327 S 136TH E AVE | | | TULSA | OK | 74131 | |
| BIGGS, STEVEN W | | ADDRESS REDACTED | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | VALPARAISO | IN | 46383-0000 | |
| BIGHAM IV, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE ST | | | HAYWARD | CA | 94541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIGHAM, BRYKEN KEITH | | ADDRESS REDACTED | | | | | | |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | LUBBOCK | TX | 79424 | |
| BIGHAM, DOUG T | | ADDRESS REDACTED | | | | | | |
| BIGHAM, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | ADDRESS REDACTED | | | | | | |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT  216 | | CLERMONT | FL | 34711 | |
| BIGLANE, LINDSAY ERIN | | ADDRESS REDACTED | | | | | | |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | PURCHASE | NY | 10577-0000 | |
| BIGLER, LUKE THARIN | | 2652 N MARTIN AVE | | | TUCSON | AZ | 85719 | |
| BIGLER, LUKE THARIN | | ADDRESS REDACTED | | | | | | |
| BIGLER, MARISSA ANN | | ADDRESS REDACTED | | | | | | |
| BIGLEY, JOANNA | | 210 PARKWAY DR | | | NEWPORT NEWS | VA | 23606 | |
| BIGLOW, LAYANA ROSLYN | | ADDRESS REDACTED | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | RICHLAND | WA | 99352 | |
| BIGONESS, ROXANNE A | | 1706 ELMWOOD AVE | | | WILMETTE | IL | 60091-1556 | |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | GARDEN CITY PARK | NY | 11040-0000 | |
| BIGORNIA, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | |
| BIGSBY, PHILLIP RAY | | ADDRESS REDACTED | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIHUN, PAMELA DENISE | | 2533 MARTIN RD | | | BIRMINGHAM | AL | 35235 | |
| BIHUN, PAMELA DENISE | | ADDRESS REDACTED | | | | | | |
| BIHUN, ROBERT | | ADDRESS REDACTED | | | | | | |
| BIJAK, JAKUB | | ADDRESS REDACTED | | | | | | |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| BIJEDIC, HARIS | | ADDRESS REDACTED | | | | | | |
| BIJOU, DARIUS | | ADDRESS REDACTED | | | | | | |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | POTOMAC | MD | 20854 | |
| BIKAKIS, GEORGE VASSILIOS | | ADDRESS REDACTED | | | | | | |
| BIKASHI, SHAHI | | 3917 43RD AVE | | | QUEENS | NY | 11377-0000 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE RD | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 328174107 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 32817-4107 | |
| BIKOFSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| BILAL, HOZYFAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| BILAL, RAHEEM SHABAZZ | | 28 N 18TH ST | | | HARRISBURG | PA | 17103 | |
| BILANCINI, JOHN CLEMENT | | ADDRESS REDACTED | | | | | | |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | LINCOLNWOOD | IL | 60712 | |
| BILBAO, SUNJUANA | | 1061 COUNTY RD 2252 | | | CLEVELAND | TX | 77327-1185 | |
| BILBERRY, LEANE NICOLE | | ADDRESS REDACTED | | | | | | |
| BILBERRY, SARAH MICHELLE | | 533 COUNTRY PLACE SOUTH | | | ABILENE | TX | 79606 | |
| BILBERRY, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| BILBERRY, TIMOTHY LANCE | | ADDRESS REDACTED | | | | | | |
| BILBREY, BUDDY | | 1124 ELKFORD DR | | | CONWAY | SC | 29526 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | PHOENIX | AZ | 85086 | |
| BILBREY, JON RAYMOND | | ADDRESS REDACTED | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | OXON HILL | MD | 20745 | |
| BILBREY, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BILBRUCK, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BILBY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BILDER, GASTON | | OLAZABAL 5416 6B | | | BS AS ARGENTINA TI | | | |
| BILDSON, KEN D | | ADDRESS REDACTED | | | | | | |
| BILELLO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | SILVER SPRINGS | MD | 20902 | |
| BILENKIN, BORIS | | ADDRESS REDACTED | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, DESIREE MARIE | | ADDRESS REDACTED | | | | | | |
| BILES, KEVIN | | 180 WATER ST | | | PITTSBURG | CA | 94565-3156 | |
| BILES, RICHARD | | ADDRESS REDACTED | | | | | | |
| BILGER, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| BILGERA, CLARENCE SERRANO | | ADDRESS REDACTED | | | | | | |
| BILHA, EMILY | | 5311 S 78TH ST | | | LINCOLN | NE | 68516-0000 | |
| BILHA, EMILY FAGUNDES | | ADDRESS REDACTED | | | | | | |
| BILIK, STEVE W | | ADDRESS REDACTED | | | | | | |
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | |
| BILINSKI, MILOSZ M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILISKI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BILITY, OMAR A | | 10 VINE ST2ND FLOOR | | | NEW HAVEN | CT | 06519 | |
| BILITY, OMAR A | | ADDRESS REDACTED | | | | | | |
| BILITZO, WESLEY WAYNE | | 18670 N 45TH AVE | | | GLENDALE | AZ | 85308 | |
| BILITZO, WESLEY WAYNE | | ADDRESS REDACTED | | | | | | |
| BILJAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | VERONA | PA | 15147-1032 | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | VENTURA | CA | 93003 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL MCCOLLUM | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL  PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 700 EIGHT AVE S | | | NASHVILLE | TN | 372034187 | |
| BILL VOORHEES CO, THE | | 700 EIGHT AVE S | | | NASHVILLE | TN | 37203-4187 | |
| BILL, A | | 7105 E COUNTY RD 90 | | | MIDLAND | TX | 79706-4545 | |
| BILL, ALLEN | | 1532 PORTER ST 159 | | | FREDERICK | MD | 21702-0000 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, FIELD | | 34902 TEEVIEW LN | | | ZEPHYRHILLS | FL | 33541-0000 | |
| BILL, KELLEY CHRISTINE | | 4940 JEFFERSON WALK DR | | | HOPE MILLS | NC | 28348 | |
| BILL, KELLEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | LAS VEGAS | NV | 89122-0000 | |
| BILLADEAU, ERIKA KRISTINE | | 25112 GILMAR CT | | | PETERSBURG | VA | 23803 | |
| BILLADEAU, STEPHANIE NICOLE | | 705 OLD OAK LANE | APT 705 | | COLONIAL HEIGHTS | VA | 23834 | |
| BILLADEAU, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | 1791 SAWGRASS CIRCLE | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BILLARD INC, WT | | 10281 MATERN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 906703258 | |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| BILLBOARD | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 433051993 | |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 43305-1993 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 433064111 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | PHOENIX | AZ | 85019 | |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | WASHINGTON | DC | 20041 | |
| BILLE, JOE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BILLEDEAUX, CLINTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BILLEDO, RONALD YI | | 4502 HEMINGWAY COURT | | | STOCKTON | CA | 95207 | |
| BILLEDO, RONALD YI | | ADDRESS REDACTED | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | 3027 WOODLAND HILLS DR | 17 | | ANN ARBOR | MI | 48108 | |
| BILLENA, GEORGE G | | 98 1390 NOLA ST B 104 | | | PEARL CITY | HI | 96782 | |
| BILLENA, GEORGE G | | ADDRESS REDACTED | | | | | | |
| BILLER, JOHN C | | ADDRESS REDACTED | | | | | | |
| BILLERBECK, KODI CONNER | | 495 MAIDEN SPRING WAY | | | MORGAN HILL | CA | 95037 | |
| BILLERBECK, KODI CONNER | | ADDRESS REDACTED | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD ST | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | MEDFORD | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | BILLERICA | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | BELLERICA | MA | 01821 | |
| BILLETDEAUX, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| BILLETT, TIA MARIE | | ADDRESS REDACTED | | | | | | |
| BILLETTE, ELI | | ADDRESS REDACTED | | | | | | |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | NORFOLK | VA | 23503-5500 | |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | CHAMPAIGN | IL | 61821 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | HAZEL CREST | IL | 60429-2104 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | AMELIA | OH | 45102 | |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | TAMPA | FL | 33635-9065 | |
| BILLIG, KELLY JOANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLING, ROB | | 259 FIRST AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| BILLINGER, MEGAN NICHOLE | | ADDRESS REDACTED | | | | | | |
| BILLINGER, SPENCER ALAN | | ADDRESS REDACTED | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | BILLINGS | MT | 59101 | |
| BILLINGS, ADAM HAROLD | | 1635 JAFFE LANE | | | SAN MARTIN | CA | 95046 | |
| BILLINGS, ADAM HAROLD | | ADDRESS REDACTED | | | | | | |
| BILLINGS, AMANDA | | ADDRESS REDACTED | | | | | | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | SANTA ROSA | CA | 95404 | |
| BILLINGS, BARBARA A | | ADDRESS REDACTED | | | | | | |
| BILLINGS, BONNIE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| BILLINGS, BRITTANY MEGAN | | ADDRESS REDACTED | | | | | | |
| BILLINGS, CAMILLE TENISHA | | ADDRESS REDACTED | | | | | | |
| BILLINGS, EDDIE | | 4756 HESS RD | | | SAGINAW | MI | 48601 | |
| BILLINGS, ERIC | | 20280 W SORRENTO LN APT 208 | | | NORTHRIDGE | CA | 91326 | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | OFALLON | IL | 62269-0000 | |
| BILLINGS, JACQUELYN TERESA | | ADDRESS REDACTED | | | | | | |
| BILLINGS, JAYVON M | | 505 WALLACE AVE S E | | | CANTON | OH | 44707 | |
| BILLINGS, JEREMY M | | ADDRESS REDACTED | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | MOKENA | IL | 60448-1817 | |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DR | | | FARR WEST | UT | 84401 | |
| BILLINGS, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| BILLINGS, MICHAEL W | | PO BOX 120055 | | | CLERMONT | FL | 34712 | |
| BILLINGS, ROSS G | | ADDRESS REDACTED | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH ST APT NO 2 | | | RICHMOND | VA | 23223 | |
| BILLINGS, SHANE V | | 22 DENNETT RD | | | NO BERWICK | ME | 03906 | |
| BILLINGS, SHANE V | | ADDRESS REDACTED | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | ADDRESS REDACTED | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | REISTERSTOWN | MD | 21136 | |
| BILLINGSLEA, KEVIN MICHAEL | | 190 BLUEBERRY RD | | | WATERBORO | ME | 04087 | |
| BILLINGSLEY, BRANDEN LAMONT | | 7723 NEWBEDFORD AVE | | | CINCINNATI | OH | 45237 | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | MINERAL | VA | 23117 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | SAN ANTONIO | TX | 78218 | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | TEMECULA | CA | 92592 | |
| BILLINGSLEY, DANIEL | | ADDRESS REDACTED | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | CONYERS | GA | 30012-3881 | |
| BILLINGSLEY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BILLINGSLEY, TYWANE | | ADDRESS REDACTED | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667-9400 | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667 | |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | EVANS | GA | 30809 | |
| BILLIOT, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| BILLIOT, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| BILLITER, CODY THOMAS | | ADDRESS REDACTED | | | | | | |
| BILLIU, JEFFREY A | | 394 BELLE VALLEY DR | | | NASHVILLE | TN | 37209 | |
| BILLIU, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH RD | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLMAN, ANGELIA MARIE | | ADDRESS REDACTED | | | | | | |
| BILLMAN, JAY DEE | | ADDRESS REDACTED | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | 221 MONTANA DR | | | CARY | IL | 60013 | |
| BILLMAN, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| BILLMANN, ADAM J | | ADDRESS REDACTED | | | | | | |
| BILLOCK, BRIAN | | 6 RIDGELY RD | | | GLEN BURNIE | MD | 21061 | |
| BILLOCK, BRIAN | | ADDRESS REDACTED | | | | | | |
| BILLONE, ANTHONY | | 137 LA BONNE VIE DR | L | | PATCHOGUE | NY | 11772 | |
| BILLONE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BILLOT, MICHAEL JOSEPH | | 4815 WHIMSICAL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BILLOT, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | PO BOX 1000 | 5729 W HOUGHTON LK DR | | HOUGHTON LAKE | MI | 48629 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS AUDIO VIDEO TV | | 2718 DE LA VINA | | | SANTA BARBARA | CA | 93105 | |
| BILLS BARBECUE | | 927 MYERS ST | | | RICHMOND | VA | 23230 | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN ST | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVE | | | MADISON | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | 23 PADANNARAM RD | | | DANBURY | CT | 06811 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | MIDWEST CITY | OK | 73130 | |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | DEL CITY | OK | 73115 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | TALLAHASSEE | FL | 32304 | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | EL PASO | TX | 79923 | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DR | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | WILLIAMSTON | MI | 48895 | |
| BILLS, CHRISTOPHER ALAN | | 755 BEVERLY PARK PLACE | | | JACKSON | MI | 49203 | |
| BILLS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, DANTE RAFAEL | | ADDRESS REDACTED | | | | | | |
| BILLS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BILLS, DEVIN GUY | | 4966 BAYOU GULCH ST | | | PARKER | CO | 80134 | |
| BILLS, DEVIN GUY | | ADDRESS REDACTED | | | | | | |
| BILLS, JEFFREY MIKEL | | ADDRESS REDACTED | | | | | | |
| BILLS, JUSTIN OSBOURNE | | ADDRESS REDACTED | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | HURST | TX | 76053 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILLS, PAUL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BILLUPS, L A | | 2952 THOMPSON PARK LANE | | | FAIRFAX | VA | 22031 | |
| BILLUPS, L A | | ADDRESS REDACTED | | | | | | |
| BILLUPS, NAKIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BILLUPS, SCOTT J | | ADDRESS REDACTED | | | | | | |
| BILLUPS, WILLIAM AMIRE | | ADDRESS REDACTED | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | FORT WORTH | TX | 76106 | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | WILLIAMSBURG | VA | 23185-2768 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | SAGINAW | MI | 48603 | |
| BILLY, GRIZZLE | | PO BOX 332 | | | BUNA | TX | 77612-0332 | |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | CHARLOTTE | NC | 28262-0000 | |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVE | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVE UNIT B 3 | | | MIAMI | FL | 33177 | |
| BILO, NICHOLAS ANDREW | | 5408 WHITFIELD CHAPEL RD | | | LANHAM | MD | 20706 | |
| BILO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BILODEAU, DENNIS KENJI | | 200 CHESAPEAKE BAY LANE N | | | AUSTIN | TX | 78717 | |
| BILODEAU, DENNIS KENJI | | ADDRESS REDACTED | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | MECHANICSVILLE | VA | 23116 | |
| BILODEAU, JULIE SCOTT | | CORPORATE PLANNING DRI 5TH FL | | | | VA | | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | RICHMOND | VA | 23233 | |
| BILODEAU, MARC ALLEN | | ADDRESS REDACTED | | | | | | |
| BILODEAU, MATTHEW ARMAND | | ADDRESS REDACTED | | | | | | |
| BILOTTA, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| BILQUIST, MISTI DANIELLE | | ADDRESS REDACTED | | | | | | |
| BILSKIE, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | 103 MELTON DR | | | WINTER SPRINGS | FL | 32708 | |
| BILSKIE, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE RD | | | CHARLOTTE | NC | 28227 | |
| BILTHUIS, JOHN | | 3398 S HOLLY ST | | | DENVER | CO | 80222 | |
| BILTHUIS, JOHN | | ADDRESS REDACTED | | | | | | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | CHARLOTTESVILLE | VA | 22903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILYEU, ROCKY LEE | | ADDRESS REDACTED | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | MIAMI | FL | 33131 | |
| BIMBO, KATHERINE ANN | | 21 WARREN ST | A | | HAVERHILL | MA | 01830 | |
| BIMBO, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | WILLOW GROVE | PA | 19090-3907 | |
| BIN, SEDNEY VAN | | ADDRESS REDACTED | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | 640 HEATHERWOOD COURT | | | TARPON SPRINGS | FL | 34688 | |
| BINASCO, JONATHAN FRANCESCO | | ADDRESS REDACTED | | | | | | |
| BINAU, CHARLES E | | 2607 WEST 66TH ST | | | TULSA | OK | 74132 | |
| BINAU, CHARLES E | | ADDRESS REDACTED | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | ADDRESS REDACTED | | | | | | |
| BINDER & MALTER LLP | | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | DECATUR | IL | 62526 | |
| BINDER, ADAM GORDON | | ADDRESS REDACTED | | | | | | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | LOS ALAMITOS | CA | 90720 | |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | CHESTERFIELD | MO | 63017 | |
| BINDER, EARL R | | ADDRESS REDACTED | | | | | | |
| BINDER, KYLE R | | ADDRESS REDACTED | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | NORCROSS | GA | 30071 | |
| BINETTE, CODY | | 241 ELIZABETH DR | | | LUDLOW | MA | 01056-0000 | |
| BINETTE, CODY ROBERT | | ADDRESS REDACTED | | | | | | |
| BING, HANIYYAH NICOLE | | ADDRESS REDACTED | | | | | | |
| BINGAMAN, ALEX KEITH | | ADDRESS REDACTED | | | | | | |
| BINGAMAN, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| BINGEL, RICHARD F | | 393 CORNWALL AVE | | | TONAWANDA | NY | 14150 | |
| BINGEL, RICHARD F | | ADDRESS REDACTED | | | | | | |
| BINGER, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | LUBBOCK | TX | 79405 | |
| BINGHAM LEWIS, SHARON JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | BOSTON | MA | 02241-3486 | |
| BINGHAM, BONNIE | | 727 BELL RD | | | ANTIOCH | TN | 37013-8019 | |
| BINGHAM, CAMERON ALECK | | 3846 W PICCADILLY CIRCLE | | | WEST JORDAN | UT | 84088 | |
| BINGHAM, CAMERON ALECK | | ADDRESS REDACTED | | | | | | |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | IDAHO FALLS | ID | 83402 | |
| BINGHAM, DAVID N | | ADDRESS REDACTED | | | | | | |
| BINGHAM, DOMINIQUE RENEE | | 3607 KINGS POINT CT | O | | RICHMOND | VA | 23223 | |
| BINGHAM, DOMINIQUE RENEE | | ADDRESS REDACTED | | | | | | |
| BINGHAM, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| BINGHAM, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| BINGHAM, JARRED WINSTON | | ADDRESS REDACTED | | | | | | |
| BINGHAM, JOEL ANTHONY | | 1859 WHALEY AVE | | | SAN DIEGO | CA | 92104 | |
| BINGHAM, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BINGHAM, JONATHEN P | | 7515 GALLANT FOX TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BINGHAM, JONATHEN P | | ADDRESS REDACTED | | | | | | |
| BINGHAM, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BINGHAM, LEE ALAN | | ADDRESS REDACTED | | | | | | |
| BINGHAM, LEKISKIA K | | 1706 QUAIL DR | | | GARLAND | TX | 75040 | |
| BINGHAM, LEKISKIA K | | ADDRESS REDACTED | | | | | | |
| BINGHAM, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| BINGHAM, RACHEL ELISABETH | | ADDRESS REDACTED | | | | | | |
| BINGHAM, RYAN ANDREW | | 8619 JACKIE DR | | | SAN DIEGO | CA | 92119 | |
| BINGHAM, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BINGHAM, SARA | | ADDRESS REDACTED | | | | | | |
| BINGHAM, WILLIAM KEITH | | ADDRESS REDACTED | | | | | | |
| BINGHAM, ZACKARY EDWARD | | 7369 LUZ DE LUMBRE | | | EL PASO | TX | 79912 | |
| BINGHAM, ZACKARY EDWARD | | ADDRESS REDACTED | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | GREENE | NY | 13778 | |
| BINGHAMTON PRESS & SUN BLLTN | | ERIC RANDOLPH | P O BOX 1270 | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | BINGHAMPTON | NY | 13902-6013 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | SUITE 305 | | | NORFOLK | VA | 23502 | |
| BINI, DILLIO | | 904 SHEM CREEK CIR | | | MYRTLE BEACH | SC | 29577 | |
| BINI, DILLIO | | ADDRESS REDACTED | | | | | | |
| BINION, ADRIANNA MARIEL | | ADDRESS REDACTED | | | | | | |
| BINION, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | MOUNT JACKSON | VA | 22842-0032 | |
| BINION, SHAY THOMAS | | ADDRESS REDACTED | | | | | | |
| BINKLEY, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | 1025 EAST SEARS RD | | | PEGRAM | TN | 37143 | |
| BINKLEY, ASHLEY JUSTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINKLEY, BRANDYN TODD | | 4245 BOARDWALK DR | A 1 | | FORT COLLINS | CO | 80525 | |
| BINKLEY, BRANDYN TODD | | ADDRESS REDACTED | | | | | | |
| BINKLEY, CHRIS LEE | | 306 WOODLAND DR | | | HANOVER | MA | 02339 | |
| BINKLEY, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | WILDWOOD | MO | 63011-0000 | |
| BINKLEY, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BINKLEY, JASON LEE | | 3091 VERONA CANEY RD | | | LEWISBURG | TN | 37091 | |
| BINKLEY, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BINKLEY, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BINKLEY, TYLER SPENCER | | 10359 W COUNTRY CLUB TRAI | | | PEORIA | AZ | 85383 | |
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | NASHVILLE | TN | 37214 | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | SWANEE | GA | 30024 | |
| BINLEY, ADAM G | | 65 OAK HILL RD | | | OAK HILL | NY | 12460 | |
| BINNARH, GUNTAS | | ADDRESS REDACTED | | | | | | |
| BINNER, DALLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BINNIE, NICK E D | | 3700 188TH ST SW | 20 | | LYNNWOOD | WA | 98037 | |
| BINNIE, NICK E D | | ADDRESS REDACTED | | | | | | |
| BINNION, RODNEY S | | 306 EAST DAVIS BRIDGE RD | | | VILLA RICA | GA | 30180 | |
| BINNION, RODNEY S | | ADDRESS REDACTED | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | ADDRESS REDACTED | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | WALESKA | GA | 30183-3938 | |
| BINNS, MIKHAIL AMIR | | ADDRESS REDACTED | | | | | | |
| BINNS, TODD | | 19 IRETA RD | | | SHREWSBURY | MA | 01545 | |
| BINNS, TODD | | ADDRESS REDACTED | | | | | | |
| BINON, DONALD J | | ADDRESS REDACTED | | | | | | |
| BINSSE, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | RICHMOND | VA | 23230-3350 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 381872321 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 38187-2321 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 905021313 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 90502-1313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462 | |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | CAPE CORAL | FL | 33909 | |
| BIOLCHINI, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BIOLSI, MIKE ALBERT | | ADDRESS REDACTED | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | SWEDESBORO | NJ | 08085 | |
| BIONDO, CHARLES J | | ADDRESS REDACTED | | | | | | |
| BIONDO, CRISTINA ROSA | | ADDRESS REDACTED | | | | | | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | GAITHERSBURG | MD | 20877 | |
| BIPIN, THAPA | | 4439 RAINER ST | | | IRVING | TX | 75062-0000 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | DUMAS | TX | 79029 | |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | MIAMISBURG | OH | 45342 | |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BIRBAL, ALAN RAVINDRA | | 2994 STILLWATER DR | | | KISSIMMEE | FL | 34743 | |
| BIRBAL, DURAN | | ADDRESS REDACTED | | | | | | |
| BIRBECK, THOMAS ROSCHI | | ADDRESS REDACTED | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | RALEIGH | NC | 27605 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE DR | | | CARY | NC | 27511 | |
| BIRCH JR , RAYMOND WESTLEY | | 3539 MIRAMAR CT | | | MERCED | CA | 95348 | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | |
| BIRCH, ALEX L | | 23 LANCASHIRE DR | | | MANSFIELD | MA | 02048 | |
| BIRCH, ALTHEA M | | ADDRESS REDACTED | | | | | | |
| BIRCH, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | 917 S CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| BIRCH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIRCH, DELANO DEAN | | 577 EMPIRE BLVD | 15C | | BROOKLYN | NY | 11225 | |
| BIRCH, DELANO DEAN | | ADDRESS REDACTED | | | | | | |
| BIRCH, MARK LESLIE | | 5400 HERITAGE TREE LANE | 1306 | | CITRUS HEIGHTS | CA | 95610 | |
| BIRCH, MARK LESLIE | | ADDRESS REDACTED | | | | | | |
| BIRCH, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | SALT LAKE CITY | UT | 84108 | |
| BIRCH, SHANE | | ADDRESS REDACTED | | | | | | |
| BIRCHALL, NICK EARL | | ADDRESS REDACTED | | | | | | |
| BIRCHARD, KRISTEN LEE | | 511 WEST MAIN ST | | | SUSQUEHANNA | PA | 18843 | |
| BIRCHARD, KRISTEN LEE | | ADDRESS REDACTED | | | | | | |
| BIRCHEM, SAMUEL JOHN | | 1528 BUTTERCUP DR | | | CHAMBERSBURG | PA | 17201 | |
| BIRCHER JR, LEON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCHFIELD, ERIC DONALD | | ADDRESS REDACTED | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | ADDRESS REDACTED | | | | | | |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840-6106 | |
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840 | |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | GREELEY | CO | 80633-0615 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | AUSTIN | TX | 78746 | |
| BIRCHMEIER, BRANDON L | | 1101 LESLIE ST | | | LANSING | MI | 48912 | |
| BIRCHWOOD, WESLEY J | | ADDRESS REDACTED | | | | | | |
| BIRCKHEAD, CRYSTAL A | | 412 SOUTH 16TH ST | | | HERRIN | IL | 62948 | |
| BIRCKHEAD, CRYSTAL A | | ADDRESS REDACTED | | | | | | |
| BIRD FINANCE | | 5 N WASHINGTON | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| BIRD, CHAD E | | ADDRESS REDACTED | | | | | | |
| BIRD, CHRISTINA LOUISE | | 1401 CHARLESTOWN RD | | | PHOENIXVILLE | PA | 19460 | |
| BIRD, CHRISTINA LOUISE | | ADDRESS REDACTED | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIRD, CHRISTOPHER SCOTT | | 10711 OPAL ST NE | | | BLAINE | MN | 55014 | |
| BIRD, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BIRD, DEREK LEE | | 214 PLYMOUTH ST | B | | BRIDGEWATER | MA | 02325 | |
| BIRD, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| BIRD, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| BIRD, HARRISON KYLE | | ADDRESS REDACTED | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | ADDRESS REDACTED | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | SEFFNER | FL | 33584 | |
| BIRD, JEREMIAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIRD, LAWRENCE BJ | | ADDRESS REDACTED | | | | | | |
| BIRD, LUKE | | 1325 THOREAU LANE | | | ALLEN | TX | 75002 | |
| BIRD, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| BIRD, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BIRD, RONALD D | | ADDRESS REDACTED | | | | | | |
| BIRD, WILLIAM RAUL | | 12801 INDIAN SCHOOL RD NE | 1302 | | ALBUQUERQUE | NM | 87112 | |
| BIRD, ZACHARY H | | ADDRESS REDACTED | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | OMAHA | NE | 68164-3675 | |
| BIRDSALL, JARROD P | | 320 CLIFFORD DR | | | VESTAL | NY | 13850 | |
| BIRDSALL, JARROD P | | ADDRESS REDACTED | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | LAFAYETTE | CA | 94549 | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | PLEASANT HILL | CA | 94523 | |
| BIRDSELL JR, DAVID REUBEN | | ADDRESS REDACTED | | | | | | |
| BIRDSONG, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| BIRDSONG, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| BIRDSONG, TIMOTHY A | | 20051 WOODLAND FOX LANE | | | ROCKVILLE | VA | 23146 | |
| BIRDSONG, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| BIRELEY, THOMAS | | 4577 S US 33 | | | CHURUBUSCO | IN | 46723 | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | NEW CITY | NY | 10956 | |
| BIRENBAUM, BRYAN MICHAEL | | 357 E BUTTONWOOD DR | | | BREA | CA | 92821 | |
| BIRENBAUM, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | ADDRESS REDACTED | | | | | | |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | MIAMI | FL | 33180 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | CHICAGO | IL | 60607 | |
| BIRES, DEREK ALAN | | ADDRESS REDACTED | | | | | | |
| BIRGE, ALICIA CATHERINE | | 43 WOODLAND DR | | | HARWINTON | CT | 06791 | |
| BIRGE, CHAZ MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIRGE, LEROYLAN MAURICE | | 7591 HWY 98 APT NO 116 | | | PENSACOLA | FL | 32506 | |
| BIRGE, LEROYLAN MAURICE | | ADDRESS REDACTED | | | | | | |
| BIRGE, NOAH WATSON | | ADDRESS REDACTED | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110-2435 | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110 | |
| BIRGE, TONYA RENAY | | ADDRESS REDACTED | | | | | | |
| BIRGERSON, BO ERIK | | ADDRESS REDACTED | | | | | | |
| BIRI, ADDISU | | ADDRESS REDACTED | | | | | | |
| BIRK, ERIC | | ADDRESS REDACTED | | | | | | |
| BIRK, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| BIRK, NICHOLE A | | ADDRESS REDACTED | | | | | | |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | AMHERST | NY | 14228 | |
| BIRKENBACH, ADAM | | 350 THISTLE LANE | | | LAKE ZURICH | IL | 60047 | |
| BIRKENBACH, ADAM | | ADDRESS REDACTED | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | WHEATON | IL | 60187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | CARROLLTON | TX | 75007-6106 | |
| BIRKHOLZ, BRADLEY LEE | | 4386 135TH AVE | | | HAMILTON | MI | 49419 | |
| BIRKHOLZ, BRADLEY LEE | | ADDRESS REDACTED | | | | | | |
| BIRKHOLZ, BRYTTNEY LEE | | ADDRESS REDACTED | | | | | | |
| BIRKHOLZ, LANCE ROBERT | | ADDRESS REDACTED | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | LAS VEGAS | NV | 89130 | |
| BIRKMEIER, ERIC | | ADDRESS REDACTED | | | | | | |
| BIRKMIER, DAVID | | ADDRESS REDACTED | | | | | | |
| BIRKS, DAVID WADE | | ADDRESS REDACTED | | | | | | |
| BIRKS, JASMINE BIANCA | | ADDRESS REDACTED | | | | | | |
| BIRKS, WALTER | | 339 RED OAK LANE | | | BRIDGEPORT | CT | 06606 | |
| BIRKY, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVE NORTH | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | | VERNA PERRY | P O BOX 2553 | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | BIRMINGHAM | AL | 35283O269 | |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM, KRISTYANA LAUREN | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| BIRNBAUM, NATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10481 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN ST | | | SKOKIE | IL | 60077 | |
| BIRNSTEIN, BEN | | ADDRESS REDACTED | | | | | | |
| BIROCZKY, ETHAN JARED | | ADDRESS REDACTED | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | BETHLEHEM | PA | 18015 | |
| BIRON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| BIRON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BIRON, PHILIP ROBERT | | ADDRESS REDACTED | | | | | | |
| BIRRER, DANIELLE | | 4545 41 ST | | | SUNNYSIDE | NY | 11104-3417 | |
| BIRSIC, MATTHEW I | | 12800 MEADOW CREEK LANE | 207 | | PINEVILLE | NC | 28134 | |
| BIRSIC, MATTHEW I | | ADDRESS REDACTED | | | | | | |
| BIRT, AMY LYNN | | 3706 REBERT PIKE | | | SPRINGFIELD | OH | 45502 | |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | ATLANTA | GA | 30314-0000 | |
| BIRT, JANOCHA | | ADDRESS REDACTED | | | | | | |
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | GROVETOWN | GA | 30813 | |
| BIRT, KARLOS I | | ADDRESS REDACTED | | | | | | |
| BIRT, TERRICKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BIRTS, DAVID WARREN | | ADDRESS REDACTED | | | | | | |
| BIRUNAS, COREY HERBERT | | ADDRESS REDACTED | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | CRAMERTON | NC | 28032 | |
| BISARRA, ROXANNE PAGDILAO | | ADDRESS REDACTED | | | | | | |
| BISBEE, GRIFF STARRITT | | ADDRESS REDACTED | | | | | | |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | COLUMBIA | MD | 21045 | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | DIAMOND BAR | CA | 91765 | |
| BISCHOF, GERALD | | 34 CARTER PL | | | CARLISLE | PA | 17013 4427 | |
| BISCHOF, JONATHON JOSEPH | | 15506 WAKE VILLAGE | | | FRIENDSWOOD | TX | 77546 | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | SAN MATEO | CA | 94403-3152 | |
| BISCHOFF, BRADLEY JPSEPH | | ADDRESS REDACTED | | | | | | |
| BISCHOFF, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BISCHOFF, JODI | | 10708 ANNA MARIE DR | | | GLEN ALLEN | VA | 23060 | |
| BISCHOFF, JUSTYN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 601621754 | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 60162-1754 | |
| BISCOCHO, PHILIP P | | 3389 KETTMANN RD | | | SAN JOSE | CA | 95121 | |
| BISCOCHO, PHILIP P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISCOM INC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| BISCONTINI, CARL | | ADDRESS REDACTED | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | FALLS | PA | 18615-0000 | |
| BISCONTINI, RUDY J | | ADDRESS REDACTED | | | | | | |
| BISEL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BISER, AUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 159 S MAIN ST STE 812 | | | AKRON | OH | 44308 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | AKRON | OH | 44308 | |
| BISH, ANDY ETHAN | | ADDRESS REDACTED | | | | | | |
| BISH, DAVID | | 1121 CARVER AVE | | | VIRGINIA BEACH | VA | 23451 | |
| BISH, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | 607 ANDOVER ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 981011801 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 98101-1801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE RD | SUITE A | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP III, JAMES E | | ADDRESS REDACTED | | | | | | |
| BISHOP III, ROBERT E | | 170 HENNON DR | E | | ROME | GA | 30165 | |
| BISHOP III, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BISHOP JR, MARVIN LLYOD | | ADDRESS REDACTED | | | | | | |
| BISHOP JR, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP TV | | 133 EAST LINE ST | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISHOP, ALYSSA K | | 7154 E BRICK RD | | | CHANA | IL | 61015 | |
| BISHOP, ALYSSA K | | ADDRESS REDACTED | | | | | | |
| BISHOP, AMANDA NICOLETTE | | 1460 N BIRKS PO BOX 114 | | | HARRISTOWN | IL | 62537 | |
| BISHOP, AMANDA NICOLETTE | | ADDRESS REDACTED | | | | | | |
| BISHOP, ANDREW D | | ADDRESS REDACTED | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | CENTERVILLE | OH | 45449-0000 | |
| BISHOP, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BISHOP, ASHLEY ROSEMARY | | ADDRESS REDACTED | | | | | | |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| BISHOP, BENJAMIN T | | ADDRESS REDACTED | | | | | | |
| BISHOP, BRADLEY WALTER | | ADDRESS REDACTED | | | | | | |
| BISHOP, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BISHOP, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BISHOP, CHERYL L | | 7018 SHELDON | | | BOARDMAN | OH | 44512 | |
| BISHOP, CHERYL L | | ADDRESS REDACTED | | | | | | |
| BISHOP, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| BISHOP, DAVID | | 4814 NE 130TH AVE | | | VANCOUVER | WA | 98682 | |
| BISHOP, DAVID | | 5522 RYAN DR | | | OREANA | IL | 62554 | |
| BISHOP, DAVID M | | 5522 RYAN DR | | | OREANA | IL | 62554 | |
| BISHOP, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | BELLE GLADE | FL | 33430-0000 | |
| BISHOP, DERRICK LEE | | 1009 NW A | | | ARDMORE | OK | 73401 | |
| BISHOP, DERRICK LEE | | ADDRESS REDACTED | | | | | | |
| BISHOP, DIONNE S | | ADDRESS REDACTED | | | | | | |
| BISHOP, DOUGLAS HOWELL | | ADDRESS REDACTED | | | | | | |
| BISHOP, GARIE | | ADDRESS REDACTED | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | HONOLULU | HI | 96818 | |
| BISHOP, GEOFFREY RUSSELL | | 2788 SUGAR PINE COURT | | | WOODBRIDGE | VA | 22192 | |
| BISHOP, GEOFFREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | SAINT PETERSBURG | FL | 33701-1015 | |
| BISHOP, JAMEL ANTOINE | | ADDRESS REDACTED | | | | | | |
| BISHOP, JAMIE R | | ADDRESS REDACTED | | | | | | |
| BISHOP, JARED LEE | | ADDRESS REDACTED | | | | | | |
| BISHOP, JASMINE JENE | | 5877 W PICO AVE | | | FRESNO | CA | 93722 | |
| BISHOP, JASON S | | 500 JIMMY ANN DR | 814 | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | 500 JIMMY ANN DR | 814 | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| BISHOP, JEFF | | PO BOX 600 | | | ATHOL | ID | 83801-0600 | |
| BISHOP, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BISHOP, JENNIFER JEAN | | 503 PLUM ST | | | LAKE IN THE HILLS | IL | 60156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | WEST HAVEN | CT | 06516 | |
| BISHOP, JESSE WALTON | | 4 LOCUST RUN | | | POQUOSON | VA | 23662 | |
| BISHOP, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| BISHOP, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BISHOP, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BISHOP, KATHRYN | | ADDRESS REDACTED | | | | | | |
| BISHOP, KEN LUCAS | | ADDRESS REDACTED | | | | | | |
| BISHOP, KEVIN B | | ADDRESS REDACTED | | | | | | |
| BISHOP, KEVIN W | | 213 10TH ST | | | MANISTEE | MI | 49660-3165 | |
| BISHOP, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | |
| BISHOP, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| BISHOP, LAURIE J | | ADDRESS REDACTED | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DR | | | HAGERSTOWN | MD | 00002-1740 | |
| BISHOP, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BISHOP, LEON | | ADDRESS REDACTED | | | | | | |
| BISHOP, LEVI JAKUS | | ADDRESS REDACTED | | | | | | |
| BISHOP, LINDA | | 7464 RTE 219 N | | | ELLICOTTVILLE | NY | 14731 | |
| BISHOP, LOUIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BISHOP, MALISA | | 8 D WILLOW LANE | | | LANSDALE | PA | 19446 | |
| BISHOP, MATTHEW BENNETT | | 3226 ARBOR POINTE DR | | | CHARLOTTE | NC | 28210 | |
| BISHOP, MICHAEL | | PO BOX 57 | | | SANDSTON | VA | 23150-0057 | |
| BISHOP, MICHAEL LAUREANO | | ADDRESS REDACTED | | | | | | |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | AUSTIN | TX | 78744-6519 | |
| BISHOP, NICOLAS GAGE | | ADDRESS REDACTED | | | | | | |
| BISHOP, ORIELLE LEE | | ADDRESS REDACTED | | | | | | |
| BISHOP, PAUL R | | 17832 50TH ST N | | | LOXAHATCHEE | FL | 33470 | |
| BISHOP, PAUL R | | ADDRESS REDACTED | | | | | | |
| BISHOP, ROY | | ADDRESS REDACTED | | | | | | |
| BISHOP, ROY ADAM | | ADDRESS REDACTED | | | | | | |
| BISHOP, SABRINA PAULINE | | ADDRESS REDACTED | | | | | | |
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | CHICAGO | IL | 60645 | |
| BISHOP, SAVONYA N | | ADDRESS REDACTED | | | | | | |
| BISHOP, SETH | | 22 GRAFTON DR | | | BEDFORD | NH | 03110-0000 | |
| BISHOP, SETH ARTHUR | | ADDRESS REDACTED | | | | | | |
| BISHOP, SHAUNACY ROY | | ADDRESS REDACTED | | | | | | |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | WAVERLY | TN | 37185-1333 | |
| BISHOP, SHERI MARIE | | 3614 CHURCH RD | | | NORTHAMPTON | PA | 18067 | |
| BISHOP, SHERI MARIE | | ADDRESS REDACTED | | | | | | |
| BISHOP, STANLEY JAVIAIR | | ADDRESS REDACTED | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DR | | | COTTAGE GROVE | OR | 97424 | |
| BISHOP, STEPHEN KENT | | ADDRESS REDACTED | | | | | | |
| BISHOP, STEPHEN TURNER | | ADDRESS REDACTED | | | | | | |
| BISHOP, STEPHON C | | ADDRESS REDACTED | | | | | | |
| BISHOP, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| BISHOP, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BISHOP, TIM ROY | | 129 CARMEL AVE | | | GALION | OH | 44833 | |
| BISHOP, TODD | | 91 APPLETON RD | | | AUBURN | MA | 01501-3328 | |
| BISHOP, TODD JAMES | | ADDRESS REDACTED | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DR | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | 1420 GARVEY DR | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | ADDRESS REDACTED | | | | | | |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | APO | AE | 09227-3103 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | DALLAS | TX | 75240 | |
| BISKE, MATTHEW LEE | | 1601 IRWIN DR | | | WATERFORD | MI | 48327 | |
| BISKE, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | NEW YORK | NY | 10020 | |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | SAN GABRIEL | CA | 91778 | |
| BISNATH, RISHIL | | ADDRESS REDACTED | | | | | | |
| BISNETT, EDWARD | | 16 SANDLE DR | | | FAIRPORT | NY | 14450 | |
| BISON, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| BISONO, ROQUE | | ADDRESS REDACTED | | | | | | |
| BISOR, NATASHA RAYNEE | | ADDRESS REDACTED | | | | | | |
| BISOU, ANNA | | ADDRESS REDACTED | | | | | | |
| BISSARO, JAKE ANDREW | | 6 QUAKER LANE | | | SWANSEA | MA | 02777 | |
| BISSARO, JAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | CHICAGO | IL | 60673-7690 | |
| BISSELL, DAVID A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISSELL, JENNIFER M | | 106 N CLAREMONT ST | | | COLORADO SPRINGS | CO | 80909 | |
| BISSELL, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BISSEN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787-4600 | |
| BISSESSAR, AMELIA | | ADDRESS REDACTED | | | | | | |
| BISSESSAR, NAVIN J | | ADDRESS REDACTED | | | | | | |
| BISSET, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| BISSETT, BRETT DEARMOND | | 26528 SUNBIRD COURT | | | VALENCIA | CA | 91355 | |
| BISSETT, BRETT DEARMOND | | ADDRESS REDACTED | | | | | | |
| BISSETT, JOHN STERLING | | 1805 ANGELA DR | | | SANTA CRUZ | CA | 95065 | |
| BISSETT, JOHN STERLING | | ADDRESS REDACTED | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | RICHMOND | VA | 23235 | |
| BISSIN, SEAN M | | 5772 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BISSIN, SEAN M | | ADDRESS REDACTED | | | | | | |
| BISSON, ADAM | | ADDRESS REDACTED | | | | | | |
| BISSON, DEREK J | | ADDRESS REDACTED | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | HENNIKER | 03 | 03242-0000 | |
| BISSON, HOLLY NOEL | | ADDRESS REDACTED | | | | | | |
| BISSON, JEREMY | | ADDRESS REDACTED | | | | | | |
| BISSON, KENNETH ANDREW | | 7437 HAMMOND AVE | | | BROOKLYN | OH | 44144 | |
| BISSON, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| BISSON, TRAVIS R | | 10 SUNSET TERRACE | | | SUCCASUNNA | NJ | 07876 | |
| BISSON, TRAVIS R | | ADDRESS REDACTED | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | LONDONDERRY | NH | 03053-0000 | |
| BISSONNETTE, ALEX STEVENSON | | ADDRESS REDACTED | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| BISTONATH, RICKY | | 149 16 122 ST | | | SOUTH OZONE PARK | NY | 11420 | |
| BISTONATH, RICKY | | ADDRESS REDACTED | | | | | | |
| BISTREVSKY, DMITRY | | ADDRESS REDACTED | | | | | | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BISUANO, DANNY | | ADDRESS REDACTED | | | | | | |
| BISWAS, MONIQUE POLLY | | 1810 WATSON | 5E | | BRONX | NY | 10472 | |
| BISWELL, JENNIFER | | 8549 GRACIOUS PINE | | | LAS VEGAS | NV | 89143-0000 | |
| BISWELL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVE SOUTH | | | MINNEAPOLIS | MN | 55431-1393 | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVE SOUTH | | | MINNEAPOLIS | MN | 554311393 | |
| BITAR, JIHAD | | 2901 S SEPULVEDA BLVD 215 | | | LOS ANGELES | CA | 90064 | |
| BITAR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BITAR, MAHER | | ADDRESS REDACTED | | | | | | |
| BITAR, MARWAN H | | ADDRESS REDACTED | | | | | | |
| BITER, MICHAEL ANTHONY | | 3440 SEMINOLE | | | DETROIT | MI | 48214 | |
| BITERMAN, MIHA | | ADDRESS REDACTED | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | DEERFIELD | FL | 33442 | |
| BITEYE, ANNA | | ADDRESS REDACTED | | | | | | |
| BITHELL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | LAFAYETTE | NY | 13084-0000 | |
| BITLER, ANDREW LYLE | | ADDRESS REDACTED | | | | | | |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | SANFORD | FL | 32771 | |
| BITNUN, IVAN | | 100 A CALM LAKE CIRCLE | | | ROCHESTER | NY | 14612 | |
| BITOLAS, NATALIE MARIE | | ADDRESS REDACTED | | | | | | |
| BITONDO, EDWARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BITONDO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BITTAR, GEORGE | | 15111 GREENHAVEN DR | D 52 | | BURNSVILLE | MN | 55306 | |
| BITTAR, GEORGE | | ADDRESS REDACTED | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | CLEVELAND | OH | 44129-4457 | |
| BITTEL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BITTEL, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| BITTEN, ROBIN P | | 671 WEDGEWOOD DR | | | WOODSTOCK | GA | 30189 | |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | BIRMINGHAM | AL | 35215 | |
| BITTENBENDER, DAVID | | 13115 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192 | |
| BITTENBENDER, DAVID | | ADDRESS REDACTED | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| BITTERLICH, MIKE | | ADDRESS REDACTED | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | RICHMOND | VA | 23233-1026 | |
| BITTERMAN SILADIN, MARIA I | | ADDRESS REDACTED | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | BRISTOL | PA | 19007 | |
| BITTKE, DENIS G | | ADDRESS REDACTED | | | | | | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BITTNER, JEREMIAH D | | 6001 UNIVERSITY BLVD | | | MOON TOWNSHIP | PA | 15108 | |
| BITTNER, MICAH BRANDON | | ADDRESS REDACTED | | | | | | |
| BITTNER, WILLIAM KENNY | | ADDRESS REDACTED | | | | | | |
| BITZ, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BITZ, JAMES | | 1828 S 11TH | | | LINCOLN | NE | 68502 | |
| BITZER, JOHN | | 1307B GREEN ST | | | NORFOLK | VA | 23513-0000 | |
| BITZER, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| BITZER, SETH R | | 101 VIBURNUM LANE | | | MAGNOLIA | DE | 19962 | |
| BITZINGER, ANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | CONCORD | NH | 03301 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 378044518 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 37804-4518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | MILILANI | HI | 96789 | |
| BIVENS, ANDREA MARCIANA | | ADDRESS REDACTED | | | | | | |
| BIVENS, CECILY ANN | | ADDRESS REDACTED | | | | | | |
| BIVENS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| BIVENS, DIONNE NICOLE | | ADDRESS REDACTED | | | | | | |
| BIVENS, JASTON SAMUEL | | 3323 FAIR FALLS | | | KINGWOOD | TX | 77345 | |
| BIVENS, JASTON SAMUEL | | ADDRESS REDACTED | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | LAKELAND | FL | 33805 | |
| BIVENS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BIVENS, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| BIVENS, LINDA DANIELLE | | 10005 BLUEGRASS RD | | | KNOXVILLE | TN | 37922 | |
| BIVENS, LINDA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | WALDORF | MD | 20603 | |
| BIVENS, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| BIVENS, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | CHICAGO | IL | 60622 | |
| BIVINS GARRISON | | 1713 LANE ST | | | FALLS CITY | NE | 68355 | |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | WINSTON SALEM | NC | 27105 | |
| BIVINS JR, SAMMIE L | | ADDRESS REDACTED | | | | | | |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | SHREVEPORT | LA | 71105-0000 | |
| BIVINS, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| BIVINS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| BIVONA, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | |
| BIXBY, REBECCA LYNN | | 9033 TRAILHEAD CT | | | CHARLOTTE | NC | 28227 | |
| BIXBY, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | NOXEN | PA | 18636-6408 | |
| BIXLER, BRIAN | | 345 RAMAPO VALLEY RD | | | MAHWAH | NJ | 07430 | |
| BIXLER, BRIAN | | ADDRESS REDACTED | | | | | | |
| BIXLER, KARISA MARIE | | ADDRESS REDACTED | | | | | | |
| BIXLER, WALTER DANIEL | | ADDRESS REDACTED | | | | | | |
| BIZE JR, LARRY | | ADDRESS REDACTED | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | FREMONT | CA | 94538 | |
| BIZON, ROBERT MICHAEL | | 34009 WINSLOW | | | WAYNE | MI | 48184 | |
| BIZON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | DOWNERS GROVE | IL | 60515 | |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BIZZELL, DANIEL JAMES | | 120 WATERCREST COVE | | | AUSTIN | AR | 72007 | |
| BIZZELL, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BIZZELL, EUGENE NA | | 3395 E HAWK PLACE | | | CHANDLER | AZ | 85286 | |
| BIZZELL, EUGENE NA | | ADDRESS REDACTED | | | | | | |
| BIZZELL, JACK H | | 3409 INDIAN PATH | | | WILLIAMSBURG | VA | 23188-2404 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 985095127 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 98509-5127 | |
| BJARNASON, BRANDON R | | ADDRESS REDACTED | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | MIDVALE | UT | 84047-0000 | |
| BJARNSON, BENJAMIN BLAINE | | ADDRESS REDACTED | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-2567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJELIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | |
| BJERK, GUNNAR ALAN | | ADDRESS REDACTED | | | | | | |
| BJERKE, JUSTIN MIKAEL | | 1422 CALLE MARBELLA | | | OCEANSIDE | CA | 92056 | |
| BJERKE, JUSTIN MIKAEL | | ADDRESS REDACTED | | | | | | |
| BJERKE, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | |
| BJERREGAARD, SEAN C | | 3394 UPPER TILLMAN WAY | | | POWHATAN | VA | 23139 | |
| BJERREGAARD, SEAN C | | ADDRESS REDACTED | | | | | | |
| BJERREGAARD, SHANNON R | | 74 CASTLE PARK LANE | | | MINERAL | VA | 23117 | |
| BJERREGAARD, SHANNON R | | ADDRESS REDACTED | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 088254146 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 08825-4146 | |
| BJORCK, LAUREN ELIZABETH | | 3491 VERMONT AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| BJORCK, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BJORK, BRIAN KEVIN W | | ADDRESS REDACTED | | | | | | |
| BJORK, DUSTIN J | | 1784 CABINET MAKER COURT | | | GREEN BAY | WI | 54303 | |
| BJORK, DUSTIN J | | ADDRESS REDACTED | | | | | | |
| BJORK, ERIK R | | 10300 DUNBAR ST NW | | | ALBUQUERQUE | NM | 87114 | |
| BJORK, JASON ALLEN | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | GLEN ALLEN | VA | 23060 | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | |
| BJORKE, MATTHEW WILLIAM | | 7135 46ST N | | | OAKDALE | MN | 55128 | |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | HONOLULU | HI | 96816-2929 | |
| BJORKLUND ARMSTRONG, RICHARD A | | ADDRESS REDACTED | | | | | | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | WEYMOUTH | MA | 02188 | |
| BJORKMAN, PER R | | ADDRESS REDACTED | | | | | | |
| BJORKMAN, REUBEN AARON | | 8057 MCFADDEN AVE | | | SALEM | MI | 48175 | |
| BJORKMAN, REUBEN AARON | | ADDRESS REDACTED | | | | | | |
| BJORKMAN, RUSTON DARRYL | | ADDRESS REDACTED | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | BURNSVILLE | MN | 55337 | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | IDAHO FALLS | ID | 83402-3822 | |
| BJORNSON, VIVIAN | | ADDRESS REDACTED | | | | | | |
| BJORSON, SEAN KRISTOFER | | ADDRESS REDACTED | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT RD | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | PLACENTIA | CA | 92870 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | BOSTON | MA | 02284-5920 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN  BETH ARNOLD | SYRACUSE | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | CYPRESS | TX | 77433 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVE | | | RICHMOND | VA | 232225204 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222-5204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 180020570 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 18002-0570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 152517671 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | ATLANTA | GA | 31192-0187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | ATLANTA | GA | 31192-0429 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| BLACK ENTERPRISE | | PO BOX 11602 | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | BALTIMORE | MD | 21279 | |
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | CINDY MILLER | PO BOX 3407 | | | OMAHA | NE | 68013 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK HUBERT | | 5401 UPSHUR ST | | | BLADENSBURG | MD | 20710 | |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | BRADENTON | FL | 34208 | |
| BLACK IV, EMERY | | ADDRESS REDACTED | | | | | | |
| BLACK JR , DERRICK ANTHONY | | 503 HOUSER WAY S | 1 | | RENTON | WA | 98057 | |
| BLACK JR, BRUCE A | | 2061SCRYSTALLK CTAPTS344 | | | SHELBY TWP | MI | 48316 | |
| BLACK JR, BRUCE A | | ADDRESS REDACTED | | | | | | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | SAN CARLOS | CA | 940701310 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | PHOENIX | AZ | 85072-2237 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | MARIETTA | GA | 30065-0159 | |
| BLACK RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | ORLANDO | FL | 32809 | |
| BLACK VOICE NEWS, THE | | 3585 MAIN ST | SUITE 201 | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK, ANDREW J | | ADDRESS REDACTED | | | | | | |
| BLACK, ANDREW M | | ADDRESS REDACTED | | | | | | |
| BLACK, ANTHONY K | | 2536 KANSAS WAY | | | SACRASMENTO | CA | 95827 | |
| BLACK, ANTHONY K | | ADDRESS REDACTED | | | | | | |
| BLACK, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BLACK, BONNY JOY | | ADDRESS REDACTED | | | | | | |
| BLACK, BRANDON C | | ADDRESS REDACTED | | | | | | |
| BLACK, BRANDON JAMAR | | 3227 AMITY POINTE RD | | | CHARLOTTE | NC | 28215 | |
| BLACK, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | |
| BLACK, BRITTANY | | 4654 E GLENWOOD DR | | | DECATUR | IL | 62521 | |
| BLACK, CALVIN DESHAWN | | 3170 SKINNER MILL RD | O 1 | | AUGUSTA | GA | 30909 | |
| BLACK, CASEY SUE | | ADDRESS REDACTED | | | | | | |
| BLACK, CHAD S | | ADDRESS REDACTED | | | | | | |
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | EVANSVILLE | IN | 47713-1643 | |
| BLACK, CHRIS | | 54 ORCHARD RD | | | PUTNAM VALLEY | NY | 10579-3040 | |
| BLACK, CHRIS | | ADDRESS REDACTED | | | | | | |
| BLACK, CHRISTOPHER HAROLD | | 3260 PEACE LANE | | | SUWANEE | GA | 30024 | |
| BLACK, CHRISTOPHER HAROLD | | ADDRESS REDACTED | | | | | | |
| BLACK, CORBIN LEE MOSS | | 3512 38TH ST | | | LUBBOCK | TX | 79413 | |
| BLACK, CORBIN LEE MOSS | | ADDRESS REDACTED | | | | | | |
| BLACK, CORY SHAWN | | 646 COLE RD | | | HUSTONTOWN | PA | 17229 | |
| BLACK, CORY SHAWN | | ADDRESS REDACTED | | | | | | |
| BLACK, COURTNEY JANEE | | ADDRESS REDACTED | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | EAST LANSING | MI | 48823-2070 | |
| BLACK, DANA S | | ADDRESS REDACTED | | | | | | |
| BLACK, DANIEL | | ADDRESS REDACTED | | | | | | |
| BLACK, DANIEL RICHARD | | 8 COUNTRY CLUB DR | 24 | | MANCHESTER | NH | 03102 | |
| BLACK, DANIEL STEPHEN | | 707 W CHURCH RD | | | STERLING | VA | 20164 | |
| BLACK, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| BLACK, DANIELLE | | 7246 MONTOUR ST | | | PHILA | PA | 19111 | |
| BLACK, DAVID HARDY | | ADDRESS REDACTED | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | STERLING | VA | 20165 | |
| BLACK, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLACK, DETRIC | | 3134 W 59TH ST | 2B | | CHICAGO | IL | 60629 | |
| BLACK, DEVIN ANDREW | | 2208 STRADER TER | | | SAINT JOSEPH | MO | 64503 | |
| BLACK, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | OCALA | FL | 34473 | |
| BLACK, DONNELL GENE | | ADDRESS REDACTED | | | | | | |
| BLACK, DWAYNE RAMON | | ADDRESS REDACTED | | | | | | |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | FT WAYNE | IN | 46835- | |
| BLACK, ELIJAH QUALLS | | ADDRESS REDACTED | | | | | | |
| BLACK, ERIC C | | 1964 RICHTON DR | | | WHEATON | IL | 60187 | |
| BLACK, ERIC C | | ADDRESS REDACTED | | | | | | |
| BLACK, ERIC JAMAR | | ADDRESS REDACTED | | | | | | |
| BLACK, GARY | | 2118 W MALONE ST | | | PEORIA | IL | 61605-3306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK, GARY | | 627 E DIVISION ST | | | BOONVILLE | IN | 47601-1966 | |
| BLACK, GARY CLARENCE | | 4718 CEDARCREST | | | PORTAGE | MI | 49024 | |
| BLACK, HEIDI LEIGH | | ADDRESS REDACTED | | | | | | |
| BLACK, HUBERT | | 5401 UPSHUR ST | | | BLADENSBURG | MD | 20710 | |
| BLACK, HUBERT L | | ADDRESS REDACTED | | | | | | |
| BLACK, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| BLACK, JACOB ANTHONY | | 10003 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| BLACK, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLACK, JAMES E | | 12517 COLLINSTONE COURT | | | GLEN ALLEN | VA | 23060 | |
| BLACK, JAMES E | | ADDRESS REDACTED | | | | | | |
| BLACK, JEFF | | 6491 CAREFREE LN | | | ROANOKE | VA | 24019 | |
| BLACK, JEFF | | ADDRESS REDACTED | | | | | | |
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | RICHMOND | VA | 23227 | |
| BLACK, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| BLACK, JENETTE CARRIE | | ADDRESS REDACTED | | | | | | |
| BLACK, JENNIFER | | 6000 NW PRAIRIE VIEW RD | 103 | | KANSAS CITY | MO | 64151 | |
| BLACK, JENNIFER | | 860 17 ST | | | BOULDER | CO | 80302-0000 | |
| BLACK, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | HOUSTON | TX | 77015-0000 | |
| BLACK, JEREMY STEWART | | ADDRESS REDACTED | | | | | | |
| BLACK, JERRY | | RR 1 BOX 504 | | | MOSELLE | MS | 39459-9801 | |
| BLACK, JOEY R | | ADDRESS REDACTED | | | | | | |
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | KALAMAZOO | MI | 49001 | |
| BLACK, JOHN | | 3239 GLEASON DR | | | EAST RIDGE | TN | 37412 | |
| BLACK, JOHN | | ADDRESS REDACTED | | | | | | |
| BLACK, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BLACK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLACK, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACK, JOSH C | | ADDRESS REDACTED | | | | | | |
| BLACK, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BLACK, JOSIE MARIE | | 1110 VISTA VALET | 706 | | SAN ANTONIO | TX | 78216 | |
| BLACK, JOSIE MARIE | | ADDRESS REDACTED | | | | | | |
| BLACK, KACIE N | | ADDRESS REDACTED | | | | | | |
| BLACK, KAREEMA M | | ADDRESS REDACTED | | | | | | |
| BLACK, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLACK, KARL | | 409 BECKYS DR | | | BONNEAU | SC | 29461 | |
| BLACK, KATELYN | | 446 VALLEY ST | | | MARYSVILLE | PA | 17053 | |
| BLACK, KATELYN | | ADDRESS REDACTED | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | ALABASTER | AL | 35007-9191 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | MONTEREY | CA | 00009-3940 | |
| BLACK, KELLY JEAN | | ADDRESS REDACTED | | | | | | |
| BLACK, KENDELL | | 1000 W 3RD ST | | | LITTLE ROCK | AR | 72203 | |
| BLACK, KIRCHARR TOCOREY | | ADDRESS REDACTED | | | | | | |
| BLACK, KODY DAVID | | ADDRESS REDACTED | | | | | | |
| BLACK, KORDELL JAY | | ADDRESS REDACTED | | | | | | |
| BLACK, KYLE | | 27 9TH ST APT 4 | | | SHALIMAR | FL | 32579 | |
| BLACK, KYLE | | ADDRESS REDACTED | | | | | | |
| BLACK, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLACK, LARHAE D | | ADDRESS REDACTED | | | | | | |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | GALLATIN | TN | 37066-5639 | |
| BLACK, MARLON V | | 10812 STANTON WAY | | | RICHMOND | VA | 23233 | |
| BLACK, MARLON V | | ADDRESS REDACTED | | | | | | |
| BLACK, MARY | | 550 RUBY LN | | | BOLIVAR | TN | 38008-1245 | |
| BLACK, MATTHEW | | 43 39 158TH ST | 1 | | FLUSHING | NY | 11358 | |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | VERNON HILLS | IL | 60061-0000 | |
| BLACK, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | ERIE | PA | 16510-3924 | |
| BLACK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACK, RASHEED | | 120 CALIBRE LAKE PKWY | 120 | | SMYRNA | GA | 30082 | |
| BLACK, RAY T | | 7361 RIVER RD | | | WADLEY | GA | 30477 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | GERMANTOWN | MD | 20874 | |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | CANTON | GA | 30115-7979 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| BLACK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| BLACK, RYAN | | 501 FOREST PKWY | 102 | | MANCHESTER | MO | 63021 | |
| BLACK, RYAN | | ADDRESS REDACTED | | | | | | |
| BLACK, RYAN CARL | | ADDRESS REDACTED | | | | | | |
| BLACK, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| BLACK, SERENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLACK, SHAPHAUN TAMARA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK, SHARON YVETTE | | ADDRESS REDACTED | | | | | | |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | BROOKLYN | NY | 11236-0000 | |
| BLACK, STEVE | | ADDRESS REDACTED | | | | | | |
| BLACK, STEVEN | | 1307 UNIVERSITY VILLAGE | | | SALT LAKE CITY | UT | 84108-0000 | |
| BLACK, STEVEN JONES | | ADDRESS REDACTED | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | SUNNYVALE | TX | 75182-0000 | |
| BLACK, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | |
| BLACK, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| BLACK, TORIAN | | ADDRESS REDACTED | | | | | | |
| BLACK, TOSHA ANN | | ADDRESS REDACTED | | | | | | |
| BLACK, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | CHATTANOOGA | TN | 37421-0000 | |
| BLACK, WESLEY DANIEL | | ADDRESS REDACTED | | | | | | |
| BLACK, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | SPRING HILL | TN | 37174 | |
| BLACKARD, CHARLIE G | | ADDRESS REDACTED | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | SMYRNA | DE | 19977 | |
| BLACKBIRD, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | ANDERSON | IN | 46011 | |
| BLACKBURN JR, GEOFFREY LYNN | | ADDRESS REDACTED | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 982254305 | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 98225-4305 | |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | AVON | IN | 46123 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | LOUISVILLE | KY | 40299 | |
| BLACKBURN, ADAM | | 11 JADE COURT | | | POMONA | NY | 10970 | |
| BLACKBURN, ADAM | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, ANDREW PAUL | | 12881 DIAGONAL RD | | | LAGRANGE | OH | 44050 | |
| BLACKBURN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, ASHLI ANNE | | 401 S 6TH ST | | | OREGON | IL | 61061 | |
| BLACKBURN, BLAKE PORTER | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, BRYAN K | | 4905 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | |
| BLACKBURN, BRYAN K | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | INDIAN TRAIL | NC | 28079 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | 1772 ALGONQUIN RD | | | FREDERICK | MD | 21701 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, CODY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, CODY SPENCER | | 2205 AVON AVE | | | BAKERSFIELD | CA | 93304 | |
| BLACKBURN, EDWARD J | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, JOSHUA M | | 4633 WINDFALL TERRACE | | | OCEANSIDE | CA | 92056 | |
| BLACKBURN, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, KEITH | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, MATTHEW | | 12518 MONDRAGON DR | | | TAMPA | FL | 33625 | |
| BLACKBURN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, RANDY | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, ROBERT | | 12623 BEN FRY DR | | | CHESTER | VA | 23831 | |
| BLACKBURN, ROBERT | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | OKLAHOMA CITY | OK | 73159 | |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | JACKSONVILLE | FL | 32244-0000 | |
| BLACKBURN, SEAN THEODORE | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, STEPHEN JOHN | | 69155 DINAH SHORE DR | 129 | | CATHEDRAL CITY | CA | 92234 | |
| BLACKBURN, STERLING COREY | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | RICHMOND | VA | 23294 | |
| BLACKER, SEAN CHANDLER | | ADDRESS REDACTED | | | | | | |
| BLACKETT, DAVID ANTHONY | | 7602 B BETH RD | | | RICHMOND | VA | 23228 | |
| BLACKETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | 555 NEW JERSEY AVE | | | BROOKLYN | NY | 11207 | |
| BLACKETT, KIMBERLEY KIRNETTE | | ADDRESS REDACTED | | | | | | |
| BLACKETT, SHERRIE | | ADDRESS REDACTED | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | MIDDLETOWN | MD | 21769 | |
| BLACKIE, SABRINA LEE | | ADDRESS REDACTED | | | | | | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| BLACKLEDGE, WILLIAM C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKLEY, TIFFANY E | | 1030 BAY RIDGE RD | | | MADISON | WI | 53716-1511 | |
| BLACKLEY, TIFFANY E | | ADDRESS REDACTED | | | | | | |
| BLACKLOCK, ASHLEY AMBER | | ADDRESS REDACTED | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP TREASURER JACKSON | | ATTN COLLECTORS OFFICE | 1990 WEST PARNALL RD | | JACKSON | MI | | |
| BLACKMAN, ALLISON | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | STONE MOUNTAIN | GA | 30088-0000 | |
| BLACKMAN, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, CEASAR | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, DENISE MAUREEN | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, DERON MAURICE | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, DONTE J | | 9 CHESTNUT ST | 115 | | GAITHERSBURG | MD | 20877 | |
| BLACKMAN, DONTE J | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, KEVIN A | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, LAURA M | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, MARCEL DEVON | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, NORMAN DIXIE | | 410 RIVERVIEW DR | | | CHURCH HILL | TN | 37642 | |
| BLACKMAN, NORMAN DIXIE | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVE | | | ST LOUIS | MO | 631072119 | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVE | | | ST LOUIS | MO | 63107-2119 | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA  COURT | | | COLUMBUS | GA | 31907 | |
| BLACKMAN, RAY B | | 1380 FALL RIVER DR | | | CONYERS | GA | 30013 | |
| BLACKMAN, RAY B | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, RODERICK B | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, TYREE DESHAUN | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | SAVANNAH | GA | 31419-8995 | |
| BLACKMAR, AARON | | 1722 WOODWARD NO 101 | | | AUSTIN | TX | 78741 | |
| BLACKMAR, AARON | | ADDRESS REDACTED | | | | | | |
| BLACKMER, KEVIN JAMES | | 1078 IRELAND AVE | | | MUSKEGON | MI | 49441 | |
| BLACKMER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON, ANTHONY CRAIG | | ADDRESS REDACTED | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | HIGH RIDGE | MO | 63049 | |
| BLACKMON, BENJAMIN B | | ADDRESS REDACTED | | | | | | |
| BLACKMON, BRANDON KRISTOPHER | | 1745 RED CEDAR DR | 14 | | FORT MYERS | FL | 33907 | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | FRANKSTON | TX | 75763 | |
| BLACKMON, CAROLYN S | | ADDRESS REDACTED | | | | | | |
| BLACKMON, CHRISTIAN RYAN | | ADDRESS REDACTED | | | | | | |
| BLACKMON, DJUAN EDWARD | | 8660 E 103RD ST | | | TULSA | OK | 74133 | |
| BLACKMON, DJUAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | APO | AE | 09175-1783 | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | STAFFORD | TX | 77477 | |
| BLACKMON, ELMER R | | ADDRESS REDACTED | | | | | | |
| BLACKMON, ERIC DREW | | ADDRESS REDACTED | | | | | | |
| BLACKMON, GARRET STERLING | | ADDRESS REDACTED | | | | | | |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | CHICAGO | IL | 60619-7801 | |
| BLACKMON, PERRIS SHARNEA | | ADDRESS REDACTED | | | | | | |
| BLACKMON, ROBERT | | 1721 SHADY MOUNT AVE | | | WINSTON SALEM | NC | 27105 | |
| BLACKMON, ROMIUS DEASHON | | ADDRESS REDACTED | | | | | | |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | MEMPHIS | TN | 38115-3522 | |
| BLACKMOOR, BRANDON S | | ADDRESS REDACTED | | | | | | |
| BLACKMORE, BRANDI | | ADDRESS REDACTED | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | 1140 CARMADELLE | | | MARRERO | LA | 70072 | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BLACKMORE, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| BLACKMORE, TABITHA | | 1140 CARMADELLE ST | | | MARRERO | LA | 70072 | |
| BLACKMORE, TABITHA | | ADDRESS REDACTED | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | ADDRESS REDACTED | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKS, DURELL THOMAS | | ADDRESS REDACTED | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, JAN RICKY | | ADDRESS REDACTED | | | | | | |
| BLACKSHEAR, JULIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLACKSHEAR, LUTHER L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKSHEAR, STANLEY JAMES | | ADDRESS REDACTED | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | ADDRESS REDACTED | | | | | | |
| BLACKSHER, SARAH DAWN | | ADDRESS REDACTED | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | ADDRESS REDACTED | | | | | | |
| BLACKSHIRE, DUJUAN ELLIOTT | | 11403 JEFFERSON CIR | | | ATLANTA | GA | 30342 | |
| BLACKSHIRE, DUJUAN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | 4442 SW 166TH CT RD | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKSTOCK, LAUREN | | 4241 MOUNT ZION RD | | | CARROLLTON | GA | 30117 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE ST | SUITE 101 | | PROVIDENCE | RI | 02903-1000 | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | PROVIDENCE | RI | 029031000 | |
| BLACKSTONE, AMBER JOY | | ADDRESS REDACTED | | | | | | |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | MIRAMAR | FL | 33029-0000 | |
| BLACKSTONE, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| BLACKSTONE, MORGAN JAMES | | ADDRESS REDACTED | | | | | | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE ST | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELDER, DAVID ELOY | | ADDRESS REDACTED | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | GLEN ALLEN | VA | 23060 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | TOPEKA | KS | 66611 | |
| BLACKWELL, ADAM LANE | | 4813 ATLANTIS CT | 1 | | WILMINGTON | NC | 28403 | |
| BLACKWELL, ADRIAN | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, BOBBY JOE | | 525 ROOSEVELT AVE | | | MADISON | TN | 37115 | |
| BLACKWELL, BOBBY JOE | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, BRETT | | 2838 SW ORCHARD HILL LANE | | | LAKE OSWEGO | OR | 97035-0000 | |
| BLACKWELL, BRETT HENRY | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | 2605 BEN HILL RD | BX 720 | | EAST POINT | GA | 30344 | |
| BLACKWELL, CHRISTOPHER KEVIN | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, DAVID VANCE | | 3805 ALAMANCE CHURCH RD | | | JULIAN | NC | 27283 | |
| BLACKWELL, DAVID VANCE | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | YPSILANTI | MI | 48197-5174 | |
| BLACKWELL, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | BALTIMORE | MD | 21244 | |
| BLACKWELL, JEANNIE NORMA | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | BILOXI | MS | 39532-8004 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | AURORA | CO | 80012 | |
| BLACKWELL, JESSICA | | 13724 VILLAGE VIEW DR | | | MIDLOTHIAN | VA | 23114 | |
| BLACKWELL, JESSICA | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, KURTIS DANIEL | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, KYLE HAL | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, KYLEHAL | | 2450 TRACY LANE | | | AURORA | IL | 60506-0000 | |
| BLACKWELL, LINDSEY CAROLYN | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, LUCAS BRIAN | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, LUCIA MARIE | | 19 HOMESTEAD LANE | | | HOCKESSIN | DE | 19707 | |
| BLACKWELL, MATT B | | 141 WYANDOT COURT | | | MYRTLE BEACH | SC | 29579 | |
| BLACKWELL, MATT B | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | NEW YORK | NY | 10029-3318 | |
| BLACKWELL, RODNEY LEO | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, RYAN H | | 12019 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| BLACKWELL, RYAN H | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | 6320 LEWIN | DRIVE | | ALEXANDRIA | VA | 22310 | |
| BLACKWELL, TIMOTHY TYRONE | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, TRAVIS DWAYNE | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| BLACKWELL, ZACHARY EVAN | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | RIVERBANK | CA | 95367-2921 | |
| BLACKWOOD, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD, JEREMY ROY | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | 115 BOND ST | | | BRIDGEWATER | NJ | 08807 | |
| BLACKWOOD, KAREEM OMAR | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD, LATOYA ANN | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | |
| BLACKWOOD, TERRELL BARRINGTON | | 476 HENDRIX ST | | | BROOKLYN | NY | 11207 | |
| BLACKWOOD, TERRELL BARRINGTON | | ADDRESS REDACTED | | | | | | |
| BLAD, DAVID R | | ADDRESS REDACTED | | | | | | |
| BLADA, DYLAN HOWARD | | ADDRESS REDACTED | | | | | | |
| BLADA, TIFANIE R | | ADDRESS REDACTED | | | | | | |
| BLADE, COREY | | ADDRESS REDACTED | | | | | | |
| BLADE, NATE TYLER | | ADDRESS REDACTED | | | | | | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | TOLEDO | OH | 43697-1034 | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN, LAURENCE V | | 4418 WINTHROP DR | | | HARRISBURG | PA | 17112-1583 | |
| BLADER, WILLIAM F | | 818 S MAPLE AVE | | | GREEN BAY | WI | 54304 | |
| BLADER, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL RD | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | MARLTON | NJ | 08053-0729 | |
| BLADES, JAY JAMEL | | ADDRESS REDACTED | | | | | | |
| BLADES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BLADON, ERIC | | ADDRESS REDACTED | | | | | | |
| BLADOW, MARY ELLEN | | 2113 FALLON AVE | 12 | | ROANOKE | VA | 24013 | |
| BLADOW, MARY ELLEN | | ADDRESS REDACTED | | | | | | |
| BLADY, BRET IAN | | ADDRESS REDACTED | | | | | | |
| BLAEUL, JUERGEN | | 230 GRAPEVINE RD 236 | | | VISTA | CA | 92083 | |
| BLAEUL, JUERGEN | | ADDRESS REDACTED | | | | | | |
| BLAGA, DAN | | 1800 N  NORMANDIE AVE | STE  308 | | LOS ANGELES | CA | 90027 | |
| BLAGG, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| BLAGG, KAYLA LEE ANN | | 14039 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| BLAGG, KAYLA LEE ANN | | ADDRESS REDACTED | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | BALTIMORE | MD | 21239-0000 | |
| BLAGMON, VERNON RENOY | | ADDRESS REDACTED | | | | | | |
| BLAGOJEVSKI, PAVEL | | ADDRESS REDACTED | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | SAN ANTONIO | TX | 78209 | |
| BLAHA, PETER A | | ADDRESS REDACTED | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| BLAHUT, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| BLAIES, JONATHAN ALLYN | | ADDRESS REDACTED | | | | | | |
| BLAIN, DALE CLEVELAND | | ADDRESS REDACTED | | | | | | |
| BLAIN, DANNY RAY | | ADDRESS REDACTED | | | | | | |
| BLAIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | AVONDALE | AZ | 85323 | |
| BLAIN, PAUL DONALD | | ADDRESS REDACTED | | | | | | |
| BLAIN, SEAN P | | ADDRESS REDACTED | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| BLAINE, DAVID AMANI | | ADDRESS REDACTED | | | | | | |
| BLAINE, HAROLD | | 20 POPLAR RD | | | BLOOMSBURY | NJ | 08804-3521 | |
| BLAINE, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| BLAINE, RANDY JAMES | | 10745 SPENCER RD | | | ST CHARLES | MI | 48655 | |
| BLAINE, RANDY JAMES | | ADDRESS REDACTED | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | STAUNTON | VA | 24402 | |
| BLAIR III, ROBERT O | | ADDRESS REDACTED | | | | | | |
| BLAIR MAINTENANCE | | PO BOX 641745 | | | LOS ANGELES | CA | 90064 | |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DR | | | FREDERICKBURG | VA | 22407 | |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941 | |
| BLAIR, ADAM T | | 10930 W TULANE AVE | | | LITTLETON | CO | 80127 | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | BUNKER HILL | IN | 46914 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | HOUSTON | TX | 77060 | |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | BRENTWOOD | NY | 11717 | |
| BLAIR, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| BLAIR, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BLAIR, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| BLAIR, CHASSEY ALEXANDRA | | 12402 4TH ST | | | FOUNTAIN | FL | 32438 | |
| BLAIR, CHASSEY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| BLAIR, CHERYL ROSE | | ADDRESS REDACTED | | | | | | |
| BLAIR, CHRISTOPHER JOHN | | 2968 STATION HILL RD | | | GERMANTOWN | TN | 38138 | |
| BLAIR, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | LOUISVILLE | KY | 40214 | |
| BLAIR, CORLISS S | | ADDRESS REDACTED | | | | | | |
| BLAIR, CRAIG D | | ADDRESS REDACTED | | | | | | |
| BLAIR, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | REDDING | CA | 96002 | |
| BLAIR, ELIZABETH DANYELL | | ADDRESS REDACTED | | | | | | |
| BLAIR, EVAN MICHAEL | | 3056 REDWOOD | | | ANN ARBOR | MI | 48108 | |
| BLAIR, JACK | | 20418 NE 189TH ST | | | BRUSH PRAIRIE | WA | 98606 | |
| BLAIR, JACQUELINE | | 1207 WEST SCIENIC HILL NO S27 | | | NORTH LITTLE ROCK | AR | 72118 | |
| BLAIR, JAMAAR | | ADDRESS REDACTED | | | | | | |
| BLAIR, JAMES | | 155 BIRCH ST | | | BLOUNTVILLE | TN | 37617 | |
| BLAIR, JASON E | | ADDRESS REDACTED | | | | | | |
| BLAIR, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLAIR, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | NASHVILLE | TN | 37207 | |
| BLAIR, JUSTIN LEE | | 347 COTTAGE ST | | | ROCHESTER | NY | 14611 | |
| BLAIR, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | LOUISVILLE | KY | 40228 | |
| BLAIR, KIM REBECCA | | ADDRESS REDACTED | | | | | | |
| BLAIR, KYLE J | | ADDRESS REDACTED | | | | | | |
| BLAIR, LYNDSI BROOKE | | 434 CR 336 | | | TUSCOLA | TX | 79562 | |
| BLAIR, MARIO DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | GLEN ALLEN | VA | 23059 | |
| BLAIR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAIR, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BLAIR, MICHAEL STUART | | ADDRESS REDACTED | | | | | | |
| BLAIR, MIKAL JASMINE | | ADDRESS REDACTED | | | | | | |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | BROOKLYN | NY | 11203-6348 | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | ROMULUS | MI | 48174-2423 | |
| BLAIR, NINA | | ADDRESS REDACTED | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | DELTONA | FL | 32739-1412 | |
| BLAIR, PATRICK | | ADDRESS REDACTED | | | | | | |
| BLAIR, PAUL | | ADDRESS REDACTED | | | | | | |
| BLAIR, RYAN JAMES | | 13943 RENGEL DR | | | BLOOMINGTON | IL | 61705 | |
| BLAIR, RYAN PARKER | | ADDRESS REDACTED | | | | | | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, RYLI | | ADDRESS REDACTED | | | | | | |
| BLAIR, SEAN R | | ADDRESS REDACTED | | | | | | |
| BLAIR, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | WEED | CA | 96094-0000 | |
| BLAIR, TJ | | ADDRESS REDACTED | | | | | | |
| BLAIR, WILLIAM MCINTYRE | | ADDRESS REDACTED | | | | | | |
| BLAIRS APPLIANCE | | 670 NEWMAN ST | | | WINTER HARBOR | ME | 04693 | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | MEDFORD | WI | 54451 | |
| BLAIS, AIMEE N | | ADDRESS REDACTED | | | | | | |
| BLAIS, PETER ANDRE | | 404 NADINE RD | | | PEMBROKE | NH | 03275 | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | METHUEN | MA | 01844 | |
| BLAISDELL, CHRIS ERIK | | ADDRESS REDACTED | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BLAISDELL, JASON A | | ADDRESS REDACTED | | | | | | |
| BLAISDELL, PETER | | 811 MAURY AVE | | | NORFOLK | VA | 23517-0000 | |
| BLAISDELL, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLAISE, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BLAISE, JEREMY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON ST | | | PELHAM | AL | 35124 | |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | CHICAGO | IL | 60625-4481 | |
| BLAKE & BALL | | 303 S HILL ARCADE BLDG | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | CHICAGO | IL | 60610 | |
| BLAKE MILLER, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| BLAKE, AARON T | | ADDRESS REDACTED | | | | | | |
| BLAKE, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| BLAKE, AMBER NICHELLE | | 2804 EAGLE TRACE TERR | | | RICHMOND | VA | 23223 | |
| BLAKE, AMBER NICHELLE | | ADDRESS REDACTED | | | | | | |
| BLAKE, ANDREW | | ADDRESS REDACTED | | | | | | |
| BLAKE, ANDREW E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| BLAKE, ANDRIA MICHELE | | 11031 E 38 ST | | | TULSA | OK | 74146 | |
| BLAKE, ARNOLD | | ADDRESS REDACTED | | | | | | |
| BLAKE, AUSTIN NATANIS | | ADDRESS REDACTED | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | MONROE | LA | 71202 | |
| BLAKE, BROCK DEAN | | ADDRESS REDACTED | | | | | | |
| BLAKE, CALEB N | | ADDRESS REDACTED | | | | | | |
| BLAKE, CATREZ D | | 23121 SUSSEX | | | OAK PARK | MI | 48237 | |
| BLAKE, CHARLES | | 619 HOLBROOK CIRCLE | | | LAKE MARY | FL | 32746 | |
| BLAKE, CHARLES | | ADDRESS REDACTED | | | | | | |
| BLAKE, CHRISTOPHER RAY | | 2947 W LINCOLN ST | | | SPRINGFIELD | MO | 65802 | |
| BLAKE, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| BLAKE, CLINTON GREGORY | | ADDRESS REDACTED | | | | | | |
| BLAKE, CORI M | | ADDRESS REDACTED | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | JACKSONVILLE | FL | 32259 | |
| BLAKE, DEVART ORETT | | ADDRESS REDACTED | | | | | | |
| BLAKE, DON W | | PO BOX 1755 | | | NORMAN | OK | 73070 | |
| BLAKE, DURRELL WILLIAM | | 14 BURKE DR | | | BUFFALO | NY | 14215 | |
| BLAKE, DURRELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLAKE, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| BLAKE, EDWIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLAKE, HEATHER LYNN | | 1738 GLENMOOR RD | | | EVANSVILLE | IN | 47715 | |
| BLAKE, JAMES | | ADDRESS REDACTED | | | | | | |
| BLAKE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BLAKE, JEREMIAH COLE | | ADDRESS REDACTED | | | | | | |
| BLAKE, JERICHO ETHAN | | 7530 NORTHWEST 47TH AVENU | | | COCONUT CREEK | FL | 33073 | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | OAKLAND | CA | 94605-0000 | |
| BLAKE, JESSE MONROE | | ADDRESS REDACTED | | | | | | |
| BLAKE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAKE, JOHN RUSSELL | | 2 CEDAR LANE | | | WHEELING | WV | 26003 | |
| BLAKE, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| BLAKE, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| BLAKE, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| BLAKE, JUANITA ALICIA | | ADDRESS REDACTED | | | | | | |
| BLAKE, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | WASHINGTON | WV | 26181 | |
| BLAKE, MELISSA GRACE | | ADDRESS REDACTED | | | | | | |
| BLAKE, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| BLAKE, NAMEL B | | ADDRESS REDACTED | | | | | | |
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | SUNRISE | FL | 33351-7693 | |
| BLAKE, NICK L | | ADDRESS REDACTED | | | | | | |
| BLAKE, PAMELA | | 9 SHORE DR | | | SETAUKET | NY | 11733 | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, ROBERT | | 207 E SECOND ST | | | LONG BEACH | MS | 39560-6147 | |
| BLAKE, ROY DUANE | | ADDRESS REDACTED | | | | | | |
| BLAKE, RYAN | | 3221 NET PL | | | OXNARD | CA | 93035 | |
| BLAKE, RYAN J | | ADDRESS REDACTED | | | | | | |
| BLAKE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BLAKE, SHERYL G | | 4614 BONNIE BRAE COURT | | | RICHMOND | VA | 23234 | |
| BLAKE, SHERYL G | | ADDRESS REDACTED | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | LYNN | MA | 01904-0000 | |
| BLAKE, STUART MCNEILL | | ADDRESS REDACTED | | | | | | |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | JACKSONVILLE | FL | 32219 | |
| BLAKE, TIFFANY MAE | | 542 EAST 83RD ST | | | BROOKLYN | NY | 11236 | |
| BLAKE, TIFFANY MAE | | ADDRESS REDACTED | | | | | | |
| BLAKE, TRICIA | | ADDRESS REDACTED | | | | | | |
| BLAKE, WENDY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BLAKE, WILLIAM DERRICK | | ADDRESS REDACTED | | | | | | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | CHEHALIS | WA | 98532 | |
| BLAKELY EARLENE | | 16573 ESCALON DR | | | FONTANA | CA | 92336-5188 | |
| BLAKELY JR , PIERRE ANTIONE | | ADDRESS REDACTED | | | | | | |
| BLAKELY, DARIAN JAVON | | 7133 LOVES DR | | | JACKSONVILLE | FL | 32222 | |
| BLAKELY, DARIAN JAVON | | ADDRESS REDACTED | | | | | | |
| BLAKELY, JAMES | | 4654 BARKLEY GLENN DR | | | COLLIERVILLE | TN | 38017-3682 | |
| BLAKELY, LELAND | | ADDRESS REDACTED | | | | | | |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERRY RD | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | 158 MCNEARY FERRY RD | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | ADDRESS REDACTED | | | | | | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BLAKELY, MELISSA LEA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKELY, RICHARD | | ADDRESS REDACTED | | | | | | |
| BLAKELY, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| BLAKELY, TERESA | | 2029 SAND ST | | | KINGSPORT | TN | 37660 | |
| BLAKELY, TERESA L | | ADDRESS REDACTED | | | | | | |
| BLAKEMAN, DAN | | ADDRESS REDACTED | | | | | | |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | BIRMINGHAM | AL | 35244 | |
| BLAKEMAN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | ADDRESS REDACTED | | | | | | |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | YOUNGSTOWN | OH | 44512 | |
| BLAKEMAN, SHAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAKEMORE, MELODY DAWN | | ADDRESS REDACTED | | | | | | |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | HOUSTON | TX | 77083-5045 | |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | LOUISVILLE | KY | 40272 | |
| BLAKENEY, BRENDA L | | ADDRESS REDACTED | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRRINGTON ST | | | GREENSBORO | NC | 27407 | |
| BLAKENEY, SHAWN ML | | ADDRESS REDACTED | | | | | | |
| BLAKENEY, WAYMON GENE | | ADDRESS REDACTED | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | GREENVILLE | SC | 29602 | |
| BLAKENSHIP, CLYDE WAYNE | | ADDRESS REDACTED | | | | | | |
| BLAKES III, RICHARD LEE | | 6515 HANLEY LN | | | HOUSTON | TX | 77016 | |
| BLAKES III, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| BLAKESLEE, ALTON J | | 54 CHATHAM LN | | | BRISTOL | CT | 06010 | |
| BLAKESLEE, ALTON J | | ADDRESS REDACTED | | | | | | |
| BLAKESLEE, BRADLEY | | 3665 CONEFLOWER WAY | | | INDIANAPOLIS | IN | 46235 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 564311213 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 56431-1213 | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | BELLINGHAM | WA | 98226 | |
| BLAKESLEY, BEAU J | | ADDRESS REDACTED | | | | | | |
| BLAKEY, QUENTESSIA MARSHAY | | ADDRESS REDACTED | | | | | | |
| BLAKLEY, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| BLAKLEY, JAMES LYLE | | ADDRESS REDACTED | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | COLUMBUS | GA | 31909-2622 | |
| BLALOCK JR, MICHAEL LAMAR | | 1466 EAST RAMON RD | 258 | | PALM SPRINGS | CA | 92264 | |
| BLALOCK JR, MICHAEL LAMAR | | ADDRESS REDACTED | | | | | | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | HARTFIELD | VA | 23071 | |
| BLALOCK, BRENT N | | ADDRESS REDACTED | | | | | | |
| BLALOCK, CHARLES JESSE | | ADDRESS REDACTED | | | | | | |
| BLALOCK, COREY BRIAN | | ADDRESS REDACTED | | | | | | |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | BRADENTON | FL | 34215-0000 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | |
| BLALOCK, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | ROXBORO | NC | 27573 | |
| BLAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| BLANC, FRANTZ R | | ADDRESS REDACTED | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | JUAREZ CH | | 32618-0000 | |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | LAKELAND | FL | 33810-0000 | |
| BLANCA, E | | 1305 LAKE DR | | | LONGVIEW | TX | 75601 | |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | RICHMOND | VA | 23294-0000 | |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | BURTONSVILLE | MD | 26866-0000 | |
| BLANCAS, RUBEN PAUL | | 4912 LANDIS AVE | | | BALDWIN PARK | CA | 91706 | |
| BLANCAS, RUBEN PAUL | | ADDRESS REDACTED | | | | | | |
| BLANCETT, DEXTER ANTHONY | | 2783 FAYSON CIR | | | DELTONA | FL | 32738 | |
| BLANCETT, DEXTER ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLANCH, RACHEL MICHELLE | | 400 E PRESTON | | | ATLANTA | IL | 61723 | |
| BLANCH, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | GAINESVILLE | FL | 32605 | |
| BLANCHARD, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, ADAM DEAN | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | 646 SE 174TH AVE APT 44 | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, CHRISTOPHER L | | 428 WILSON CREEK LN | | | LAWRENCEVILLE | VA | 23868 | |
| BLANCHARD, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, CLAYTON | | 19338 MARK DR | | | SAUCIER | MS | 39574-0000 | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | KINGSTON | PA | 18704 | |
| BLANCHARD, DAMIEN W | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | MIAMI | FL | 33054 | |
| BLANCHARD, GEORGE S | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, HEATHER ELAINE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, JACQUELINE JO | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| BLANCHARD, JACQUELINE JO | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, JANICE | | 12951 DUSTY RD | | | VICTORVILLE | CA | 92392 | |
| BLANCHARD, JANICE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, JOHN R | | 209 DURHAM RD | | | OTTSVILLE | PA | 18942-9765 | |
| BLANCHARD, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | CHESAPEAKE | VA | 23323-1738 | |
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | FLEMING | OH | 45729 | |
| BLANCHARD, KEVIN M | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, KEVIN M | | P O BOX 784 | | | OXON HILL | MD | 20750 | |
| BLANCHARD, KRISSAN MARIE | | 290 APPLEBY DR | 273 | | ATHENS | GA | 30605 | |
| BLANCHARD, KRISSAN MARIE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, LANCE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, LARRY | | 5406 HUNTCLIFF RD | | | BIRMINGHAM | AL | 35242 | |
| BLANCHARD, LARRY | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, LESLIE DAVID | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, PATRICK M | | 5101 CHERRY BLOSSOM DR | | | LEAGUE CITY | TX | 77573 | |
| BLANCHARD, RACHEL VICTORIA | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, RUSTON | | 3402 LINKWOOD | | | HOUSTON | TX | 77025-0000 | |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | 11314 OLYMPIA DR | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | ORLANDO | FL | 32837-0000 | |
| BLANCHARD, SHANDA TAMARA | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, TERRY SCOTT | | ADDRESS REDACTED | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | GARDEN GROVE | CA | 92845 | |
| BLANCHARD, ZACHARY ROSS | | ADDRESS REDACTED | | | | | | |
| BLANCHAT, ERICA P | | ADDRESS REDACTED | | | | | | |
| BLANCHE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | OXNARD | CA | 93030-0000 | |
| BLANCHET, ARTURO | | ADDRESS REDACTED | | | | | | |
| BLANCHET, VIVIAN | | ADDRESS REDACTED | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | PLANTATION | FL | 33317-0000 | |
| BLANCHETT, JOHN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BLANCHETTE, DAVID | | 264 EXETER RD | | | NEWPORT NEWS | VA | 23602 | |
| BLANCHETTE, DAVID R | | ADDRESS REDACTED | | | | | | |
| BLANCHETTE, MARSHA L | | 750 SIX FLAGS RDLOT NO 553 | | | AUSTELL | GA | 30168 | |
| BLANCHETTE, MARSHA L | | ADDRESS REDACTED | | | | | | |
| BLANCHETTE, MATT | | 174 SNOOK RD | | | GOFFSTOWN | NH | 03045 | |
| BLANCHETTE, MATT | | ADDRESS REDACTED | | | | | | |
| BLANCHETTE, STEVEN A | | ADDRESS REDACTED | | | | | | |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | VERNON HILLS | IL | 60061 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | METAIRIE | LA | 70006 | |
| BLANCO GARCIA, ROCIO | | ADDRESS REDACTED | | | | | | |
| BLANCO III, MARTIN | | ADDRESS REDACTED | | | | | | |
| BLANCO, ADAM RAYMOND | | 6239 STUART ST | | | ARVADA | CO | 80003 | |
| BLANCO, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | |
| BLANCO, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| BLANCO, ANGELA DAWN | | ADDRESS REDACTED | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | SAN ANTONIO | TX | 78210-0000 | |
| BLANCO, ANGELO | | ADDRESS REDACTED | | | | | | |
| BLANCO, ANTONIO SALVATORE | | 12 FRIEND COURT | | | CONGERS | NY | 10920 | |
| BLANCO, CHONA | | 251 SE KITCHING CIR | | | STUART | FL | 34994-5930 | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | RICHMOND | VA | 23220 | |
| BLANCO, DIANA B | | 7538 ALBEMARLE DR | | | MANASSAS | VA | 20111 | |
| BLANCO, DIANA B | | ADDRESS REDACTED | | | | | | |
| BLANCO, EDGAR | | ADDRESS REDACTED | | | | | | |
| BLANCO, EDWIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLANCO, FRANCHESCCA | | 32 RONKONKOMA BLVD | | | CENTEREACH | NY | 11720 | |
| BLANCO, FRANCHESCCA | | ADDRESS REDACTED | | | | | | |
| BLANCO, HENRY MANUEL | | ADDRESS REDACTED | | | | | | |
| BLANCO, JESUS M | | 2135 EVENINGSIDE DR | | | WEST COVINA | CA | 91792 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCO, JESUS M | | ADDRESS REDACTED | | | | | | |
| BLANCO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BLANCO, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| BLANCO, KEITH L | | ADDRESS REDACTED | | | | | | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | TUSTIN | CA | 92780-0000 | |
| BLANCO, LARRY | | ADDRESS REDACTED | | | | | | |
| BLANCO, LUCIANO | | ADDRESS REDACTED | | | | | | |
| BLANCO, MELENIE | | ADDRESS REDACTED | | | | | | |
| BLANCO, MICHEAL JAMES | | 5808 VERMONT AVE | | | PORTAGE | WA | 49024 | |
| BLANCO, MICHEAL JAMES | | ADDRESS REDACTED | | | | | | |
| BLANCO, NICOLE CAMILLE | | ADDRESS REDACTED | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | APOPKA | FL | 32712-3344 | |
| BLANCO, OSCAR | | ADDRESS REDACTED | | | | | | |
| BLANCO, RAMON | | ADDRESS REDACTED | | | | | | |
| BLANCO, ROBIN JASON | | 641 CARLOTTA CIRCLE | | | PINOLE | CA | 94564 | |
| BLANCO, ROBIN JASON | | ADDRESS REDACTED | | | | | | |
| BLANCO, TIFFANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| BLANCO, VERENICE VANESSA | | ADDRESS REDACTED | | | | | | |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | MIAMI | FL | 33166-0000 | |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| BLANCO, VILMA N | | ADDRESS REDACTED | | | | | | |
| BLANCO, YENITZE BARBARA | | ADDRESS REDACTED | | | | | | |
| BLAND, ANTHONY | | 12602 | | | ROCHESTER | NY | 14612 | |
| BLAND, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLAND, CHARNAY SHEMESA | | ADDRESS REDACTED | | | | | | |
| BLAND, DEBRA | | ADDRESS REDACTED | | | | | | |
| BLAND, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| BLAND, EBONY K | | 2028 BUCKNER ST | | | PETERSBURG | VA | 23805 | |
| BLAND, EBONY K | | ADDRESS REDACTED | | | | | | |
| BLAND, ERIC MICHAEL | | 20123 LOVERS LANE | | | LONG BEACH | MS | 39560 | |
| BLAND, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAND, GARLAND R | | ADDRESS REDACTED | | | | | | |
| BLAND, JACOB CODY | | ADDRESS REDACTED | | | | | | |
| BLAND, JACQUELINE ANN | | ADDRESS REDACTED | | | | | | |
| BLAND, JAMES MICHAEL | | 10152 FOX CHASE DR | N/A | | OLIVE BRANCH | MS | 38654 | |
| BLAND, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAND, JANET | | ADDRESS REDACTED | | | | | | |
| BLAND, JASON AMIR | | ADDRESS REDACTED | | | | | | |
| BLAND, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| BLAND, LINDSEY V | | 9094 REX MOORE | | | SILSBEE | TX | 77656 | |
| BLAND, LINDSEY V | | ADDRESS REDACTED | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | MECHANICSVILLE | VA | 23111 | |
| BLAND, MARJORIE E | | ADDRESS REDACTED | | | | | | |
| BLAND, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| BLAND, NICOLE C | | ADDRESS REDACTED | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELLAND ST | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | ADDRESS REDACTED | | | | | | |
| BLAND, ROBERT | | ADDRESS REDACTED | | | | | | |
| BLAND, TALISHA DAWN | | 1387 WOODS RD S E | | | PORT ORCHARD | WA | 98366 | |
| BLAND, TALISHA DAWN | | ADDRESS REDACTED | | | | | | |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | DUFFIELD | VA | 24244-0000 | |
| BLANDFORD, CHRISTIAN DAVID | | 631 DEVONSHIRE DR | | | STATE COLLEGE | PA | 16803 | |
| BLANDFORD, CHRISTIAN DAVID | | ADDRESS REDACTED | | | | | | |
| BLANDFORD, DERRICK WARREN | | 4113 RESERVE RD 301 | | | LEXINGTON | KY | 40514 | |
| BLANDFORD, DERRICK WARREN | | ADDRESS REDACTED | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, JAMES E | | ADDRESS REDACTED | | | | | | |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, MAX | | ADDRESS REDACTED | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | ADDRESS REDACTED | | | | | | |
| BLANDING, ERIC | | ADDRESS REDACTED | | | | | | |
| BLANDINO, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLANDO, JASON | | 8367 W MISS MAGGIE DR | | | HOMOSASSA | FL | 34448 | |
| BLANDON, ARIES | | 3200 OLD WINTER GARDEN RD | | | OCOEE | FL | 34761 | |
| BLANDON, ARIES | | ADDRESS REDACTED | | | | | | |
| BLANDON, CHRIS A | | ADDRESS REDACTED | | | | | | |
| BLANDON, ERIKA | | 2110 NW 35 ST | | | MIAMI | FL | 33142 | |
| BLANDON, ERIKA | | ADDRESS REDACTED | | | | | | |
| BLANDON, HERALD | | 7708 WILDWOOD DR | | | NORFOLK | VA | 23518 | |
| BLANDON, HERALD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANDON, JOSE ADRIAN | | 59 NW 28 ST | | | MIAMI | FL | 33127 | |
| BLANDON, JOSE ADRIAN | | ADDRESS REDACTED | | | | | | |
| BLANDY, RYAN C | | ADDRESS REDACTED | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | CHESAPEAKE | VA | 23325 | |
| BLANEY, LISA | | 3626 SYLVAN DR | | | GWYNN OAK | MD | 21207-6320 | |
| BLANEY, WILLIAM BRYCE | | 8181 FANNIN ST | 2835 | | HOUSTON | TX | 77054 | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | LEXINGTON | KY | 40506 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356 | |
| BLANFORD, TAYLOR KENNETH | | 2256 COVE CT | | | DISCOVERY BAY | CA | 94505 | |
| BLANFORD, TAYLOR KENNETH | | ADDRESS REDACTED | | | | | | |
| BLANIAR, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | JENKINGTOWN | PA | 19046 | |
| BLANK, BRUCE | | 234 LAKE SHORE DRAPT 3 | | | PLEASANT VALLEY | NY | 12569 | |
| BLANK, BRUCE D | | 657 RTE 82 | | | HOPEWELL JCT | NY | 12533 | |
| BLANK, BRUCE D | | ADDRESS REDACTED | | | | | | |
| BLANK, CHRISTIN | | 11 STEVEN CT | | | NORTH BRANFORD | CT | 06471-0000 | |
| BLANK, CURTIS GILBERT | | ADDRESS REDACTED | | | | | | |
| BLANK, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BLANK, JAMES TIMOTHY | | 8400 W CRAIG DR | | | CHAGRIN FALLS | OH | 44023 | |
| BLANK, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DR | | | ALLEN | TX | 75002 | |
| BLANK, PAUL M | | ADDRESS REDACTED | | | | | | |
| BLANK, PHILIP AVI | | 31 ARLINGTON SQUARE | | | CAMILLUS | NY | 13031 | |
| BLANK, PHILIP AVI | | ADDRESS REDACTED | | | | | | |
| BLANK, SHANE KYLE | | ADDRESS REDACTED | | | | | | |
| BLANK, TOD | | 521 MENDOTA ST | | | BRENTWOOD | CA | 94513 | |
| BLANK, TOD | | ADDRESS REDACTED | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | 549 PASTURE LANE | | | STANARDSVILLE | VA | 22973 | |
| BLANKENBAKER, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BLANKENBEKER, AARON | | ADDRESS REDACTED | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | SAVANNAH | GA | 31406 | |
| BLANKENHEIM, JOHN JACOB | | 1506 BRYNWOOD DR | | | MADISON | WI | 53716 | |
| BLANKENHEIM, JOHN JACOB | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | WINDER | GA | 30680 | |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | RICHMOND | VA | 23229 | |
| BLANKENSHIP II, BERNIE CLINE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, AUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, CASSIE | | 102 WEST NOVAK BLV | | | JONESBORO | AR | 72401-0000 | |
| BLANKENSHIP, CASSIE JUSTIN | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | 7518 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BLANKENSHIP, CLIFFORD ALLEN | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, GRANT REED | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, JACQUELYNE NICOLE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, JENA ROSE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | BARBOURSVILLE | WV | 25504-0000 | |
| BLANKENSHIP, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, KRISTIE RENEE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, LINDSAY JO | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, LUCAS CHARLES | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, MEGAN M | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, RANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, SAMUEL KELLY | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, TRACY W | | 8376 PATRICK HENRY BLVD | | | MECHANICSVILLE | VA | 23116 | |
| BLANKENSHIP, TRACY W | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, WILLIAM TRUMAN | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019 | |
| BLANKEVOORT, JOSE DARIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANKINCHIP, LANCE BREATAUGHN | | ADDRESS REDACTED | | | | | | |
| BLANKS JR , ALAN | | ADDRESS REDACTED | | | | | | |
| BLANKS, ADAM JORDAN | | 101 ELENA DR | | | MOORE | SC | 29369 | |
| BLANKS, ADAM JORDAN | | ADDRESS REDACTED | | | | | | |
| BLANKS, BOBBY OMAR | | ADDRESS REDACTED | | | | | | |
| BLANSET DAVID | | 2707 TERRY DR | | | RICHMOND | VA | 23228 | |
| BLANSET WILLIAM S | | 104 OAKWOOD CIRCLE | | | DICKSON | TN | 37055-3546 | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | RICHMOND | VA | 23229 | |
| BLANTON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BLANTON, CHRISTOPHER LEE | | 12 WESTHAVEN DR | | | ROME | GA | 30165 | |
| BLANTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BLANTON, CLEOPHAS OMAR | | 5262 S LEWIS AVE | 1121 | | TULSA | OK | 74105 | |
| BLANTON, CLEOPHAS OMAR | | ADDRESS REDACTED | | | | | | |
| BLANTON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| BLANTON, ELLISON | | ADDRESS REDACTED | | | | | | |
| BLANTON, ELLISON | | P O BOX 113 | | | BUMPASS | VA | 23024-0113 | |
| BLANTON, JAMES | | 5611 110TH ST | | | JACKSONVILLE | FL | 32244 | |
| BLANTON, JAMES A | | ADDRESS REDACTED | | | | | | |
| BLANTON, JANICE | | 1023 OLIVE DR | | | HAMPTON | GA | 30228-3397 | |
| BLANTON, JONATHAN | | 313 OLD CENTER ST | | | MIDDLEBORO | MA | 02346 | |
| BLANTON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BLANTON, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| BLANTON, ROBERT AREN | | ADDRESS REDACTED | | | | | | |
| BLANTON, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| BLANTON, WILL MICHEAL | | ADDRESS REDACTED | | | | | | |
| BLANTON, YATES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLAS, DARRIEL JOHN | | 3825 DUKE | | | ABILENE | TX | 79602 | |
| BLAS, DARRIEL JOHN | | ADDRESS REDACTED | | | | | | |
| BLAS, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| BLAS, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BLAS, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | |
| BLASCHKE, MADDIE LYNN | | 3101 SHORELINE | 1021 | | AUSTIN | TX | 78728 | |
| BLASCHKE, MADDIE LYNN | | ADDRESS REDACTED | | | | | | |
| BLASCO, RONALD LEE | | 205 HICKORY HILL LANE | | | GREEENVILLE | SC | 29609 | |
| BLASE, THOMAS ANTHONY | | 3225 KINSROW AVE | O 166 | | EUGENE | OR | 97401 | |
| BLASE, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLASEK, BRIAN G | | 316 R GLAD WAY | | | COLLEGEVILLE | PA | 19426 | |
| BLASEK, BRIAN G | | ADDRESS REDACTED | | | | | | |
| BLASEY, ADAM WILLIAM | | 127 NATIONAL ST | | | SANTA CRUZ | CA | 95060 | |
| BLASEY, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLASI, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | POMPANO BEACH | FL | 33062-5921 | |
| BLASIK, RANDY | | ADDRESS REDACTED | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | JEFFERSON | WI | 53549-1488 | |
| BLASINGAME, CASSI RAE | | ADDRESS REDACTED | | | | | | |
| BLASINGIM, BRENT | | ADDRESS REDACTED | | | | | | |
| BLASKAY, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLASKO, AMANDA RUTH | | ADDRESS REDACTED | | | | | | |
| BLASKO, JESSICA M | | 4600 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | SUGAR HILL | GA | 30518 | |
| BLASKOW, JILL D | | ADDRESS REDACTED | | | | | | |
| BLASKOW, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| BLASS, EDGAR | | ADDRESS REDACTED | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | ST LOUIS | MO | 63127 | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | ANGELS CAMP | CA | 95222 | |
| BLASUTIG, JOSEPH MARC | | ADDRESS REDACTED | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | SAN DIEGO | CA | 92139 | |
| BLASZAK, ADELINA MONTALLA | | 2785 RHOADES RD | | | SAN DIEGO | CA | 92139 | |
| BLASZAK, ADELINA MONTALLA | | ADDRESS REDACTED | | | | | | |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | RICHMOND | VA | 23233 | |
| BLASZCZYK, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BLASZEK, HENRY | | ADDRESS REDACTED | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLATCHFORD, COLIN | | ADDRESS REDACTED | | | | | | |
| BLATCHFORD, TONY J | | 60 LAKE ST | 5 | | NASHUA | NH | 03060 | |
| BLATCHFORD, TONY J | | ADDRESS REDACTED | | | | | | |
| BLATHRAS, KONSTANTINOS L | | ADDRESS REDACTED | | | | | | |
| BLATNICK, JARED | | ADDRESS REDACTED | | | | | | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84107 | |
| BLATNIK, JOHN LEO | | 1708 TEMPLE AVE | | | MAYFIELD HTS | OH | 44124 | |
| BLATNIK, JOHN LEO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLATSOS, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE E5 | REF HURLEY STATE BANK | | NORMAL | IL | 61761-6165 | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | CHICAGO | IL | 60606 | |
| BLATT, ROBERT | | PO BOX 783 | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | TOWSON | MD | 21286 | |
| BLATT, TIMOTHY GARRET | | 6214 EAST GATE RD | | | HUNTINGTON | WV | 25705 | |
| BLATTE, BEAU JEAN | | ADDRESS REDACTED | | | | | | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | CHICAGO | IL | 60610 | |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | CHAFFEE | MO | 63740 | |
| BLATTER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| BLATTNER, DAVID KARL | | 1590 4TH ST | | | BETHLEHEM | PA | 18020 | |
| BLATTNER, JOHN | | 2400 LARKSONG DR | | | GROVER | MO | 63040-1139 | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | HARRISONBURG | VA | 22801 | |
| BLAUCH, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | |
| BLAUKOWITCH, TIFFANY COLLEEN | | ADDRESS REDACTED | | | | | | |
| BLAUM, DARLENE M | | 9429 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | |
| BLAUM, DARLENE M | | ADDRESS REDACTED | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | |
| BLAUTH, KELLI JOY | | ADDRESS REDACTED | | | | | | |
| BLAUVELT, REID | | ADDRESS REDACTED | | | | | | |
| BLAUVELT, THERESA A | | 52 RHOBELLA DR APT A | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | ADDRESS REDACTED | | | | | | |
| BLAUW, KELLY CHRISTINE | | 1101 N CHAPEL HILL RD | | | MCHENRY | IL | 60050 | |
| BLAUW, KELLY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | 1029 MCCOY DR | | | PATASKALA | OH | 43062 | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS REDACTED | | | | | | |
| BLAWAS, JASON W | | 525 TURNEY ST | | | GREENSBURG | PA | 15601-4450 | |
| BLAWN, LEANN YVONNE | | ADDRESS REDACTED | | | | | | |
| BLAXTON, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| BLAYDE, SABRINA INEZ | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | 30397 PECHANGA DR | | | TEMECULA | CA | 92592 | |
| BLAYLOCK JR , THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | 30397 PECHANGA DR | | | TEMECULA | CA | 92592 | |
| BLAYLOCK SR , THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | SMYRNA | TN | 37167-4348 | |
| BLAYLOCK, ELIZABETH SUSAN | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | 1521 LEEWARD LN | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, KRISTINAM | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, LANE | | 210 YORK ST | | | SUFFOLK | VA | 23434 | |
| BLAYLOCK, LANE | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, ROBERT | | ADDRESS REDACTED | | | | | | |
| BLAZ, CODY HENRY | | 42769 GALAXY DR | | | ELYRIA | OH | 44035 | |
| BLAZ, CODY HENRY | | ADDRESS REDACTED | | | | | | |
| BLAZ, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| BLAZE, MARIA P | | ADDRESS REDACTED | | | | | | |
| BLAZEK JR, ALFRED | | 12412 OAKHAMPTON TER | | | RICHMOND | VA | 23233-3566 | |
| BLAZEK JR, ALFRED S | | ADDRESS REDACTED | | | | | | |
| BLAZEK, BENJAMIN MICHAEL | | 7300 DREW LANE | | | FREDERICKSBURG | VA | 22407 | |
| BLAZEK, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAZEK, JONATHAN DAVID | | 2940 POPPLEWOOD COURT | | | SUAMICO | WI | 54173 | |
| BLAZEK, KEVIN A | | ADDRESS REDACTED | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVE NO 501 | C/O EDWARD J BIRRANE JR | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | KNOXVILLE | TN | 37919 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | JONESBOROUGH | TN | 37659 | |
| BLAZER, COLEMAN TRAVIS | | ADDRESS REDACTED | | | | | | |
| BLAZER, MCCAGE NELSON | | ADDRESS REDACTED | | | | | | |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | MADISON | WI | 53719 | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIEWSKE, TIMOTHY A | | 4304 47TH AVE | | | KENOSHA | WI | 53144 | |
| BLAZIEWSKE, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN  LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC  ATTN SCOTT ZECHER | 417 FIFTH AVE  4TH FLOOR | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLEA, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BLEAK, MICHAEL WELLS | | ADDRESS REDACTED | | | | | | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEAR, BRANDON TODD | | 1405 CEDAR DR | | | GLADEWATER | TX | 75647 | |
| BLEAR, BRANDON TODD | | ADDRESS REDACTED | | | | | | |
| BLEAR, NICK BRENT | | 1405 CEDAR | | | GLADEWATER | TX | 75647 | |
| BLEAR, NICK BRENT | | ADDRESS REDACTED | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233-3401 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233 | |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | GAINESVILLE | GA | 30506-6214 | |
| BLECH, EL AD DAVID | | ADDRESS REDACTED | | | | | | |
| BLECHERTAS, PHILIP P | | ADDRESS REDACTED | | | | | | |
| BLECKE, PEGGY | | 2186 SATKOWIAK | | | BAY CITY | MI | 48706 | |
| BLECKE, PEGGY | | ADDRESS REDACTED | | | | | | |
| BLEDSAW, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| BLEDSOE, AISHA | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, CORY DALE | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | ALPHARETTA | GA | 30004 | |
| BLEDSOE, DREW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | PENSACOLA | FL | 32503-4212 | |
| BLEDSOE, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | RICHMOND | VA | 23234 | |
| BLEDSOE, NATASHA SHAUNTA | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, THOMAS ANDREW | | 824 ROLLING HILLS DR | 23 | | JOHNSON CITY | TN | 37604 | |
| BLEDSOE, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | DEKALB | IL | 60115 | |
| BLEE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | LONDON | | N1 6EB | GBR |
| BLEEKER, ROBERT GARY | | ADDRESS REDACTED | | | | | | |
| BLEHM, NICOLLETTEA | | ADDRESS REDACTED | | | | | | |
| BLEI, BRANT ALLEN | | ADDRESS REDACTED | | | | | | |
| BLEICH, DEREK MICHAEL | | 14735 160TH AVE | | | GRAND HAVEN | MI | 49417 | |
| BLEICH, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLEIER INDUSTRIES LTD | | 2030 W DESERT COVE | | | PHOENIX | AZ | 85029 | |
| BLEIER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLEIKER, ALEX J | | ADDRESS REDACTED | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLEISTEIN, JERRID | | ADDRESS REDACTED | | | | | | |
| BLEM, ANDREW E | | ADDRESS REDACTED | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | PARKERSBURG | WV | 26101 | |
| BLEPP, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE RD | | | PRINCETON | NJ | 08540 | |
| BLESSING, BERNEY GLENN | | 1134 HEATHERWOOD DR | | | DUNCANVILLE | TX | 75137 | |
| BLESSING, BERNEY GLENN | | ADDRESS REDACTED | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | MT JULIET | TN | 37122 | |
| BLESSING, BRENDA E | | ADDRESS REDACTED | | | | | | |
| BLESSING, KATHERINE LOUISE | | ADDRESS REDACTED | | | | | | |
| BLESSING, RANDY ALEXANDER | | 6281 CHADWICK AVE | | | SAN DIEGO | CA | 92139 | |
| BLESSING, RANDY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLESSING, TRAVIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLESSING, TRAVIS F | | 2510 3RD AVE | 1 | | HUNTINGTON | WV | 25703 | |
| BLESSINGS, PEACE JEWEL | | ADDRESS REDACTED | | | | | | |
| BLESSITT, LINDA REANE | | ADDRESS REDACTED | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | RIVERSIDE | CA | 92509 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | VIRGINIA BEACH | VA | 23455 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | ASHLAND | VA | 23005 | |
| BLEUENSTEIN, TY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLEVENS, BRENT | | 9494 71ST ST S | | | COTTAGE GROVE | MN | 55016 | |
| BLEVENS, BRENT R | | ADDRESS REDACTED | | | | | | |
| BLEVENS, MATTHEW OTTO | | ADDRESS REDACTED | | | | | | |
| BLEVINS, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| BLEVINS, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| BLEVINS, ANDREW CURTIS | | ADDRESS REDACTED | | | | | | |
| BLEVINS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| BLEVINS, CARI ANN | | 1007 HIGH RIDGE DR N | | | GOODLETTSVILLE | TN | 37072 | |
| BLEVINS, CARI ANN | | ADDRESS REDACTED | | | | | | |
| BLEVINS, CHERYL | | 4700 HUNTSMAN TRAIL | | | QUINTON | VA | 23141 | |
| BLEVINS, CHERYL | | ADDRESS REDACTED | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | ELIZABETHTON | TN | 37643 | |
| BLEVINS, CHRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLEVINS, COURTNEY HUNTER | | ADDRESS REDACTED | | | | | | |
| BLEVINS, DANNY | | 1205 W SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| BLEVINS, DAVID HENRY | | ADDRESS REDACTED | | | | | | |
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | COLUMBIA | VA | 23038-2111 | |
| BLEVINS, DOROTHY | | 2651 CHANCER DR | | | RICHMOND | VA | 23233 | |
| BLEVINS, DOROTHY | | ADDRESS REDACTED | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | 763 CLEARVIEW HEIGHTS | | | CHARLESTON | WV | 25312 | |
| BLEVINS, DOUGLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | BOSTON | MA | 02215 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | ROHNERT PARK | CA | 94928 | |
| BLEVINS, HEATHER LYNN | | 368 GREENLEE RD | | | JOHNSON CITY | TN | 37601 | |
| BLEVINS, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | LOUISVILLE | KY | 40272 | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | JACKSON | GA | 30233-3364 | |
| BLEVINS, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 00009-5823 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK C | | ADDRESS REDACTED | | | | | | |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | WEST CHESTER | OH | 45068 | |
| BLEVINS, REBEKAH G | | ADDRESS REDACTED | | | | | | |
| BLEVINS, SHANE | | ADDRESS REDACTED | | | | | | |
| BLEVINS, SHAWN STEVEN | | ADDRESS REDACTED | | | | | | |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | WICHITA | KS | 67226-0000 | |
| BLEVINS, STEFFEN MERRITT | | ADDRESS REDACTED | | | | | | |
| BLEVINS, STEVEN J | | ADDRESS REDACTED | | | | | | |
| BLEVINS, TIFFANY D | | ADDRESS REDACTED | | | | | | |
| BLEVINS, TODD MORGAN | | ADDRESS REDACTED | | | | | | |
| BLEVINS, WESLEY EUGENE | | ADDRESS REDACTED | | | | | | |
| BLEWETT, DEREK KYLE | | ADDRESS REDACTED | | | | | | |
| BLEY, DANIEL XAVIER | | 1456 KENSINGTON AVE | 2 | | BUFFALO | NY | 14215 | |
| BLEY, DANIEL XAVIER | | ADDRESS REDACTED | | | | | | |
| BLEYER, JACQUELINE | | 1927 FANNIE DR UNIT 2 | | | TALLAHASSEE | FL | 32303 | |
| BLEYER, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | NASHVILLE | TN | 37207-3421 | |
| BLICHARSKI, BRENNAN ALBERT | | ADDRESS REDACTED | | | | | | |
| BLICHARZ, BETH ANNE | | ADDRESS REDACTED | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | 2 MOUNTAIN RIDGE DR | | | OXFORD | NJ | 07863 | |
| BLICKENSDORF, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLIDO, ROMINA | | 288 EAST EIGHT ST | | | SOUTH BOSTON | MA | 02127 | |
| BLIDO, ROMINA | | ADDRESS REDACTED | | | | | | |
| BLIESATH, JADIN M | | 531 W MADISON ST | | | MOHNTON | PA | 19540 | |
| BLIESATH, JADIN M | | ADDRESS REDACTED | | | | | | |
| BLIESE, MICHELLE ANNE | | ADDRESS REDACTED | | | | | | |
| BLIESENER, JEREMY | | ADDRESS REDACTED | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | NORFOLK | VA | 23518 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGHT, KATHRYN VIVIAN | | ADDRESS REDACTED | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | 1120 N CARBON | | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLIMPIE | | 136 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIE | | 851 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | WEST NYACK | NY | 10994 | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL RD | SUITE 240 | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | MORAGA | CA | 94556 | |
| BLIN, ALEXANDR | | 3618 BELLWOOD AVE | | | NASHVILLE | TN | 37205-2516 | |
| BLIND CO, THE | | 223 N 1ST ST | | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | RICHMOND | VA | 23219 | |
| BLIND PIG RECORDS | | PO BOX 2344 | | | SAN FRANCISCO | CA | 94126 | |
| BLINDERMAN, ADAM | | 9330 NE 12TH AVE | | | MIAMI | FL | 33138-0000 | |
| BLINDERMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLINDS ETC | | 1937 W 11 ST F | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | WOOD RIVER | IL | 62095 | |
| BLINK, JACOB ANDREW | | 103 WHITE TAIL CT | | | PRATTVILLE | AL | 36067 | |
| BLINK, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | ORION | MI | 48359 | |
| BLINN, SCOTT KEITH | | ADDRESS REDACTED | | | | | | |
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | MUSKEGON | MI | 49442-5277 | |
| BLISS, JUDY R | | ADDRESS REDACTED | | | | | | |
| BLISS, SUSAN MICHELE | | 7506 PATTERSON AVE | | | RICHMOND | VA | 23229-6608 | |
| BLISS, SUSAN MICHELE | | ADDRESS REDACTED | | | | | | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER ST | | | BLISSFIELD | MI | 49228 | |
| BLISSITT III, JIM | | ADDRESS REDACTED | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | SAVANNAH | GA | 31416 | |
| BLITCH, JOHNATHAN J | | 3034 ABACO ST | | | ORLANDO | FL | 32827 | |
| BLITCH, JOHNATHAN J | | ADDRESS REDACTED | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSTEIN, JORDAN ETHAN | | ADDRESS REDACTED | | | | | | |
| BLIVEN JR , PHILLIP OTTO | | 32871 MECOSTA ST | | | WESTLAND | MI | 48186 | |
| BLIVEN JR , PHILLIP OTTO | | ADDRESS REDACTED | | | | | | |
| BLIZNICK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | ADDRESS REDACTED | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23607-3632 | |
| BLIZZARD, ISAAC ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | LINDEN | NC | 28356 | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| BLOCH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLOCH, MARISSA IRIS | | ADDRESS REDACTED | | | | | | |
| BLOCH, MARTIN PHILIP | | ADDRESS REDACTED | | | | | | |
| BLOCH, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| BLOCHER, MATTHEW H | | 1606 BRIARGROVE DR | | | MESQUITE | TX | 75181 | |
| BLOCHER, MATTHEW HADEN | | ADDRESS REDACTED | | | | | | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| BLOCK & CO INC | | PO BOX 807 | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | PO BOX 94020 | | | PALATINE | IL | 600944020 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH ST STE 420 | | | WASHINGTON | DC | 200052112 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH ST STE 420 | | | WASHINGTON | DC | 20005-2112 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH RD | | | SPRING CITY | PA | 19475 | |
| BLOCK, ALEXANDER ROBERT | | ADDRESS REDACTED | | | | | | |
| BLOCK, AMY REBECCA | | ADDRESS REDACTED | | | | | | |
| BLOCK, BRITTANY ANNE | | ADDRESS REDACTED | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLOCK, JOHN | | 545 W ALDINE AVE | | | CHICAGO | IL | 60657-3886 | |
| BLOCK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| BLOCK, JOSH | | ADDRESS REDACTED | | | | | | |
| BLOCK, KIRSTIN ELISE | | 2010 E 7TH ST | | | PUEBLO | CO | 81001 | |
| BLOCK, KIRSTIN ELISE | | ADDRESS REDACTED | | | | | | |
| BLOCK, MATHEW | | ADDRESS REDACTED | | | | | | |
| BLOCK, ROBERT L | | 9823 MUSTANG DR | | | FORT WAYNE | IN | 46825 | |
| BLOCK, ROBERT L | | ADDRESS REDACTED | | | | | | |
| BLOCK, SAMANTHA RAE | | 351 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| BLOCK, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| BLOCK, SEAN PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOCK, SUZANNE M | | PO BOX 667873 | | | POMPANO BEACH | FL | 33066-7873 | |
| BLOCK, VALERIE EDEN | | ADDRESS REDACTED | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | RICHMOND | VA | 23220 | |
| BLOCKBUSTER INC  12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| BLOCKBUSTER INC  12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER, INC  12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | CONWAY | SC | 29526-6437 | |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | DETROIT | MI | 48228 | |
| BLOCKER, HAMILTON STERLING | | ADDRESS REDACTED | | | | | | |
| BLOCKER, JAMES ORLANDO | | 1716 BLAIR AVE | | | NORFOLK | VA | 23509 | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | BRUNSWICK | GA | 31525 | |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | 3831 EILER ST | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| BLOCKER, RODNEY J | | ADDRESS REDACTED | | | | | | |
| BLOCKER, SARAH EMILY | | ADDRESS REDACTED | | | | | | |
| BLOCKER, STEVEN J | | ADDRESS REDACTED | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, ANDREW LYNN | | ADDRESS REDACTED | | | | | | |
| BLODGETT, CURTIS | | 566 POTTER RD | | | FRAMINGHAM | MA | 01701 | |
| BLODGETT, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | LUSBY | MD | 20657 | |
| BLODGETT, NICK AARON | | ADDRESS REDACTED | | | | | | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOEMER, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | CRYSTAL | MN | 55428-0000 | |
| BLOEMERS, DERK JAMES | | ADDRESS REDACTED | | | | | | |
| BLOES, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLOHM, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLOIS, BENJAMIN JOEL | | ADDRESS REDACTED | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | LAKE ZURICH | IL | 60047-0000 | |
| BLOKH, STEVEN | | ADDRESS REDACTED | | | | | | |
| BLOM, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |
| BLOMBERG, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BLOME, JACOB A | | ADDRESS REDACTED | | | | | | |
| BLOMMEL, NICHOLAS RICHARD | | 2361 FIELDSTONE CIR | | | FAIRBORN | OH | 45324 | |
| BLOMMEL, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| BLOMQUIST, CHARLES | | 304 SUNSET DR | | | OXNARD | CA | 93035-0000 | |
| BLOMQUIST, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | |
| BLOMQUIST, JASON C | | ADDRESS REDACTED | | | | | | |
| BLOMQUIST, THOMAS N | | ADDRESS REDACTED | | | | | | |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | WINCHESTER | VA | 22602 | |
| BLOMSTER, RICHARD E | | ADDRESS REDACTED | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| BLONDEAU, MADELEINE WRAY | | ADDRESS REDACTED | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN ST | | | WILSON | OK | 73463 | |
| BLONDIAU, BRIAN | | 411 WOODVALE AVE APT 105K | | | LAFAYETTE | LA | 70503-7043 | |
| BLONDIAU, BRIAN P | | ADDRESS REDACTED | | | | | | |
| BLONS, SCOTT JAY | | ADDRESS REDACTED | | | | | | |
| BLONTZ, BLAINE SCOTT | | ADDRESS REDACTED | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | HARTFORD | CT | 06150-0099 | |
| BLOOD, JASON | | ADDRESS REDACTED | | | | | | |
| BLOOD, SANDRA K | | PO BOX 215 | | | LUPTON | MI | 48635-0215 | |
| BLOODSAW, GILBERT IV | | ADDRESS REDACTED | | | | | | |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | MACON | GA | 31217 | |
| BLOODWORTH, JACQUELINE MARIE | | 2105 N ARROWHEAD AVE | | | RIALTO | CA | 92377 | |
| BLOODWORTH, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | OAKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM, AARON VINCENT | | ADDRESS REDACTED | | | | | | |
| BLOOM, CANDICE NICOLE | | 4733 OLIVE BRANCH RD | 704 | | ORLANDO | FL | 32811 | |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | LAKE WORTH | FL | 33463-5941 | |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | PEARLAND | TX | 77584-0000 | |
| BLOOM, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| BLOOM, ERICK | | 12574 CHARLOMA DR | | | TUSTIN | CA | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | NORCROSS | GA | 30092 | |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | SAINT LOUIS | MO | 63130 | |
| BLOOM, IAN SHAUN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOM, JEFFREY CARL | | ADDRESS REDACTED | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | BALTIMORE | MD | 21202 | |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | MANHATTAN | NY | 10021-1619 | |
| BLOOM, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | MIDLOTHIAN | VA | 23112 | |
| BLOOM, LEON A | | ADDRESS REDACTED | | | | | | |
| BLOOM, ROBERT DALE | | ADDRESS REDACTED | | | | | | |
| BLOOM, RUSSELL | | ADDRESS REDACTED | | | | | | |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | LAKE WORTH | FL | 33467-0000 | |
| BLOOM, THERESA LOUISE | | 2300 E MAGMA RD | NO 56 | | QUEEN CREEK | AZ | 85243 | |
| BLOOM, THERESA LOUISE | | ADDRESS REDACTED | | | | | | |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | ASHEVILLE | NC | 28805-0000 | |
| BLOOMBERG, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| BLOOMBERG, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | ADDRESS REDACTED | | | | | | |
| BLOOMER, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLOOMER, REBECCA DONELL | | ADDRESS REDACTED | | | | | | |
| BLOOMER, TORI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TOWNSHIP | | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD | PO BOX 489 | BLOOMFIELD | MI | | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK RD | | | MACON | GA | 31206 | |
| BLOOMFIELD, BRAD | | ADDRESS REDACTED | | | | | | |
| BLOOMFIELD, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| BLOOMFIELD, KELLY | | ADDRESS REDACTED | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE | | 152 S GARY AVE  SUITE 101 | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108-1487 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGSALES | | 7248 US 45 S | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | BLOOMINGTON | IN | 47401 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON ST | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 617021524 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 61702-1524 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | GILBERT | AZ | 85233-0000 | |
| BLOOMQUIST, JOHN MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | ANTIOCH | TN | 37013 | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | GLENN ALLEN | VA | 23059 | |
| BLOSE, CAROL D | | 3976 OLD MILL RD | | | SLATINGTON | PA | 18080 | |
| BLOSE, CAROL D | | ADDRESS REDACTED | | | | | | |
| BLOSE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | GERMANTOWN | MD | 20874 | |
| BLOSER, JAN | | 2971 ASHLEY DR W NO F | | | WEST PALM BEACH | FL | 33415-0000 | |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | NAZARETH | PA | 18064-2810 | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DR | | | MIDLOTHIAN | VA | 23113 | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DR | | | MIDLOTHIAN | VA | 23113-2304 | |
| BLOSS, CHERYL A | | ADDRESS REDACTED | | | | | | |
| BLOSS, CHRISTIAN F | | 79 HORNSBY ST | | | FORDS | NJ | 08863 | |
| BLOSS, CHRISTIAN F | | ADDRESS REDACTED | | | | | | |
| BLOSS, HEATHER CHRISTINE | | 7959 S MUDDY CREEK DR | | | TUCSON | AZ | 85747 | |
| BLOSS, HEATHER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BLOSS, WAYNE C | | 1058 TEEL BRANCH RD | | | HUNTINGTON | WV | 25704 | |
| BLOSS, WAYNE C | | ADDRESS REDACTED | | | | | | |
| BLOSSER, DERRICK JUSTIN | | 2081 NEWVILLE RD PO BOX 2 | | | PLAINFIELD | PA | 17081 | |
| BLOSSER, DERRICK JUSTIN | | ADDRESS REDACTED | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | LUCEDALE | MS | 39452 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | URBANA | IL | 61801 | |
| BLOTEVOGEL, CORY LEE | | ADDRESS REDACTED | | | | | | |
| BLOTSKE, CODY | | ADDRESS REDACTED | | | | | | |
| BLOUGH, KURON | | ADDRESS REDACTED | | | | | | |
| BLOUIN, ADAM MICHAEL | | 915 N MILFORD RD | | | MILFORD | MI | 48381 | |
| BLOUIN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | 3585 OAK MEADOWS CT | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BLOUIN, REGINALD | | ADDRESS REDACTED | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 345 COURT ST | | MARYVILLE | TN | | |
| BLOUNT, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLOUNT, AMBER T | | 201 WOLF WAY | 108 | | RALEIGH | NC | 27606 | |
| BLOUNT, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | CHESAPEAKE | VA | 23321 | |
| BLOUNT, ASHERAH NICHOLE | | ADDRESS REDACTED | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | 5386 GREENPLAIN RD | | | NORFOLK | VA | 23502 | |
| BLOUNT, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| BLOUNT, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BLOUNT, CLIFTON LEE | | ADDRESS REDACTED | | | | | | |
| BLOUNT, ELISABETH | | ADDRESS REDACTED | | | | | | |
| BLOUNT, ERIKA N | | 100 CANDLEWOOD WAY | C | | NEWPORT NEWS | VA | 23606 | |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | BOCA RATON | FL | 33496-0000 | |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | COVINGTON | LA | 70435 | |
| BLOUNT, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BLOUNT, MICHAEL NELSON | | 200 ROSS BLVD | 3 | | HATTIESBURG | MS | 39401 | |
| BLOUNT, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DR | | | VIRGINIA BEACH | VA | 23456 | |
| BLOUNT, NEVONE TERREL | | ADDRESS REDACTED | | | | | | |
| BLOUNT, REGINAL TERRELL | | ADDRESS REDACTED | | | | | | |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | RICHMOND | VA | 23223 | |
| BLOUNT, SHANDELLA | | 136 BEACH 59TH ST | 401 | | FARROCKAWAY | NY | 11692 | |
| BLOUNT, SHANDELLA | | ADDRESS REDACTED | | | | | | |
| BLOUNT, TRAVIS CLARK | | ADDRESS REDACTED | | | | | | |
| BLOUSTINE, JEFF DEAN | | ADDRESS REDACTED | | | | | | |
| BLOW, BRITTANY ALESHA | | ADDRESS REDACTED | | | | | | |
| BLOW, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLOW, ROBERT PHILLIP | | ADDRESS REDACTED | | | | | | |
| BLOW, STACY DARNELL | | 1200 STELLA DR | | | GWYNN OAK | MD | 21207 | |
| BLOW, STACY DARNELL | | ADDRESS REDACTED | | | | | | |
| BLOWERS, KATHRYN ELISE | | 3054 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642 | |
| BLOWERS, KATHRYN ELISE | | ADDRESS REDACTED | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | TOWANDA | PA | 18848 | |
| BLOXAM, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLOXOM, FRANK | | PO BOX 9783 | | | JACKSONVILLE | FL | 32208-0000 | |
| BLOXSON, MARLO O | | ADDRESS REDACTED | | | | | | |
| BLOXTON, MIKESHA LANISE | | ADDRESS REDACTED | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | TULSA | OK | 74135 | |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | MINNEAPOLIS | MN | 55418 | |
| BLUAIN, BRITTNY CHANTELL | | ADDRESS REDACTED | | | | | | |
| BLUDWORTH, KAITLYN | | ADDRESS REDACTED | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | HOUSTON | TX | 77036 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | MARIETTA | GA | 30067 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | DEPT 4492 | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | DEPT 5812 | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CROSS | | PO BOX 629 | | | WOODLAND | CA | 91365 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 328078520 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 32807-8520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | ADDISON | IL | 60101 | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | MACON | GA | 31217 | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | MACON | GA | 31204 | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH ST | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH ST | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 10 N FAIRLAND DR | | | JOLIET | IL | 60435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE GEM INC | | PO BOX 29346 | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 352023403 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 35202-3403 | |
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | BOCA RATON | FL | 33431 | |
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | HOOVER | AL | 35244 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | ROCKAWAY | NJ | 07866 | |
| BLUE III, EDOIN KEMEL | | ADDRESS REDACTED | | | | | | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | OCALA | FL | 34480 | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN RD | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH ST | | | HARRISONBURG | VA | 22801 | |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | 2330 COMMONWEALTH DR STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | ATLANTA | GA | 30318 | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVE | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | PAGE | AZ | 86040 | |
| BLUE, CHARLES ROBERT | | 3501 W SAN JOSE APT 101 | | | FRESNO | CA | 93711 | |
| BLUE, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| BLUE, CHELSEA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLUE, CHRISTOPHER JORDAN | | 32 DAVIS AVE | | | PISCATAWAY | NJ | 08854 | |
| BLUE, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| BLUE, DANIEL ROY | | ADDRESS REDACTED | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | GREENSBORO | NC | 00002-7455 | |
| BLUE, DERRICK W | | ADDRESS REDACTED | | | | | | |
| BLUE, DUSTIN DEVLIN | | ADDRESS REDACTED | | | | | | |
| BLUE, GENONA | | ADDRESS REDACTED | | | | | | |
| BLUE, GREGORY | | P O BOX 697 | | | PARKTON | NC | 28371 | |
| BLUE, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLUE, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | |
| BLUE, JUSTIN CHASE | | ADDRESS REDACTED | | | | | | |
| BLUE, KIRSTEN LYNN | | ADDRESS REDACTED | | | | | | |
| BLUE, LEMUEL MARTEL | | ADDRESS REDACTED | | | | | | |
| BLUE, LETICIA S | | ADDRESS REDACTED | | | | | | |
| BLUE, MARCUS PAUL | | ADDRESS REDACTED | | | | | | |
| BLUE, MARK | | 320 INTERCHANGE DR | | | FAYETTEVILLE | NC | 28311 | |
| BLUE, MONTE FRANZE | | 3257 LANDING FALLS LANE | | | RALEIGH | NC | 27616 | |
| BLUE, MONTE FRANZE | | ADDRESS REDACTED | | | | | | |
| BLUE, TIMOTHY A | | 15141 NE 8TH ST | | | BELLEVUE | WA | 98007 | |
| BLUE, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| BLUE, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| BLUE, ZACHARY STEVEN | | ADDRESS REDACTED | | | | | | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | SUITE 600 | | PASADENA | CA | 91103 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | BATON ROUGE | LA | 70809 | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | TORONTO | ON | M2P 2C9 | CAN |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | RICHMOND | VA | 23223 | |
| BLUEFORD, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 402325153 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 40232-5153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 630443802 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 63044-3802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 38321 CHEVIOT DR | | | STERLING HEIGHTS | MI | 48310 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE RD | | | WEST HAMPSTEAD | | NW6 2EG | GBR |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 264569520 | |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 26456-9520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 800205492 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 80020-5492 | |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| BLUESTEIN, JOSHUA HARRIS | | ADDRESS REDACTED | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS RD | | | MT LAUREL | NJ | 08054 | |
| BLUESTONE REALTY | | 1251 4TH ST | | | SANTA MONICA | CA | 90401-0000 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | WILMINGTON | NC | 28405 | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | BLUFFTON | IN | 46714 | |
| BLUFORD, JIREH RENE | | ADDRESS REDACTED | | | | | | |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | TOUGHKENAMON | PA | 19374-0312 | |
| BLUITT, ELIJAH EARL | | ADDRESS REDACTED | | | | | | |
| BLUKIWI LLC | | 2824 E NORA DR | | | SALT LAKE CITY | UT | 84124 | |
| BLUM, BRIAN G | | 40032 GLEN IVY ST | | | MURRIETA | CA | 92563 | |
| BLUM, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| BLUM, EVAN COREY | | ADDRESS REDACTED | | | | | | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | GREELEY | CO | 80631-9645 | |
| BLUM, JASMIN | | ADDRESS REDACTED | | | | | | |
| BLUM, JOSEPH C | | 225 SOUTH 14TH ST | | | LINDENHURST | NY | 11757 | |
| BLUM, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| BLUM, LAUREN MICHELLE | | 21520 WOODED COVE DR | | | ELWOOD | IL | 60421 | |
| BLUM, MICHELLE ELYSE | | ADDRESS REDACTED | | | | | | |
| BLUM, MIKE | | ADDRESS REDACTED | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | SINKING SPRING | PA | 19608 | |
| BLUM, ROBERTO EDUARDO | | ADDRESS REDACTED | | | | | | |
| BLUM, TODD | | 802 PINE VALLEY CT | | | JACKSONVILLE | NC | 28546 | |
| BLUMBERG, JARED DAVID | | 1218 JEFFERSON AVE | | | LEHIGH ACRES | FL | 33972 | |
| BLUMBERG, JARED DAVID | | ADDRESS REDACTED | | | | | | |
| BLUMBERG, MITCHELL JAMES | | 13365 REITZ RD | | | PERRYSBURG | OH | 43551 | |
| BLUMBERG, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | |
| BLUME, GREG VINCENT | | ADDRESS REDACTED | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | OVERLAND PARK | KS | 66212 | |
| BLUME, IVAN C | | ADDRESS REDACTED | | | | | | |
| BLUME, KENNETH WAYNE | | 19727 REDROOT DR | | | HOUSTON | TX | 77084 | |
| BLUME, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | ROSEDALE | MD | 21237-0000 | |
| BLUME, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLUME, RICK | | ADDRESS REDACTED | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED RD AT HENDERSON | | | COLUMBUS | OH | 43220 | |
| BLUMENBERG, JAMES | | 664 BERGEDO DR | | | OAKLAND | CA | 94603 | |
| BLUMENREICH, ANDREW | | 2864 MEADOWCREST DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | YOUNGSTOWN | OH | 44505-1622 | |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | STERLING HTS | MI | 483132471 | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE RD | | | RICHMOND | VA | 23235 | |
| BLUMENTHAL, MARK G | | ADDRESS REDACTED | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | GREENVALE | NY | 11548 | |
| BLUNCK, SAMUEL LEONARD | | ADDRESS REDACTED | | | | | | |
| BLUNK JOHN | | 2253 BUCKEYE DR | | | CLARKSVILLE | IN | 47129 | |
| BLUNT, ANTOINE | | ADDRESS REDACTED | | | | | | |
| BLUNT, DWAYNE | | ADDRESS REDACTED | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | VIRGINIA BEACH | VA | 23461 | |
| BLUNT, JERRIMY EARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUNT, JONATHAN KEITH | | 33487 CALIBAN DR | | | FREMONT | CA | 94555 | |
| BLUNT, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| BLUNT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | SUMMERFIELD | FL | 34491 | |
| BLUNT, LINDA W | | ADDRESS REDACTED | | | | | | |
| BLUNT, TERON C | | 1708 CARSON AVE | | | CHATTANOOGA | TN | 37404 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 00009-0249 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA M | | ADDRESS REDACTED | | | | | | |
| BLUSIUS JR , ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLUST, DENNIS | | ADDRESS REDACTED | | | | | | |
| BLUTCHER, JOSHUA ALLEN | | 6608 GASLIGHT LANE N | | | MOBILE | AL | 36608 | |
| BLY, JANICE | | 2106 COOL BROOK DR | | | RICHMOND | VA | 23229 | |
| BLY, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| BLY, KIMBERLY R | | 2600 FERNHILL AVE | | | RICHMOND | VA | 23228-5504 | |
| BLY, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| BLY, KYLE D | | 749 BLYTHE ST | | | HENDERSONVILLE | NC | 28791 | |
| BLY, KYLE D | | ADDRESS REDACTED | | | | | | |
| BLYE, CLIFFORD T | | 14504 LIVINGSTON RD | | | ACCOKEEK | MD | 20607 | |
| BLYE, CLIFFORD T | | ADDRESS REDACTED | | | | | | |
| BLYE, LARRY AGERS | | 2906 KLINE AVE | | | LUBBOCK | TX | 79407 | |
| BLYLER, RASHAD JEROME | | ADDRESS REDACTED | | | | | | |
| BLYMIRE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DR | | | MIDLOTHIAN | VA | 23112 | |
| BLYSETH, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | ELKHART | IN | 46514-8364 | |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | RICHFIELD | MN | 55423-1212 | |
| BLYSTONE, CHRIS D | | 4176 S SPRING ACRE ST | | | TERRE HAUTE | IN | 47802 | |
| BLYSTONE, CHRIS D | | ADDRESS REDACTED | | | | | | |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | CHESAPEAKE | VA | 23321-4109 | |
| BLYTHE, ADAM L | | 10569 TITAN DR | | | NEWBURGH | IN | 47630 | |
| BLYTHE, ADAM L | | ADDRESS REDACTED | | | | | | |
| BLYTHE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BLYTHE, ERIC TERRENCE | | ADDRESS REDACTED | | | | | | |
| BLYTHE, KYLE | | 126 TESORI DR | | | PALM DESERT | CA | 92211-0000 | |
| BLYTHE, KYLE EUGENE | | 501 HARTSELL AVE | 77 | | LAKELAND | FL | 33815 | |
| BLYTHE, KYLE JORDAN | | ADDRESS REDACTED | | | | | | |
| BLYTHER, MARVIN | | ADDRESS REDACTED | | | | | | |
| BLYTHER, TIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| BLYUMIN, MITCH BRIAN | | ADDRESS REDACTED | | | | | | |
| BMA | | PO BOX 139 | | | SPRING CITY | PA | 19475 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | HOUSTON | TX | 77042 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-1040 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-1040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-1040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 232310036 | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 23231-0036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | DALLAS | TX | 75220 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 432650226 | |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 43265-0226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 25054 | | | LITTLE ROCK | AR | 72221 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | JACKSON | TN | 38302 | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 303682000 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 30368-2000 | |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | FORT WORTH | TX | 76151 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | SPRINGDALE | AR | 72764 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BO TY FLORIST INC | | 3002 TRENWEST DR | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | | ADDRESS REDACTED | | | | | | |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | STATEN ISLAND | NY | 10304-0000 | |
| BOADI, GIDEON AFIRIM | | ADDRESS REDACTED | | | | | | |
| BOADI, SOLOMON | | ADDRESS REDACTED | | | | | | |
| BOAH, KOFI DAVIS | | ADDRESS REDACTED | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | ADDRESS REDACTED | | | | | | |
| BOAKYE, ISAAC | | 3342 WICKHAM AVE | 2ND FL | | BRONX NY | NY | 10469 | |
| BOAKYE, ISAAC | | ADDRESS REDACTED | | | | | | |
| BOAKYE, PATRICK A | | ADDRESS REDACTED | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615-4023 | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615 | |
| BOALINEZ, JOSE GERMAN | | 4327 WALTON AVE | | | LOS ANGELES | CA | 90037 | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELLISA ANNE | | ADDRESS REDACTED | | | | | | |
| BOARD III, KENNETH W | | 8571 SOUTHLAWN CT | | | ALEXANDRIA | VA | 22309 | |
| BOARD III, KENNETH W | | ADDRESS REDACTED | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | NAPLES | FL | 34104 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | NAPLES | FL | 341013044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | BARTOW | FL | 33831 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DR | SUITE 100 | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | SUITE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O  BOX 1469 | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 489013007 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA ST | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | PUEBLO | CO | 810020755 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O  BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| BOARD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BOARD, PARIS D | | ADDRESS REDACTED | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | ATTN RECORDS | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | | 7414 GROVE RD | | | BROOKSVILLE | FL | 34613 | |
| BOARDMAN, JAMES EVAN | | ADDRESS REDACTED | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BOARDMAN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARMAN, KRYSTAL NICOLE | | 5918 BEACON HILL PLACE | | | CAPITOL HEIGHTS | MD | 20743 | |
| BOARS HEAD INN | | PO BOX 5307 | | | CHARLOTTESVILLE | VA | 22905 | |
| BOASIAKO, ANDREW | | ADDRESS REDACTED | | | | | | |
| BOAST, DEREK SEAN | | 103 RICH ANGEL DR | | | CARENCRO | LA | 70520 | |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | | ADDRESS REDACTED | | | | | | |
| BOATENG, JOSEPH K | | ADDRESS REDACTED | | | | | | |
| BOATENG, KWAME | | ADDRESS REDACTED | | | | | | |
| BOATENG, NATHANIEL | | 1917 FOREST ELM CT | | | COLUMBUS | OH | 43229 | |
| BOATENG, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | GRANT | FL | 32949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOATES, JONAH ALEXANDER | | 7198 SW SCHOLLS FERRY RD | APT NO 3 | | BEAVERTON | OR | 97008 | |
| BOATES, JONAH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN, BENJAMIN ROBERT | | 1472 HWY 316 | | | BEDFORD | KY | 40006 | |
| BOATMAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOATMAN, DONAVAN P | | ADDRESS REDACTED | | | | | | |
| BOATMAN, SHAMEIKA | | ADDRESS REDACTED | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | KANSAS CITY | MO | 64183 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 631508288 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 63150-8288 | |
| BOATMENS TRUST COMPANY | | 510 LOCUST ST | P O BOX 14768 | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | REDDING | CA | 96001 | |
| BOATNER, DEROUSUN OLERICK | | ADDRESS REDACTED | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | KEMP | TX | 75143 | |
| BOATRIGHT, ETHAN JAMES | | 1 HUNTER RIDGE DR | | | SCITUATE | RI | 02857 | |
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | 1009 CLAY ST | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | ADDRESS REDACTED | | | | | | |
| BOATRIGHT, MICHAEL | | 31282 GABRIEL METSU ST | | | WINCHESTER | CA | 92596 | |
| BOATRIGHT, PATRICIA NICOLE | | 2067 LAKE PARK DR | D | | SMYRNA | GA | 30080 | |
| BOATRIGHT, PATRICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| BOATSWAIN, JERMAINE D | | 654 E 224TH ST 4J | | | BRONX | NY | 10466 | |
| BOATSWAIN, JERMAINE D | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, JASON | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | RICHMOND | VA | 23224 | |
| BOATWRIGHT, JEROME RASHAD | | 1711 WALTON LN | 1711 | | SMYRNA | GA | 30082 | |
| BOATWRIGHT, JEROME RASHAD | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, JESSE | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | OKLAHOMA CITY | OK | 73170-4821 | |
| BOATWRIGHT, KIMBERLY LASHON | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | RAITOWN | MO | 00006-9133 | |
| BOATWRIGHT, MARCUS | | ADDRESS REDACTED | | | | | | |
| BOATWRIGHT, TOMEKA | | ADDRESS REDACTED | | | | | | |
| BOAZ, COLONEL | | 617 E MAIN ST | | | VAN WERT | OH | 45891 | |
| BOAZ, JASON C | | 12746 W PEORIA AVE | | | EL MIRAGE | AZ | 85335 | |
| BOAZ, JASON C | | ADDRESS REDACTED | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | INTERLOCHEN | MI | 49643 | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | COLUMBIA | MD | 21044 | |
| BOB MCDONNELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VIRGINIA | 900 E  MAIN ST | | RICHMOND | VA | 23219 | |
| BOB STEVENS | | 412 1/2 IRIS AVE | | | | | | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | CEDAR CREEK | TX | 78612-3118 | |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-7202 | |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | REEDSVILLE | OH | 45772-9719 | |
| BOB, LANCE MICAH | | ADDRESS REDACTED | | | | | | |
| BOB, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | MANTECA | CA | 95336-0000 | |
| BOB, SHAW | | 210 BAY HEAD DR | | | WAVERLY | FL | 33877-0000 | |
| BOB, SPENCER | | 6008 LANAI LN | | | TEGA COY | SC | 29708-0000 | |
| BOBADILLA, ELAINE | | ADDRESS REDACTED | | | | | | |
| BOBADILLA, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| BOBADILLA, JAMES EDWARD | | 2055 E HAMPTON AVE | 205 | | MESA | AZ | 85204 | |
| BOBADILLA, JOSE JUAN | | 6032 COTTONTAIL COVE ST | | | LAS VEGAS | NV | 89130 | |
| BOBADILLA, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | BETHLEHEM | PA | 18015 | |
| BOBAY, MELANIE SUZANNE | | 557 ELIZABETH ST | | | ONEIDA | NY | 13421 | |
| BOBB, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| BOBB, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | JANERETTE | LA | 70544 | |
| BOBBE, JOSEPH KYLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBERT, THORNTON | | RR1 BOX 11 | | | EFFORT | PA | 18330-9710 | |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTANIE | | | NEW ORLEANS | LA | 70131-0000 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | TEMPE | AZ | 85282 | |
| BOBBITT, ANTHONY ORLANDO | | 43 GLENMORE | | | BRENTWOOD | NY | 11717 | |
| BOBBITT, ANTHONY ORLANDO | | ADDRESS REDACTED | | | | | | |
| BOBBITT, BRANDI RAYCHELLE | | ADDRESS REDACTED | | | | | | |
| BOBBITT, GREY LEE | | ADDRESS REDACTED | | | | | | |
| BOBBITT, JOSHUA EVANS | | ADDRESS REDACTED | | | | | | |
| BOBBITT, KEVIN W | | ADDRESS REDACTED | | | | | | |
| BOBBITT, LANDIS AQUINO | | ADDRESS REDACTED | | | | | | |
| BOBBITT, LEON B | | ADDRESS REDACTED | | | | | | |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | RICHMOND | VA | 23220-3413 | |
| BOBBY BS | | 42 W MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| BOBBY COTTON | | 22732 DOVER COURT | | | TAMPA | FL | | |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | DOUGLASVILLE | GA | 30135-5093 | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | GREENSBORO | NC | 27455 | |
| BOBECK, KIRA LYNN | | ADDRESS REDACTED | | | | | | |
| BOBEK, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | PALM HARBOR | FL | 34683 | |
| BOBENICH, JONATHAN LEARY | | 965 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18017 | |
| BOBENICH, JONATHAN LEARY | | ADDRESS REDACTED | | | | | | |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | BEAUMONT | TX | 77707 | |
| BOBER, RICHARD MICHEAL | | ADDRESS REDACTED | | | | | | |
| BOBERG, BART JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOBERG, KURT | | ADDRESS REDACTED | | | | | | |
| BOBET, JOHN E | | ADDRESS REDACTED | | | | | | |
| BOBIER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | TORRANCE | CA | 90509 | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | HURLOCK | MD | 21643 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBLICK, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| BOBLITT, ERICA M | | ADDRESS REDACTED | | | | | | |
| BOBO, ANDREW | | PO BOX 1002 | | | TERRY | MS | 39170-1002 | |
| BOBO, BRITTANY | | 31710 RIDGESIDE DR | 22 | | FARMINGTON HILLS | MI | 48334 | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | COLUMBIA | MD | 21044 | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | 6351 FAIRWAY HEIGHTS CV | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | AURORA | CO | 80018-0000 | |
| BOBO, KRISTOPHER DENARD | | ADDRESS REDACTED | | | | | | |
| BOBO, NATHAN | | ADDRESS REDACTED | | | | | | |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | MEMPHIS | TN | 38118-5761 | |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | OXNARD | CA | 93035 | |
| BOBONICK, MARK VINCENT | | 2227 TICONDEROGA ST | | | SCHERERVILLE | IN | 46375 | |
| BOBONICK, MARK VINCENT | | ADDRESS REDACTED | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | NAPERVILLE | IL | 60563 | |
| BOBROWSKI, JOSHUA TRAVIS | | 2607 CHAPARRAL PARK RD | | | MANCHACA | TX | 78652 | |
| BOBROWSKI, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | MONROE | WA | 98272 | |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | ALBUQUERQUE | NM | 87110 | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | BELLEVILLE | IL | 62221-4199 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | BELLEVILLE | IL | 62221 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST ST | | TOPEKA | KS | 66604 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | INDUSTRY | PA | 15052 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| BOBS OF COLORADO | | 2529 BUSCH AVE | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL ST | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | SOUTH BEND | IN | 46614 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD ST | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 737014105 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 73701-4105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVE | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | ASH FLAT | AR | 72513 | |
| BOBS WELDING | | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | ATTLEBORO | MA | 02703 | |
| BOBUKH, YANA | | ADDRESS REDACTED | | | | | | |
| BOBUS, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| BOBYACK, KENNETH PAUL | | ADDRESS REDACTED | | | | | | |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 152507914 | |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 15250-7914 | |
| BOCA BY DESIGN | | 1500 NW 1ST CT | | | BOCA RATON | FL | 33431 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DR | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 11874 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 336550017 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 33655-0017 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | ATLANTA | GA | 30348-5193 | |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | ORLANDO | FL | 32862-8247 | |
| BOCANEGRA, ANDREW | | 142 EAST 12 ST | | | HIALEAH | FL | 33010 | |
| BOCANEGRA, ANDREW | | ADDRESS REDACTED | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | ADDRESS REDACTED | | | | | | |
| BOCCACCIO, JOSHUA NELSON | | ADDRESS REDACTED | | | | | | |
| BOCCADORO, JOHN | | 765 BUTTERNUT LANE | | | EASTON | PA | 18045 | |
| BOCCHETTI, LOUISE | | ADDRESS REDACTED | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | ROCKY HILL | CT | 06067-1208 | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL ST | | | DALY CITY | CA | 94014 | |
| BOCCIA, CHRISTIAN | | 552 RIDGEMONT DR | | | EL PASO | TX | 79912 | |
| BOCCIA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | SMITHTOWN | NY | 11787-0000 | |
| BOCHE, JESSICA C | | ADDRESS REDACTED | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | BOLINGBROOK | IL | 60490-3209 | |
| BOCHICCHIO, JACOB | | ADDRESS REDACTED | | | | | | |
| BOCHINI, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| BOCHNER, JODY DAVID | | ADDRESS REDACTED | | | | | | |
| BOCIAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOCIO, ELIESER | | 1316 SW 15TH TER | | | CAPE CORAL | FL | 33991 | |
| BOCIO, ELIESER | | ADDRESS REDACTED | | | | | | |
| BOCK, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| BOCK, CHRISTOPHER KYLE | | 6735 ROSS RIDGE DR | | | MEMPHIS | TN | 38141 | |
| BOCK, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | SALT LAKE CITY | UT | 84106 | |
| BOCK, CODY J | | ADDRESS REDACTED | | | | | | |
| BOCK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOCK, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| BOCK, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| BOCK, KEATON JAMES | | 18985 259TH AVE NW | | | BIG LAKE | MN | 55309 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOCK, KIM | | 2203 N RALPH AVE | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | THOUSAND OAKS | CA | 91360-0000 | |
| BOCK, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| BOCK, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BOCKBRADER, KARI M | | ADDRESS REDACTED | | | | | | |
| BOCKELMANN, SARA | | | | | KINGSTON | NY | 12401 | |
| BOCKIUS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | RENSSELAER | IN | 47978 9560 | |
| BOCKO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOCKRAND, AREND RUDOF | | ADDRESS REDACTED | | | | | | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| BOCKSTANZ, STEFAN WAYNE | | ADDRESS REDACTED | | | | | | |
| BOCOCK II, HARVEY JAMES | | ADDRESS REDACTED | | | | | | |
| BOCOCK, JUSTIN KENNETH | | ADDRESS REDACTED | | | | | | |
| BOCOOK, LAURYN JOAN | | ADDRESS REDACTED | | | | | | |
| BOCOX, ELLORY GLENN | | ADDRESS REDACTED | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | NORWALK | CT | 06850 | |
| BOCZULAK, ERIC JOSEPH | | 2392 DEPOT ST | | | SPRING HILL | TN | 37174 | |
| BOCZULAK, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| BODAH, NICOLE MARIE | | 108 SOUTH CARBON SREET | | | SYRACUSE | NY | 13203 | |
| BODAK, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BODANE, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | OCEAN PINES | MD | 21811 | |
| BODAY, DEREK ANTHONY | | 201 LEWIS ST | | | FALL RIVER | MA | 02724 | |
| BODAY, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | LOS ANGELES | CA | 90043 | |
| BODDEN, AARON KARL | | ADDRESS REDACTED | | | | | | |
| BODDEN, DARCIE D | | ADDRESS REDACTED | | | | | | |
| BODDEN, ROBERTO | | 136 MONROE ST | | | NEW HAVEN | CT | 06513 | |
| BODDEN, ROBERTO | | ADDRESS REDACTED | | | | | | |
| BODDIE, ATIYA NICOLE | | ADDRESS REDACTED | | | | | | |
| BODDIE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BODDIE, LEE TRAMELLE | | ADDRESS REDACTED | | | | | | |
| BODDIE, ROBERT ANTWON | | ADDRESS REDACTED | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | 600 CLEVELAND AVE | APT 6303 | | NEWPORT NEWS | VA | 23606 | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS REDACTED | | | | | | |
| BODDY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | CINCINNATI | OH | 45269 | |
| BODE JR , DARRELL LUKE | | ADDRESS REDACTED | | | | | | |
| BODE, KARL DENNIS | | ADDRESS REDACTED | | | | | | |
| BODE, KENDRA DANIELLE | | 2825 W 800 S | | | COLUMBUS | IN | 47201 | |
| BODEI, CHRIS B | | 30 TAYLOR ST | | | WASHINGTON | NJ | 07882 | |
| BODELL, GRIFFIN T | | 704 BOBWHITE LN | | | NAPLES | FL | 34108 | |
| BODELL, GRIFFIN T | | ADDRESS REDACTED | | | | | | |
| BODELL, JON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | TEMECULA | CA | 92591-0000 | |
| BODEN JOHNSON, JAMIE MATTHEW | | ADDRESS REDACTED | | | | | | |
| BODEN, KYLE DENNIS | | ADDRESS REDACTED | | | | | | |
| BODEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BODENDEIN, BRAD | | 791 E KINDER ST | | | RICHLAND CENTER | WI | 53581-2625 | |
| BODENHAMER, CHRIS JUNIOR | | PO BOX 265 | | | ROLESVILLE | NC | 27571 | |
| BODENHAMER, CHRISTIAN VONTRECE | | ADDRESS REDACTED | | | | | | |
| BODENHAMER, CHRISTOPHER J | | 3311 SUSILEEN DR | | | RENO | NV | 89509 | |
| BODENHAMER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| BODFISH, GREG ROARY | | ADDRESS REDACTED | | | | | | |
| BODIE JR , DARRELL A | | ADDRESS REDACTED | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | SUNRISE | FL | 33320-0000 | |
| BODILLY, JOEL | | ADDRESS REDACTED | | | | | | |
| BODILY III, ROBERT MARK | | ADDRESS REDACTED | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | CENTERVILLE | UT | 84014 | |
| BODIN, GEORGE JON | | ADDRESS REDACTED | | | | | | |
| BODINE, WANDA KUHFAHL | | 26 SQUAW CIRCLE | | | BARTO | PA | 19504 | |
| BODINE, WANDA KUHFAHL | | ADDRESS REDACTED | | | | | | |
| BODKIN, CHRIS | | ADDRESS REDACTED | | | | | | |
| BODKIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | LOUISVILLE | KY | 40219 | |
| BODLE, CASSIDY W | | ADDRESS REDACTED | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | | | VICTORVILLE | CA | 92395-5180 | |
| BODLE, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BODMER, ERIC TYLER | | ADDRESS REDACTED | | | | | | |
| BODMER, ERIC TYLER | | RT 1 BOX 101 | | | GLENWOOD | WV | 25520 | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | PARMA | OH | 44129 | |
| BODNAR, ANTHONY SHANE | | ADDRESS REDACTED | | | | | | |
| BODNAR, GABRIEL | | ADDRESS REDACTED | | | | | | |
| BODNAR, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BODNAR, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BODNER, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| BODNER, BRIAN WILLIAM | | 3509 SUSAN LEWIS DR | | | ERLANGER | KY | 41018 | |
| BODNER, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BODNER, CHARLES ANDREW | | 67 JAMISON ST | | | WARMINSTER | PA | 18974 | |
| BODNER, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| BODNER, DANIEL | | 3509 SUSAN LEWIS DR | | | ERLANGER | KY | 41018 | |
| BODNER, DANIEL | | ADDRESS REDACTED | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | BEAVERTON | OR | 97006-4734 | |
| BODNER, JULIA M | | ADDRESS REDACTED | | | | | | |
| BODNICK, BRITTANY LEIGH | | ADDRESS REDACTED | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | 15 COVE CIRCLE | | | PENFIELD | NY | 14526 | |
| BODNOVICH, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BODO, ERIC BRIAN | | ADDRESS REDACTED | | | | | | |
| BODOVSKY, ADAM KEITH | | ADDRESS REDACTED | | | | | | |
| BODOVSKY, ALLEN KYLE | | ADDRESS REDACTED | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | NEW YORK CITY | NY | 00001-0027 | |
| BODRE, EUGENIO | | ADDRESS REDACTED | | | | | | |
| BODSFORD, ERICA LEIGH | | 10309 JASON RD | | | RICHMOND | VA | 23235 | |
| BODVAR, CARL O | | 54 CRESCENT AVE 1 | | | MALDEN | MA | 02148 | |
| BODVAR, CARL O | | ADDRESS REDACTED | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 631044296 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 63104-4296 | |
| BODZIAK, RANDY WILLIAM | | 2965 AZALEA DR | | | COOPER CITY | FL | 33026 | |
| BODZIAK, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BODZIN, JORDAN ROCKWELL | | ADDRESS REDACTED | | | | | | |
| BOE, JACOB CRAWFORD | | 703 LONGS RUN RD | | | ALIQUIPPA | PA | 15001 | |
| BOE, JACOB CRAWFORD | | ADDRESS REDACTED | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | KENT | WA | 98031 | |
| BOECKMAN, THOMAS JAMES | | 701 10TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| BOECKMANN CO , PAUL | | 1001 W 33RD ST | | | N LITTLE ROCK | AR | 72118 | |
| BOEDECKER FREY, SARAH | | ADDRESS REDACTED | | | | | | |
| BOEDEKER, KELLY J | | 18190 QUARRY RD | | | GILLESPIE | IL | 62033-3105 | |
| BOEDEKER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | SAINT LOUIS | MO | 63124 | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | ST LOUIS | MO | 63134 | |
| BOEDGES, SHAUN DAVID | | ADDRESS REDACTED | | | | | | |
| BOEGER, ASHLEE ANN | | 1876 HEITZMAN WAY | | | EUGENE | OR | 97402 | |
| BOEGER, PHOEBE JEANNE | | ADDRESS REDACTED | | | | | | |
| BOEGLER, KASEY LYNN | | ADDRESS REDACTED | | | | | | |
| BOEHART, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BOEHLER, MARK A | | 369 WEST MORRELL | | | OTSEGO | MI | 49078 | |
| BOEHLER, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOEHLING REALTY, BILL | | 9250 S KERR AVE | | | WILMINGTON | NC | 28403 | |
| BOEHM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOEHM, ANDREW JOSEPH | | 141 CAMBRIDGE AVE | | | HOLLAND | MI | 49423 | |
| BOEHM, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOEHM, BROCK | | 22811 LAKEVIEW DR | F407 | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| BOEHM, BROCK EUGENE | | ADDRESS REDACTED | | | | | | |
| BOEHM, DAVID W | | ADDRESS REDACTED | | | | | | |
| BOEHM, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOEHM, FRED SIMON | | ADDRESS REDACTED | | | | | | |
| BOEHM, GARY F | | ADDRESS REDACTED | | | | | | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | HAMILTON | OH | 45013 | |
| BOEHM, JESSA MARIE | | 3239 MARCHANT DR | | | BETHLEHEM | PA | 18017 | |
| BOEHM, JESSA MARIE | | ADDRESS REDACTED | | | | | | |
| BOEHM, KARL | | ADDRESS REDACTED | | | | | | |
| BOEHM, MARIE ANNETTE | | ADDRESS REDACTED | | | | | | |
| BOEHM, MARK G | | ADDRESS REDACTED | | | | | | |
| BOEHM, MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | 162 OLD CAMP RD | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | ADDRESS REDACTED | | | | | | |
| BOEHM, TIARA DARCEL | | ADDRESS REDACTED | | | | | | |
| BOEHME, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| BOEHMER, MELISSA ANDREA | | ADDRESS REDACTED | | | | | | |
| BOEHMER, RANDY ALAN | | ADDRESS REDACTED | | | | | | |
| BOEHMER, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | |
| BOEHNING, AARON | | ADDRESS REDACTED | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | 8827 WEST ORCHID LANE | | | PEORIA | AZ | 85345 | |
| BOEHNLEIN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOELENS, ALEXANDER ROBERT | | ADDRESS REDACTED | | | | | | |
| BOELKE, BENJAMIN MATHEW | | 592 21 1/8 RD | | | GRAND JUNCTION | CO | 81503 | |
| BOELSCHE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 232351460 | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 23235-1460 | |
| BOEN, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | |
| BOENING, KALEIGH DAVONNE | | 7350 MC ARDLE | 98 | | CORPUS CHRISTI | TX | 78412 | |
| BOEPPLE, HENRY ANTHONY | | 1702 CANDLEWOOD CT | | | CLARKSVILLE | TN | 37043 | |
| BOEPPLE, HENRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOEPPLE, HENRY HAROLD | | 307 E REED AVE | | | BOWLING GREEN | OH | 43403 | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | EVANSTON | IL | 60201-1847 | |
| BOERBOOM, ALLEN | | ADDRESS REDACTED | | | | | | |
| BOEREM, MIKE | | 9222 RUBIO AVE | | | NORTH HILLS | CA | 91343 | |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | MINFORD | OH | 45653 | |
| BOERGER, LOUIS A | | ADDRESS REDACTED | | | | | | |
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | PARMA HTS | OH | 44130 | |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | ANDERSON | IN | 46013-1178 | |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | KALAMAZOO | MI | 49006-2178 | |
| BOERS, SEAN | | 1427 FOREST AVE | | | CALUMET CITY | IL | 60409 | |
| BOERSMA, BRONSON JEREMIA | | ADDRESS REDACTED | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHAFT CT SE | | | CALEDONIA | MI | 49316-9165 | |
| BOERSMA, NICOLAAS RYAN | | ADDRESS REDACTED | | | | | | |
| BOERTJE, MELANIE VICTORIA | | ADDRESS REDACTED | | | | | | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORPORATE PARKWAY SUITE 130 | | | FT LAUDERDALE | FL | 33325 | |
| BOESCH, BRITTANY A | | 10518 MEATH DR | | | ST LOUIS | MO | 63123 | |
| BOESCH, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| BOESCH, JESSICA ANNE | | 5418 7TH ST | | | LUBBOCK | TX | 79416 | |
| BOESCH, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| BOESCH, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| BOESE, KAMERON MARK | | ADDRESS REDACTED | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | 1229 DEVON LP NE | | | OLYMPIA | WA | 98506 | |
| BOESPFLUG, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOESS, GREGORY DANIEL | | 1755 OFARRELL ST | 308 | | SAN FRANCISCO | CA | 94115 | |
| BOESS, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | |
| BOESTER, ADAM RAY | | ADDRESS REDACTED | | | | | | |
| BOETCHER, ZACH TAYLOR | | 509 SUGAREE POINT | | | ANTIOCH | TN | 37013 | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | OKLAHOMA CITY | OK | 73116 | |
| BOETTCHER, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | |
| BOETTGER, ROGER KEITH | | 9304 RHONI CT | | | FORT WORTH | TX | 76140 | |
| BOETTGER, ROGER KEITH | | ADDRESS REDACTED | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | TUTTLE | OK | 73089-9011 | |
| BOFF, NICHOLAS JAMES | | 4460 FOXFIRE TRAIL | | | PORTAGE | MI | 49024 | |
| BOFFA, ANTONIO | | 1674 STERLING SILVER BLVD | | | DELTONA | FL | 32725-4301 | |
| BOFFA, ROSE | | 1215 ALCOTT ST | | | PHILADELPHIA | PA | 19149-0000 | |
| BOFFA, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| BOFFELI, DAWN | | 5338 PINNACLE PEAK LN | | | NORCROSS | GA | 30071-4914 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGAEV, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BOGAN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| BOGAN, BRANDON SPENCER | | 10 CHAMPAGNE CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| BOGAN, BRANDON SPENCER | | ADDRESS REDACTED | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | PARAMOUNT | CA | 90723 | |
| BOGAN, JOSEPH P | | 2122 SILVERVILLE RD | | | FREEPORT | PA | 16229 | |
| BOGAN, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| BOGAN, KAMESHA C | | ADDRESS REDACTED | | | | | | |
| BOGAN, KEITH A | | 36 LIZOTTE DR | | | BELLINGHAM | MA | 02019 | |
| BOGAN, KURTIS C | | ADDRESS REDACTED | | | | | | |
| BOGAN, LOUIE HUNTER | | ADDRESS REDACTED | | | | | | |
| BOGAN, OSBORN BLAKE | | ADDRESS REDACTED | | | | | | |
| BOGAN, SAMMY EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGAN, TIARA LATRICE | | ADDRESS REDACTED | | | | | | |
| BOGAN, TROY EVERETT | | ADDRESS REDACTED | | | | | | |
| BOGAN, ALADRIAN MARIE | | ADDRESS REDACTED | | | | | | |
| BOGANY, ALEXANDRIA | | 7568 PINELAKES BLVD | | | PINELLAS PARK | FL | 34983 | |
| BOGANY, JARRED MICHAEL | | 8310 BRENTFORD DR | | | HOUSTON | TX | 77083 | |
| BOGANY, JERRY DEAN | | ADDRESS REDACTED | | | | | | |
| BOGARD JR , MATHA WAYNE | | ADDRESS REDACTED | | | | | | |
| BOGARD, CHASE AUSTIN | | ADDRESS REDACTED | | | | | | |
| BOGARD, CHRISTOPHER JEAN | | ADDRESS REDACTED | | | | | | |
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | PUYALLUP | WA | 98373 | |
| BOGARD, PATRICIA MARIE | | ADDRESS REDACTED | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH ST WEST | | | APPLE VALLEY | MN | 55124 | |
| BOGART, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BOGART, GABRIEL DARYN | | 314 DURHAM CT | | | BENICIA | CA | 94510 | |
| BOGART, GABRIEL DARYN | | ADDRESS REDACTED | | | | | | |
| BOGART, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| BOGART, KENANN GRACE | | ADDRESS REDACTED | | | | | | |
| BOGART, MISTY LEE | | ADDRESS REDACTED | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | BETHESDA | MD | 20817-4555 | |
| BOGART, THEODORE FRANCIS | | 6816 PERKINS DR | | | RALEIGH | NC | 27612 | |
| BOGART, TRACY LYNN | | 7429 GROVELAND FARMS RD | | | GROVELAND | FL | 34736 | |
| BOGART, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | TULSA | OK | 74133-1806 | |
| BOGATAY, JAMES CARL | | 3816 SHARYN DR | | | CHARLOTTE | NC | 28214 | |
| BOGATAY, JAMES CARL | | ADDRESS REDACTED | | | | | | |
| BOGDALA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | RICHMOND | VA | 23231 | |
| BOGDAN, RADU | | ADDRESS REDACTED | | | | | | |
| BOGDANSKI, BLAINE ANNE | | ADDRESS REDACTED | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOGEN, HAYES A | | 112 S 18TH ST | | | OXFORD | MS | 38655-4504 | |
| BOGER, CLAY CHARLES | | ADDRESS REDACTED | | | | | | |
| BOGER, LANITA | | 1946 VILLAGE GREEN DR | | | LANDOVER | MD | 20785 | |
| BOGER, LANITA | | ADDRESS REDACTED | | | | | | |
| BOGER, MICHAEL THOMAS | | 22 CARTERET RD | | | HOPATCONG | NJ | 07843 | |
| BOGER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | EPHRATA | PA | 17522 | |
| BOGER, ZAC CHRISTPHER | | ADDRESS REDACTED | | | | | | |
| BOGER, ZACCH | | 4317 SHEPARD LN | | | BALCH SPRINGS | TX | 75180 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND RD | | | RICHMOND | VA | 23233 | |
| BOGGERTY, PARRIS LAMONT | | ADDRESS REDACTED | | | | | | |
| BOGGESS, BRANDON | | ADDRESS REDACTED | | | | | | |
| BOGGESS, CHELSEA JO | | 4317 ALBA PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BOGGESS, CHELSEA JO | | ADDRESS REDACTED | | | | | | |
| BOGGESS, LEE ALLEN | | ADDRESS REDACTED | | | | | | |
| BOGGESS, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | SUITE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, BRETT | | 6006 WINDHAM PLACE | | | TAMPA | FL | 33647 | |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | VANCOUVER | WA | 98686 | |
| BOGGS, BRIAN W | | ADDRESS REDACTED | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | 4030 TATES CREEK RD | 1105 | | LEXIGNTON | KY | 40517 | |
| BOGGS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BOGGS, COLTON DELANO | | 107 WAKE ROBIN CIRCLE | | | SPARTANBURG | SC | 29301 | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | ODESSA | TX | 79761 | |
| BOGGS, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| BOGGS, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| BOGGS, JORDAN T | | 101 SYCAMORE ST | | | ANDERSON | SC | 29625 | |
| BOGGS, JORDAN T | | ADDRESS REDACTED | | | | | | |
| BOGGS, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| BOGGS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOGGS, MITCHELL DUANE | | ADDRESS REDACTED | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGS, TRAVIS H | | 559 ELLISON COURT | | | FREDERICK | MD | 21703 | |
| BOGGS, TYLER VERNON | | ADDRESS REDACTED | | | | | | |
| BOGGUS, LARRY | | 7306 REGENCY SQUARE CT | | | HOUSTON | TX | 77036 | |
| BOGGUS, VANETTA R | | 125 PLEASANT ST | | | NEW BRITAIN | CT | 06051 | |
| BOGGUS, VANETTA R | | ADDRESS REDACTED | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS RD | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | PLYMOUTH | MN | 55447 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION ST | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION ST | | SEATTLE | WA | 98101-2346 | |
| BOGLE, DANIEL | | 4184 WOODWORTH RD | | | SEBASTOPOL | CA | 95472 | |
| BOGLE, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOGLE, EDWARD PAUL | | ADDRESS REDACTED | | | | | | |
| BOGLE, EMPRESS | | 209 FULTON ST | | | WESTBURY | NY | 11590 | |
| BOGLE, EMPRESS | | ADDRESS REDACTED | | | | | | |
| BOGLE, GERRY RAYMOND | | 3408 22ND AVE N W | | | GIG HARBOR | WA | 98335 | |
| BOGLE, GERRY RAYMOND | | ADDRESS REDACTED | | | | | | |
| BOGLE, JACOB M | | 1409 W CABER CT | | | BLOOMINGTON | IN | 47403 | |
| BOGLE, JACOB M | | ADDRESS REDACTED | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | HENDERSONVILLE | TN | 37075 | |
| BOGLE, MARVA | | ADDRESS REDACTED | | | | | | |
| BOGLE, MATTHEW | | 209 FULTON ST | | | WESTBURY | NY | 11590 | |
| BOGLE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOGLIN, RODERICK DONNELL | | 183 FLAGSTONE LANE | | | CALERA | AL | 35040 | |
| BOGLIN, RODERICK DONNELL | | ADDRESS REDACTED | | | | | | |
| BOGLISCH, BRIAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | MIDLOTHIAN | VA | 23112 | |
| BOGNER, JOHN PAUL | | 2080 WEST BONITA RD | | | AVON PARK | FL | 33825 | |
| BOGNER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| BOGNER, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | SAINT LOUIS | MO | 63112-0000 | |
| BOGOMOLOV, OLEG M | | ADDRESS REDACTED | | | | | | |
| BOGOSIAN, TAI | | ADDRESS REDACTED | | | | | | |
| BOGOTA, ANDREW | | ADDRESS REDACTED | | | | | | |
| BOGOTAY, BRANDON COBURN | | ADDRESS REDACTED | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | ALEXANDRIA | VA | 22304-1818 | |
| BOGRAY, KRIS JACOB | | ADDRESS REDACTED | | | | | | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOGUE, BRAD | | ADDRESS REDACTED | | | | | | |
| BOGUES, DONOVAN | | 263 ROGUETT  AVE | | | FLORAL PARK | NY | 11001 | |
| BOGUMIL, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | |
| BOGUSH, SARA | | 40 POMONA BLVD | | | CLIFFWOOD BEACH | NJ | 07735 | |
| BOGUSH, SARA | | ADDRESS REDACTED | | | | | | |
| BOGUSKI, JULIE | | 3655 2ND LANE | | | VERO BEACH | FL | 32968 | |
| BOGUSLAVSKY, NICOLE | | ADDRESS REDACTED | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | ADDRESS REDACTED | | | | | | |
| BOHAC, JOHN RYAN | | 9809 NEEDVILLE FAIRCHILD | | | NEEDVILLE | TX | 77461 | |
| BOHAC, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| BOHACHE, KEVIN THOMAS | | 3395 ALGUS | | | CINCINNATI | OH | 45248 | |
| BOHACHE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BOHACZAYKO, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| BOHAN, CALICIA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | CHICAGO | IL | 60637-2219 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON ST NE | | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON ST NE | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| BOHANNAN, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| BOHANNAN, TAYLOR DEAN | | ADDRESS REDACTED | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | ADDRESS REDACTED | | | | | | |
| BOHANNON, CRAIG C | | 4699KITTREDGE ST | 1213 | | DENVER | CO | 80239 | |
| BOHANNON, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| BOHANNON, REBECCA GLADNEY | | 137 ASBILL AVE | | | HIGH POINT | NC | 27265 | |
| BOHANNON, REBECCA GLADNEY | | ADDRESS REDACTED | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHARSIK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BOHL, SEAN | | 130 ABERDEEN RDAPT 42 | | | MATAWAN | NJ | 07747 | |
| BOHL, SEAN | | ADDRESS REDACTED | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | FREDERICK | MD | 21703 | |
| BOHLEN, ANDREW TIMOTHY | | 8514 RIDGE RD | | | GOODRICH | MI | 48438 | |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | SUITE 609 | | | VALLEY STREAM | NY | 11581 | |
| BOHLER, MARC | | 4635 TEMPLETON PARK CIR APTNO 124 | | | COLORADO SPRINGS | CO | 80917 | |
| BOHLER, MARC DANIEL | | ADDRESS REDACTED | | | | | | |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | WEST LAFAYETTE | IN | 00004-7906 | |
| BOHLMAN, BENJAMIN HORACE | | ADDRESS REDACTED | | | | | | |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | CYPRESS | TX | 77433-3237 | |
| BOHM, ALEEZA JANELLE | | 22081 PHEASANT ST | | | LAKE FOREST | CA | 92630 | |
| BOHM, LORI A | | ADDRESS REDACTED | | | | | | |
| BOHM, THOMAS J | | 1245 W CHASE | 2 | | CHICAGO | IL | 60626 | |
| BOHM, THOMAS JOESPH | | ADDRESS REDACTED | | | | | | |
| BOHMAN, NATHAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOHMBACH, STEPHEN HENRY | | 28 HOOD DR | | | PLYMOUTH | MA | 02360 | |
| BOHMBACH, STEPHEN HENRY | | ADDRESS REDACTED | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOHN, ASHLEIGH NICOLE | | 1007 JACOBY ST | | | JOHNSTOWN | PA | 15902 | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | LAS VEGAS | NV | 89119-0000 | |
| BOHN, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BOHN, DANIEL J | | 2742 FLOUR MILL DR | | | MIDLOTHIAN | VA | 23112 | |
| BOHN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BOHN, MICHAEL | | 1 JAMES ST | | | PLAINVILLE | MA | 02762 | |
| BOHN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOHN, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| BOHNAK, KRISTINA ANN | | 15 ACREBROOK DR | | | CHICOPEE | MA | 01020 | |
| BOHNAKER, JAMES PHILLIP | | 3300C FOREST EDGE COURT | | | RICHMOND | VA | 23294 | |
| BOHNAKER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOHNE, KEVIN MILES | | ADDRESS REDACTED | | | | | | |
| BOHNEN, NEAL J | | ADDRESS REDACTED | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | | 1750 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| BOHNENKAMP, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| BOHNENKAMP, RYAN PAUL | | 13073 S STUART WAY | | | PARKER | CO | 80134 | |
| BOHNENKAMP, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | ADDRESS REDACTED | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNETT, MALLORY MORGAN | | 1111 ELMWOOD DR | 2031 | | LANSING | MI | 48917 | |
| BOHNETT, MALLORY MORGAN | | ADDRESS REDACTED | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | CHICAGO | IL | 60657-3542 | |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | CINCINNATI | OH | 45240 | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | RICHMOND HILL | NY | 11419 | |
| BOHREN, BRUCE | | 1319 HARDING HWY | | | RICHLAND | NJ | 08350 | |
| BOHREN, BRUCE | | ADDRESS REDACTED | | | | | | |
| BOHTE, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| BOHUN, IRIS CRISTINA | | ADDRESS REDACTED | | | | | | |
| BOHYER, BRANDON JAMES | | 4340 AMES ST | | | MOUNTAIN VIEW | CO | 80212 | |
| BOHYER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE, CHARLES TYLER | | ADDRESS REDACTED | | | | | | |
| BOICE, MATTHEW JAMES | | 1562 CO RD 85 | | | PRATTVILLE | AL | 36067 | |
| BOICE, ROXANNE AMBER | | 9300 SCENIC WAY | | | OXFORD | MI | 48371 | |
| BOICE, ROXANNE AMBER | | ADDRESS REDACTED | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| BOIDY, GREG PAUL | | ADDRESS REDACTED | | | | | | |
| BOIES, JEFF | | ADDRESS REDACTED | | | | | | |
| BOIL, NICHOLAS LANDON | | ADDRESS REDACTED | | | | | | |
| BOILEAU, FED | | ADDRESS REDACTED | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | PLEASANTON | CA | 94566 | |
| BOILES, JAMIE | | ADDRESS REDACTED | | | | | | |
| BOILY, KEVIN JOHN | | 715 W COMMERCIAL ST | | | APPLETON | WI | 54914 | |
| BOILY, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| BOIMARE, FRANK PETER | | ADDRESS REDACTED | | | | | | |
| BOIMARE, FRANK PETER | | P O BOX 8282 | | | METAIRIE | LA | 70011 | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | BLAUVELT | NY | 10913 | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | ST LOUIS | MO | 63125-4554 | |
| BOIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 900742256 | |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | |
| BOISE CASCADE | | PO BOX 101517 | | | ATLANTA | GA | 30392-1517 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 303921705 | |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| BOISE CASCADE | | PO BOX 1025 | | | PORTLAND | OR | 97207-0000 | |
| BOISE CASCADE | | PO BOX 360755 | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 4905 | | | PORTLAND | OR | 97208-0000 | |
| BOISE CASCADE | | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | BOISE | ID | 837070108 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | BOISE | ID | 83707-0108 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | BOISE | ID | 83707 | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | BOISE | ID | 83702 | |
| BOISE IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY | DIVISION PO BOX 36 | | | BOISE | ID | 83722-2240 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS RD | | BOISE | ID | 83706 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | TIGARD | OR | 97224 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | BOISE | ID | 83704 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | BOISE | ID | 83704 | |
| BOISE, MIKE | | 2327 N RD ISLAND | | | KENNEWICK | WA | 99336 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | RICHMOND | VA | 23221 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | RICHMOND | VA | 23220 | |
| BOISON, ABENA S | | ADDRESS REDACTED | | | | | | |
| BOISSEAU, DEVIN ANDERSON | | ADDRESS REDACTED | | | | | | |
| BOISSELLE, JASON L | | 14713 132ND AVE E | D | | PUYALLUP | WA | 98374 | |
| BOISSELLE, MATTHEW CLIFFORD | | ADDRESS REDACTED | | | | | | |
| BOISSIERE, RHONDA | | 520 DUKEVILLE RD | | | SALISBURY | NC | 28146-0000 | |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | MEMPHIS | TN | 38125-4643 | |
| BOISVERT, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| BOISVERT, GERARD | | 54 MARTIN ST | | | MANCHESTER | NH | 03103 | |
| BOISVERT, JORDAN ALLEN | | 4 CLOVER CT | | | CONCORD | NH | 03301 | |
| BOISVERT, KATIE | | ADDRESS REDACTED | | | | | | |
| BOISVERT, MICHEL S | | ADDRESS REDACTED | | | | | | |
| BOITANO, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER RD | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER RD | | RICHMOND | VA | 23224 | |
| BOITS, CHRISTOPHER | | 1361 9TH AVE APT NO 709 | | | ESCONDIDO | CA | 92029 | |
| BOITS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOJAN, SIMIC | | ADDRESS REDACTED | | | | | | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | |
| BOJORQUEZ, DAMARIS ELENA | | 816 E 26TH ST | | | YUMA | AZ | 85365 | |
| BOJORQUEZ, DAMARIS ELENA | | ADDRESS REDACTED | | | | | | |
| BOJORQUEZ, DANIEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| BOJORQUEZ, DAVID ARNOLD | | ADDRESS REDACTED | | | | | | |
| BOJORQUEZ, MARC | | ADDRESS REDACTED | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | TAYLOR | MI | 48180 | |
| BOKAMPER, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOKARAE, BRETT | | PO BOX 152 | | | RICHMOND | MO | 64085-0152 | |
| BOKARAE, BRETT A | | ADDRESS REDACTED | | | | | | |
| BOKATZIAN, JAKE A | | ADDRESS REDACTED | | | | | | |
| BOKELMAN, PETER ADDISON | | ADDRESS REDACTED | | | | | | |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | CHICAGO | IL | 60613-2358 | |
| BOKER, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKHAM, ANGKHANH | | ADDRESS REDACTED | | | | | | |
| BOKHAM, ANGKHANH | | RURAL ROUTE 2 BOX 495X | | | CHARLESTON | WV | 25314 | |
| BOKHARI, RASHIDUN NABI | | ADDRESS REDACTED | | | | | | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | ST CLAIRSVILLE | OH | 43950 | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | ST CLAIRSVILLE | OH | 43950-9411 | |
| BOKONE, WALTER M | | ADDRESS REDACTED | | | | | | |
| BOKUM, PATRICK | | 167 POOCHAM RD | | | WEST CHETERFIELD | NH | 03466 | |
| BOKUM, PATRICK | | ADDRESS REDACTED | | | | | | |
| BOLADO, JOSHUA E | | 3412 GUNTHER AVE | | | NEW YORK CITY | NY | 10469 | |
| BOLADO, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| BOLAN, THOMAS P | | ADDRESS REDACTED | | | | | | |
| BOLAND, DAVID AMIT | | ADDRESS REDACTED | | | | | | |
| BOLAND, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BOLAND, JOSEPH WESLEY | | 4212 60TH ST CT W | | | BRADENTON | FL | 34209 | |
| BOLAND, JOSEPH WESLEY | | ADDRESS REDACTED | | | | | | |
| BOLAND, SCOTT M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLANDER, JOHN M | | ADDRESS REDACTED | | | | | | |
| BOLANOS, BRENDA MARCELLA | | 437 N OAKBANK AVE | 6 | | COVINA | CA | 91723 | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | CAPE CORAL | FL | 33909 | |
| BOLANOS, JAVIER | | 1443 YELLOWSTONE AVE | | | CHULA VISTA | CA | 91915 | |
| BOLANOS, JAVIER | | ADDRESS REDACTED | | | | | | |
| BOLANOS, JOSHUA ADAM | | 14012 HARTLAND ST | | | VAN NUYS | CA | 91405 | |
| BOLANOS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | WOODBRIDGE | VA | 22191-2427 | |
| BOLAR, SHIRLEY | | LOC NO 1017 PETTY CASH | 1916 STONEROSE DR | | ROCKY MOUNT | NC | | |
| BOLCE, MELINDA ANNE | | ADDRESS REDACTED | | | | | | |
| BOLCH, LAURA LEE | | 6880 CORRAL CIRCLE | | | SARASOTA | FL | 34243 | |
| BOLCH, LAURA LEE | | ADDRESS REDACTED | | | | | | |
| BOLD, DAVID DEAN | | ADDRESS REDACTED | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | LOMBARD | IL | 60148-2524 | |
| BOLDEN II, ROBERT LAVALLE | | ADDRESS REDACTED | | | | | | |
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | ROWLAND HEIGHTS | CA | 91748 | |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | CHICAGO | IL | 60620-3750 | |
| BOLDEN, ASHLEY ANGEL | | ADDRESS REDACTED | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BOLDEN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOLDEN, CRYSTAL J | | ADDRESS REDACTED | | | | | | |
| BOLDEN, DEJON TACARRA | | ADDRESS REDACTED | | | | | | |
| BOLDEN, DEVLN | | 501 DELAMONE PL | | | WILMINGTON | DE | 19803 | |
| BOLDEN, DEVON | | 501 DELAMORE PL | | | WILMINGTON | DE | 19805-0000 | |
| BOLDEN, DEVON B | | ADDRESS REDACTED | | | | | | |
| BOLDEN, DONTE JAMAEL | | ADDRESS REDACTED | | | | | | |
| BOLDEN, EDWIN KEITH | | ADDRESS REDACTED | | | | | | |
| BOLDEN, EVERETT DONALD | | ADDRESS REDACTED | | | | | | |
| BOLDEN, IVY M | | ADDRESS REDACTED | | | | | | |
| BOLDEN, JACQUELYNE YVONNE | | 1940 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BOLDEN, JACQUELYNE YVONNE | | ADDRESS REDACTED | | | | | | |
| BOLDEN, JANETA MARIE | | 55 RIVER DR S | 208 | | JERSEY CITY | NJ | 07310 | |
| BOLDEN, JESSICA CHANEL | | ADDRESS REDACTED | | | | | | |
| BOLDEN, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BOLDEN, JONATHAN STEVEN | | 1064 W 48TH ST | 21 | | NORFOLK | VA | 23508 | |
| BOLDEN, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| BOLDEN, JUSTIN DAILEY | | ADDRESS REDACTED | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | DILLWYN | VA | 23936 | |
| BOLDEN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| BOLDEN, SIMEON J | | ADDRESS REDACTED | | | | | | |
| BOLDEN, THOMAS MATTHEW | | 1018 WHITE OAK RD | | | DOVER | DE | 19901 | |
| BOLDEN, TIANNA MONAI | | 115 29 MARSDEN ST | 1ST FLR | | JAMAICA | NY | 11434 | |
| BOLDEN, TIANNA MONAI | | ADDRESS REDACTED | | | | | | |
| BOLDER, BETTY | | 542 W  ARROWOOD RD | | | CHARLOTTE | NC | 28217 | |
| BOLDING, ALAN W | | 67 STRATFORD DR | | | DOUGLASVILLE | GA | 30134 | |
| BOLDING, ALAN W | | ADDRESS REDACTED | | | | | | |
| BOLDING, BEN JAMES | | ADDRESS REDACTED | | | | | | |
| BOLDING, DAMON JON | | ADDRESS REDACTED | | | | | | |
| BOLDING, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOLDRINI, TONY | | ADDRESS REDACTED | | | | | | |
| BOLDS, BRANDON LUMAS | | ADDRESS REDACTED | | | | | | |
| BOLDS, DESHANTE | | 14134 NE SANDY BLVD | NO D8 | | PORTLAND | OR | 97230-0000 | |
| BOLDS, DESHANTE DEON | | ADDRESS REDACTED | | | | | | |
| BOLDS, ERIKA SADE | | ADDRESS REDACTED | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | ADDRESS REDACTED | | | | | | |
| BOLDT, CAMERON EDWARD | | ADDRESS REDACTED | | | | | | |
| BOLDT, JEFF | | 4015 EL MOLINO LANE | | | SEBASTOPOL | CA | 95472 | |
| BOLDT, JEFF | | ADDRESS REDACTED | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | W SAINT PAUL | MN | 551100036 | |
| BOLDT, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | |
| BOLDUC JR , RAY CHARLES | | ADDRESS REDACTED | | | | | | |
| BOLDUC, CASANDRA ALINE | | ADDRESS REDACTED | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | BOGART | GA | 30622 | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | ATHENS | GA | 30606 | |
| BOLEN, KYLE JOSEPH | | 129 HUNTER RD | | | CATAULA | GA | 31804 | |
| BOLEN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOLENBAUGH, AMBER CHRISTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLENDER, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| BOLENDER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BOLENDER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| BOLER, COREY CASHAE | | ADDRESS REDACTED | | | | | | |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | MOBILE | AL | 36609 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MO | 65203 | |
| BOLERJACK, CORY EVAN | | 5513 BENT FORK DR | | | EVANSVILLE | IN | 47712 | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | JASPER | TN | 37347-8023 | |
| BOLES, EVAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | LONG BEACH | CA | 90808 | |
| BOLES, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| BOLES, KERRY DONNAIL | | 3709 33RD ST NE | | | CANTON | OH | 44705 | |
| BOLES, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| BOLET, VICTOR RAUL | | ADDRESS REDACTED | | | | | | |
| BOLEWICZ, ADAM | | ADDRESS REDACTED | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| BOLEY, TAUREAN | | ADDRESS REDACTED | | | | | | |
| BOLEYJACK, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| BOLF, BRANDEN CHASE | | ADDRESS REDACTED | | | | | | |
| BOLGEN, BRET | | ADDRESS REDACTED | | | | | | |
| BOLGER, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| BOLGER, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BOLGER, MICHAEL YALE | | ADDRESS REDACTED | | | | | | |
| BOLGER, SCOTT ROBERT | | 7955 BULL RD | | | LEWISBERRY | PA | 17339 | |
| BOLGER, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | 45 ROANOKE RD | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | |
| BOLIBAUGH, JERRY | | ADDRESS REDACTED | | | | | | |
| BOLICH, JEREMY P | | 10409 WATFORD LANE | | | FREDERICKSBURG | VA | 22408 | |
| BOLICH, JEREMY P | | ADDRESS REDACTED | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS RD | | | FRANKLIN | NC | 28734 | |
| BOLIN, BLAKE | | ADDRESS REDACTED | | | | | | |
| BOLIN, JAMIE ROBERT | | ADDRESS REDACTED | | | | | | |
| BOLIN, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| BOLIN, JESSICA DANYEL | | ADDRESS REDACTED | | | | | | |
| BOLIN, MAURICE LEE | | ADDRESS REDACTED | | | | | | |
| BOLIN, NADENE RENAE | | ADDRESS REDACTED | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | DINUBA | CA | 93618 | |
| BOLIN, SCOTT | | ADDRESS REDACTED | | | | | | |
| BOLIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BOLINDER, DANIEL | | 6012 LAUREL CANYON DR | | | WEST VALLEY CITY | UT | 84118 | |
| BOLINDER, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | 7543 EILEEN ST | | | EDEN PRAIRIE | MN | 55346 | |
| BOLINE, BRENT YOUNGDAHL | | ADDRESS REDACTED | | | | | | |
| BOLING, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BOLING, KATHALEEN | | 6558 AMBERWOOD CT | | | MYRTLE BEACH | SC | 29588-8518 | |
| BOLING, KEVIN LEE | | 3621 NEWTON ST | | | TORRANCE | CA | 90505 | |
| BOLING, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| BOLING, RONNIE JAMES | | ADDRESS REDACTED | | | | | | |
| BOLING, TRAVIS W | | ADDRESS REDACTED | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DR | | | BOLINGBROOK | IL | 60440 | |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 604400951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK VILLAGE OF | 375 WEST BRIARCLIFF RD | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGER, JOEL MATTHEW | | 217 SHERWOOD DR | | | MONACA | PA | 15061 | |
| BOLINGER, JOEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOLINGER, MICHEAL SCOTT | | ADDRESS REDACTED | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 625214283 | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 62521-4283 | |
| BOLIPATA, CHRISTOPHER ALLAN C | | ADDRESS REDACTED | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | CLEVELAND | MS | 38732 | |
| BOLIVAR, BURT | | ADDRESS REDACTED | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | 808 TIMBAR DR | | | COATESVILLE | PA | 19320 | |
| BOLIVAR, JUSTIN STEVEN | | ADDRESS REDACTED | | | | | | |
| BOLIVAR, MANUEL J | | 7 SURREY RD | | | WOBURN | MA | 01802 | |
| BOLIVAR, MANUEL J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | KISSIMMEE | FL | 34743-4425 | |
| BOLIVAR, NASTASSJA ISABELLA | | ADDRESS REDACTED | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | 13525 SYLMAR DR | | | MORENO VALLEY | CA | 92553 | |
| BOLIVAR, RAYMUNDO SIMON | | ADDRESS REDACTED | | | | | | |
| BOLL, ROBERT F DOPC | | SUITE 220 SOUTH BLDG | 15300 W AVE | | ORLAND PARK | IL | 60462 | |
| BOLLA, LAUREN MARLYSE | | ADDRESS REDACTED | | | | | | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764-7186 | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764 | |
| BOLLENBACHER, ZAK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068-0001 | |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | STAMFORD | CT | 06902-3544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 069023544 | |
| BOLLES, ANDREW J | | 18483 N CELIS ST | | | MARICOPA | AZ | 85238 | |
| BOLLES, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOLLETINO, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| BOLLETTIERI, JACLYN M | | 117 CORNEL AVE | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JACLYN M | | ADDRESS REDACTED | | | | | | |
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JEROME FRANK | | ADDRESS REDACTED | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| BOLLIN, SHANE | | ADDRESS REDACTED | | | | | | |
| BOLLING FOR SENATE | | PO BOX 112 | | | MECHANICSVILLE | VA | 23111 | |
| BOLLING, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| BOLLING, MIYOSHI A | | ADDRESS REDACTED | | | | | | |
| BOLLING, RONALD | | ADDRESS REDACTED | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | ADDRESS REDACTED | | | | | | |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | RICHMOND | VA | 23229 | |
| BOLLINGER, MAC | | ADDRESS REDACTED | | | | | | |
| BOLLISH, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| BOLLMAN, HOLLIE | | 9020 W VINCENT PL | | | WEST ALLIS | WI | 53214 | |
| BOLLMAN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| BOLOGNA JR, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BOLOGNA, MATTEW JOESPH | | 630 CATHY CT | | | ESCONDIDO | CA | 92026 | |
| BOLOGNA, MATTEW JOESPH | | ADDRESS REDACTED | | | | | | |
| BOLONSKI, XAVIER | | 514 NORTH 25TH ST | | | READING | PA | 19606 | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | KNOXVILLE | TN | 37916 | |
| BOLOS, EDDIE S | | 1110 POND RIDGE DR | | | TROY | MI | 48085 | |
| BOLOTIN, ALEX | | ADDRESS REDACTED | | | | | | |
| BOLOVSCHAK, ALEX MARK | | ADDRESS REDACTED | | | | | | |
| BOLRIDGE, MARVIN RAY | | ADDRESS REDACTED | | | | | | |
| BOLSTER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | WAHIAWA | HI | 96786 | |
| BOLT, DUNCAN A | | ADDRESS REDACTED | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DR | | | FUQUAY VARINA | NC | 27526 | |
| BOLT, RONALD | | 1 TEMPLE ST | | | OWEGO | NY | 13827 | |
| BOLT, RONALD | | ADDRESS REDACTED | | | | | | |
| BOLT, THOMAS HENRY | | ADDRESS REDACTED | | | | | | |
| BOLTE, JADYN L | | ADDRESS REDACTED | | | | | | |
| BOLTE, KATHERYN | | ADDRESS REDACTED | | | | | | |
| BOLTE, SCOTT R | | 401 WEST 9TH ST APT A | | | JOHNSTON CITY | IL | 62951 | |
| BOLTE, SCOTT R | | ADDRESS REDACTED | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLTON JR , DARRYLE | | ADDRESS REDACTED | | | | | | |
| BOLTON, ANTHONY ANTWAIN | | ADDRESS REDACTED | | | | | | |
| BOLTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BOLTON, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| BOLTON, DAVID | | ADDRESS REDACTED | | | | | | |
| BOLTON, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| BOLTON, ISAAC A | | 188 TANGLEWOOD DR | | | JEFFERSON | OR | 97352 | |
| BOLTON, ISAAC A | | ADDRESS REDACTED | | | | | | |
| BOLTON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | CRANSTON | RI | 02921 | |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410 | |
| BOLTON, JUSTIN DAVID | | 19138 MEADOW PINE DR | | | TAMPA | FL | 33647 | |
| BOLTON, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BOLTON, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLTON, MATTHEW GREGORY | | 2151 LITCHFIELD LANE | | | LAKE IN THE HILLS | IL | 60156 | |
| BOLTON, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| BOLTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOLTON, RANDY | | 6 ROMASCO LN | NO 2 | | PORTLAND | ME | 04101 | |
| BOLTON, RAQUEL NNEKA | | ADDRESS REDACTED | | | | | | |
| BOLTON, RASHAWN EUGENE | | ADDRESS REDACTED | | | | | | |
| BOLTON, SHAWN A | | ADDRESS REDACTED | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTON, THOMAS JOHN | | 120 MOUNTAIN CIRCLE SOUTH | | | WEST MILFORD | NJ | 07480 | |
| BOLTON, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| BOLTON, WAYNE L | | ADDRESS REDACTED | | | | | | |
| BOLTRI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | SPRINGFIELD | IL | 62704-1923 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | EL CAJON | CA | 92021-0000 | |
| BOLTZ, BRENT CARL | | ADDRESS REDACTED | | | | | | |
| BOLTZ, MEGAN CLAIRE | | ADDRESS REDACTED | | | | | | |
| BOLUFFER, BLANCHE | | ADDRESS REDACTED | | | | | | |
| BOLUSAN, BRIAN JAYSON | | ADDRESS REDACTED | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DR | | | GLEN ALLEN | VA | 23060 | |
| BOLVARI, STEVEN J | | ADDRESS REDACTED | | | | | | |
| BOLVIN, TODD | | 60A HEMLOCK HOUSE | | | DOUGLASSVILLE | PA | 19518 | |
| BOLVIN, TODD | | ADDRESS REDACTED | | | | | | |
| BOLWELL, DANIEL MARC | | 2709 LAKE FOREST TRAIL | | | LAWRENCEVILLE | GA | 30043 | |
| BOLWELL, DANIEL MARC | | ADDRESS REDACTED | | | | | | |
| BOLYARD, AARON DOYLE | | ADDRESS REDACTED | | | | | | |
| BOLYARD, CRAIG | | 3529 EVERETT | | | WEST RICHLAND | WA | 99353 | |
| BOLYARD, CRAIG A | | ADDRESS REDACTED | | | | | | |
| BOLYARD, EMILY ANN | | 1812 N E 106TH AVE | | | PORTLAND | OR | 97220 | |
| BOM, CAITLYN | | ADDRESS REDACTED | | | | | | |
| BOMA INTERNATIONAL | | 1010 N BLVD | | | RICHMOND | VA | 23230 | |
| BOMA INTERNATIONAL | | 1201 NEW YORK AVE NW STE 300 | | | WASHINGTON | DC | 20005 | |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | RICHMOND | VA | 23227-4001 | |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | | | MIDDLESEX | NJ | 08846 | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | SANTA MARIA | CA | 93458 | |
| BOMAR, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOMAR, ONAN WALKER | | ADDRESS REDACTED | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | WESTMONT | IL | 60559 | |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | LOS ANGELES | CA | 90025 | |
| BOMBARDIER INC | ACCT DEPT | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBARDIER, JEANPAUL | | 102 FERGUSON RD | | | FAIRFAX | VT | 05454 | |
| BOMBARDIER, JEANPAUL | | ADDRESS REDACTED | | | | | | |
| BOMBARDIER, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | ELMHURST | IL | 60126 | |
| BOMBERGER, ALEX NICHOLAS | | 195 HERSHEY MILL RD | | | MOUNTVILLE | PA | 17554 | |
| BOMBERGER, ALEX NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BOMBERGER, CRAIG | | ADDRESS REDACTED | | | | | | |
| BOMBERO, TIMOTHY JAMES | | 7 HEMLOCK RD | | | NEWTOWN | CT | 06470 | |
| BOMBERO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| BOMBOSKE, ABBY L | | 724 BRISTOL VILLAGE DR | NO 307 | | MIDLOTHIAN | VA | 23114 | |
| BOMBOSKE, ABBY L | | 724 BRISTOL VILLAGE DR | NO 307 | | MIDLOTHIAN | VA | 23114 | |
| BOMBOSKE, ABBY L | | ADDRESS REDACTED | | | | | | |
| BOMEKE, CRAIG LOGAN | | ADDRESS REDACTED | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | MERCED | CA | 95340 | |
| BOMERSBACH, JOHN N | | ADDRESS REDACTED | | | | | | |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | VALPARAISO | IN | 46385-8029 | |
| BOMGARDNER, ZAK B | | ADDRESS REDACTED | | | | | | |
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | EL RENO | OK | 73036-7300 | |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | SUWANEE | GA | 30024 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056-5486 | |
| BOMKAMP, RONALD | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056 | |
| BOMKAMP, RONALD S | | ADDRESS REDACTED | | | | | | |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | COREL SPRINGS | FL | 33071 | |